John V. Picone III (State Bar No. 187226)
jpicone@hopkinscarley.com
Jeffrey M. Ratinoff (State Bar No. 197241)
jratinoff@hopkinscarley.com
HOPKINS & CARLEY
A Law Corporation
The Letitia Building
70 South First Street
San Jose, CA  95113-2406

*mailing address:*
P.O. Box 1469
San Jose, CA 95109-1469
Telephone:     (408) 286-9800
Facsimile:      (408) 998-4790

Attorneys for Plaintiffs
NEO4J, INC. and NEO4J SWEDEN AB

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, and NEO4J SWEDEN AB, a Swedish corporation,<br><br>Plaintiffs,<br><br>v.<br><br>PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual,<br><br>Defendants. | CASE NO.  5:18-cv-07182-EJD<br><br>**THIRD AMENDED COMPLAINT FOR: (1) TRADEMARK INFRINGEMENT; (2) FALSE DESIGNATION OF ORIGIN; (3) FALSE ADVERTISING; (4) DEFAMATION; (5) FEDERAL AND STATE UNFAIR COMPETITION; (6) BREACH OF CONTRACT; (7) INVASION OF PRIVACY; AND (8) VIOLATIONS OF THE DMCA**<br><br>**DEMAND FOR JURY TRIAL** |

Plaintiffs Neo4j, Inc. ("Neo4j USA") and Neo4j Sweden AB ("Neo4j Sweden") hereby

bring the present action against Defendants PureThink LLC, iGov Inc., and John Mark Suhy

(collectively "Defendants") and alleges as follows:

## NATURE OF ACTION

1.      This is an action for damages and injunctive relief arising out of Defendants'

infringement of Neo4j USA's registered trademarks, acts amounting to unfair competition,

breaches of contract, invasion of privacy and defamation, as well as Defendants' violations of the

Digital Millennium Copyright Act.

**THE PARTIES**

2.      Neo4j USA is a corporation organized under the laws of the State of Delaware with its principal place of business in San Mateo, California.  Neo4j USA originally incorporated as Neo Technology, Inc. and then changed its name to Neo4j, Inc. in or about July 2017.  Neo4j USA is the company behind the number one graph platform for connected data, marketed and sold under the trademark Neo4j®.  The Neo4j® graph database platform helps organizations make sense of their data by revealing how people, processes and digital systems are interrelated. This connections-first approach powers intelligent applications tackling challenges such as artificial intelligence, fraud detection, real-time recommendations and master data.

3.      Neo4j USA boasts the world's largest dedicated investment in native graph technology.  It has more than 300 commercial customers, including global enterprises like Comcast, Cisco, eBay, and UBS use the Neo4j® graph database platform to create a competitive advantage from connections in their data.  Neo4j USA also does substantial business with government agencies, including a number of agencies within the United States Government.

4.      Neo4j Sweden is a Swedish corporation, having its principal place of business at Nordenskiöldsgatan 24, 6th Floor, 211 19 Malmö, Sweden, and is a wholly owned subsidiary of Neo4j USA. Neo4j Sweden is the owner of all copyrights related to the Neo4j® graph database platform, including the source code, and has licensed said copyrights to Neo4j USA in connection with the making, use, creation of derivative works, sale, offer to sell, importation, performance, display, reproduction and distribution of the copyrighted material, and the sublicensing of such rights in the United States.

5.      Defendant PureThink LLC ("PureThink") is a limited liability company organized under the laws of the State of Delaware with a principal place of business in Reston, Virginia. PureThink purports to be a software development company and was previously an authorized Neo4j® Solution Partner.  PureThink is no longer an authorized Neo4j® Solution Partner and Plaintiffs are informed and believe that PureThink is currently a shell entity maintained by the other defendants and is not currently conducting or engaged in any meaningful business activities.

6.      Plaintiffs are informed and believe, and based thereon allege, that Defendant iGov Inc. ("iGov") is a corporation organized under the laws of the Commonwealth of Virginia with a principal place of business in Reston, Virginia.  Plaintiffs are informed and believe, and based thereon allege, that iGov is a software development and consulting company that focuses on large-scale graph and AI solutions, which competes with Neo4j® and its authorized Solution Partners. Plaintiffs are further informed and believe that iGov is the assignee and successor-in-interest to PureThink, or otherwise acquired substantially all of PureThink's assets sometime in mid-2017.

7.      Plaintiffs are informed and believe, and based thereon allege, that iGov also does business as GraphStack, which also competes with Neo4j® and its authorized Solution Partners.

8.      Plaintiffs are informed and believe, and based thereon allege, that Defendant John Mark Suhy ("Suhy") is an individual residing in Reston, Virginia.  Plaintiffs are further informed and believe that Suhy is the sole member and manager of PureThink.  Plaintiffs are also informed and believe that Suhy is the sole shareholder of iGov, as well as an officer and director of iGov.

## ALTER EGO ALLEGATIONS

9.      Plaintiffs are informed and believe, and based thereon allege, that at all times herein mentioned there existed a unity of interest and ownership between iGov and PureThink. Any individuality and separateness between iGov and PureThink ceased and/or never existed, and iGov is the alter ego of PureThink, in that, among other reasons, and that iGov was conceived, intended, and used by Suhy and PureThink as a device to avoid liability and that PureThink is so inadequately capitalized that, compared with the business done by iGov and the risk of loss attendant thereon, such capitalization was illusory and/or trifling.

10.     Plaintiffs are informed and believe, and based thereon allege, that at all times herein mentioned that PureThink is a mere shell instrumentality maintained to protect iGov.  It now carries on its business in the company name exactly as PureThink and Suhy had conducted it previous to formation of iGov and/or previous to them acquiring a controlling interest in iGov and/or previous to becoming promoters thereof, exercised complete control and dominance of the business done by PureThink and now iGov to such an extent that any individuality or

1  separateness of PureThink and iGov at all times herein mentioned did not and do not exist.

2        11.  For example, PureThink and iGov originally shared the same principal place of

3  business at 1902 Campus Commons Drive, Suite 101, Reston, VA 20191.  Likewise, PureThink

4  and iGov still share the same customer support number, 1-855-979-7771.

5        12.  PureThink and iGov's websites are also virtually identical and contain much of

6  the same verbiage, such as their core philosophies and results:

7      To help you succeed, we believe in working closely and
8  cooperatively with our clients. Our goal is to ensure everyone on
the same page regarding project status, methods and tasks. Our
9  approach is to develop software according to an Agile methodology
which means we emphasize people and interaction rather than
10  complicated processes and endless documentation.

    * * *

11  Our mission is to bring the greatest value to our clients by
leveraging our considerable depth of resources and experience. We
12  align our approach to the specific business drivers of each business
we work with whom we tailor solutions to best suit different
13  cultural environments, industries, and market conditions. We focus
on business strategy implementation, not business strategy
14  development.

15  *Compare* https://purethink.com/about.html *and* https://igovsol.com/about.html.

16        13.  Plaintiffs are informed and believe, and based thereon allege, that other

17  components from PureThink's website were ported over to iGov's website.

18        14.  Plaintiffs are informed and believe, and based thereon allege, that adherence to

19  the fiction of the separate existence of iGov as an entity distinct from PureThink would permit an

20  abuse of the privilege of formation and would sanction fraud and/or promote injustice, and that

21  among other circumstances, Suhy and PureThink caused monetary and other assets to be

22  withdrawn and/or transferred from PureThink without any consideration, or with insufficient

23  consideration, to iGov, all for the purposes of avoiding liability and preventing attachment and

24  execution by creditors, including Plaintiffs, thereby rendering PureThink insolvent and unable to

25  fully perform its obligations; and at all times herein mentioned, was not so capitalized, solvent

26  and unable to fully perform any obligations undertaken by as set further herein.

27  / / /

28  / / /

**JURISDICTION AND VENUE**

15.     The jurisdiction of this Court over the subject matter of this action is predicated, pursuant to 28 U.S.C. § 1331, on the fact that Plaintiffs present a civil action arising under the Federal Trademark Act (the "Lanham Act"), 15 U.S.C. § 1051 et seq., and the Digital Millennium Copyright Act (DMCA), 17 U.S.C. § 1201 et seq.  The remainder of Plaintiffs' claims are subject to the jurisdiction of this Court, pursuant to 28 U.S.C. §§ 1338(b) and 1367, because the claims are joined with one or more substantial and related claims under the Lanham Act.

16.     This action arises out of wrongful acts committed by Defendants in California and this District, which acts subject Defendants to the personal jurisdiction of this Court. Plaintiffs are informed and believe, and based thereon allege that Defendants specifically target consumers and derive substantial revenue within California and this District, and expect their actions to have consequences within California and this District.  For all of these reasons, personal jurisdiction over Defendants exists.

17.     Venue is proper in the Northern District of California pursuant to 28 U.S.C. § 1391 as Defendants engage in infringing activities, defamation and acts of unfair competition in this District.  In addition, Defendants have on a continual basis committed the wrongful acts alleged below within this District, in business interactions purposefully elicited by Defendants with or directed to residents of the District, all of which has harmed and continues to harm Plaintiffs within this District.

18.     At least one defendant, PureThink, entered into a Solution Partner Agreement with Neo4j USA ("the Partner Agreement"), which is subject to the claims asserted herein and contains a provision wherein it effectively agreed and consented to jurisdiction within California and specifically a court within the Northern District of California.

**INTRADISTRICT ASSIGNMENT**

19.     Pursuant to Northern District Local Rule 3-2(c) and Northern District General Order 44, venue in this action is proper in any Courthouse in this District because this case is brought under the Lanham Act and involves intellectual property rights.

/ / /

**THE NEO4J® BRAND**

20.    Plaintiffs' business was formed after its founders encountered performance problems with relational database management systems (RDMS).  Plaintiffs then developed a graph database management system developed under the Neo4j® brand and quickly became the industry leader in graph database solutions and software.

21.    In conjunction with Plaintiffs' business, Neo4j USA filed for and obtained several federally registered trademarks.  Specifically, Neo4j USA is the owner of U.S. Trademark Registration No. 4,784,280 for the word mark "NEO4J" covering the following goods and services (the "NEO4J® Mark"):

- (IC 009) Computer programs for managing, storing, and accessing data from a database, analyzing data in computer databases for business purposes, processing in the nature of updating data in computer databases, and visualizing in the nature of creating graphs from data stored in databases; computer programs for storing, managing, and querying data from databases on computers, computer networks, and global computer networks.

- (IC 035) Consulting services and advice in the field of updating and maintenance of data in computer databases.

- (IC 041) Educational services, namely, conducting training classes, certification training, workshops, tutorial sessions, and online classes in the fields of designing computer databases and updating and maintenance of data in computer databases, and distributing course materials in connection therewith; providing training services in the fields of designing computer databases and updating and maintenance of data in computer databases, and distributing course materials in connection therewith.

- (IC 042) Providing a web site featuring technology that enables end users to store, manage, and query data from databases on computers, computer networks, and global computer networks; cloud computing featuring software for use in managing, storing, and accessing data from a database, analyzing

1 data in computer databases for business purposes, processing in the nature of

2 updating data in computer databases, and visualizing in the nature of creating

3 graphs from data stored in databases; Technical support services, namely,

4 installation, administration, and troubleshooting of database applications;

5 Computer services, namely, providing consultation services and advice in the

6 fields of designing computer databases.

7 • (IC 045) Consulting services and advice in the field of maintaining the

8 security and integrity of databases.

9 22. Plaintiffs first used the NEO4J® Mark in June 2006 and first used that mark in

10 commerce in May 2007, and have continually used the NEO4J® Mark for the above goods and

11 services at least as early as the filing date of the NEO4J® Mark.  A true and correct copy of the

12 NEO4J® Mark, as seen in U.S. Trademark Registration No. 4,784,280, is attached hereto as

13 **Exhibit 1**.

14 23. Neo4j USA owns valid and subsisting federal statutory and common law rights in

15 the NEO4J® Mark, and as a result of its considerable efforts and investment in the brand to

16 identify its goods and services and Plaintiffs as their source, the NEO4J® Mark has become

17 widely known and is closely identified with Plaintiffs and represents its substantial, valuable

18 goodwill.

19 **THE EVOLUTION OF PLAINTIFFS' LICENSING MODEL FOR NEO4J® GRAPH**

20 **DATABASE PLATFORM SOFTWARE**

21 24. Prior to November 2018, Plaintiffs' business model was to offer a free open

22 source version of the Neo4j® graph database platform, its primary software offering, NEO4J®

23 Community Edition ("Community Edition"), under the GNU General Public License version 3

24 ("GPLv3") license.  This edition is limited in its feature set and offers no support.  Users

25 requiring additional features for more advanced commercial operation, together with support,

26 licensed use of the Neo4j® graph database platform through NEO4J® Enterprise Edition

27 ("NEO4J® EE") under commercial terms.  NEO4J® EE is a full superset of Community Edition

28 / / /

of the Neo4j® graph database platform, containing significant additional functionality intended for commercial use.

25.     Plaintiffs originally offered NEO4J® EE under both a paid-for commercial license and the free GNU Affero General Public License, version 3 ("AGPLv3").   A commercial license to NEO4J® EE entitled the purchaser to use it in a proprietary setting with industry standard terms, receive support or professional services from Neo4j USA, and the right to receive software updates, which included feature updates, bug fixes and assistance.  Purchasing a commercial license at a fair price supported the continued development and improvement of NEO4J® EE and the Neo4j® graph database platform, including the Community Edition software.

26.     In May 2018, Plaintiffs released NEO4J® EE version 3.4, which they continued to offer under a proprietary commercial license.  However, Neo4j Sweden replaced the AGPLv3 with a stricter license, which included the terms of the AGPLv3 with additional restrictions provided by the Commons Clause ("Neo4j Sweden Software License").  This new license, while allowing code to be publicly viewable and used within a certain limited scope of usage, is generally recognized in the software industry not to qualify as open source, as it prohibits all third-party resale and services activity.  Neo4j Sweden licensed NEO4J® EE version 3.4 under the Neo4j Sweden Software License to prevent third parties, such as Defendants, from monetizing such software while not contributing back to the companies who are producers of the software.

27.     In November 2018, Plaintiffs officially released version 3.5 of NEO4J® EE solely under a commercial license, while they continued to offer the Community Edition under an open source license.  This meant that Plaintiffs were no longer publishing source code for NEO4J® EE under an open source license.  This was done to simplify its licensing model, as well as prevent bad actors from willfully misrepresenting the Neo4j Sweden Software License and profiting by providing commercial support services in closed, proprietary projects.

28.     All versions of Neo4j® graph platform software are subject to Neo4j USA's Trademark Policy found on its website, which states in relevant part:

/ / /

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Although some Neo4j projects may be available under free and open licenses, those licenses cover copyright only and do not include any express or implied right to use our trademarks. Neo4j does not allow third parties to use its trademarks without a written agreement or express permission. Thus, Neo4j projects that are available under open source licenses may be copied, modified, or sold by third parties, but they cannot be branded or marketed with Neo4j trademarks in the absence of a trademark license.

While open-source licenses allow modification of copyrighted software and distribution in original or modified form, such distribution could be misleading if distributed under the same name.   This could cause confusion among consumers of the software as to source. They may mistakenly believe they are receiving software that is produced or supported by Neo4j.  This Policy describes the circumstances under which you may use our trademarks, regardless of the type of license you may have from Neo4j.

\* \* \*

Any use of the Marks must be licensed and comply with these guidelines. Whenever you use one of the Marks, you must always do so in a way that does not mislead anyone, either directly or by omission, about exactly what they are getting and from whom. For example, you cannot say you are distributing the Neo4j® software when you're distributing a modified version of it, because people would be confused when they are not getting the same features and functionality they would get if they downloaded the software directly from us. You also cannot distribute Neo4j® software using the Marks if you do not have a license from us, because that would imply that your distribution comes from or is supported by Neo4j. You cannot use our Marks on your website in a way that suggests that your website is an official website or that we endorse your website, unless permitted in a written agreement with us.

A true and correct copy of Neo4j USA's Trademark Guidelines (https://neo4j.com/trademark-policy) is attached hereto as **Exhibit 2**.

## NEO4J'S AGREEMENT WITH PURETHINK

29.     On or about September 30, 2014, Neo4j USA and PureThink entered into the Partner Agreement.  Under the Partner Agreement, PureThink agreed to provide first and second line support to end-users of NEO4J® EE software in exchange for annual partner program fees and shared revenue as specified in the Partner Agreement.

30.     Under Section 4.1 of the Partner Agreement, Neo4j USA provided PureThink with a non-exclusive, non-transferable limited license during the term of that agreement to, inter alia, "use [Neo4j USA's] trademarks solely to market and promote the Products in accordance with the terms of [the Partner Agreement]."   Section 4.1 also incorporated Neo4j's trademark

policies as additional limitations on Defendants' use of the NEO4J® mark and making

representations about NEO4J® EE and NEO4J® Community Edition software products, which at

the time provided in relevant part that:

> Neo Technology software, which is created and/or distributed by Neo Technology and thus properly bears the Trademarks, is the software in the exact binary form that it is distributed by Neo Technology, without modification of any kind. To the extent any authorized modifications are made to the software, such modified software should no longer bear the Trademarks. The public has a right to know when it is receiving a genuine Neo Technology product that is quality assured by Neo Technology.

> You must not use any Trademark in a web page title, titletag, metatag, or other manner with the intent or the likely effect of influencing search engine rankings or results listings.

31.     In or about March 2017, Plaintiffs learned that Defendants had encouraged at

least one government agency to use "free open source NEO4J® EE under the AGPL" and pay

PureThink for consulting and support instead of obtaining a commercial license.  Plaintiffs also

learned that Defendants used a server that belonged to another company to compile that open

source software in an attempt to avoid the restrictions imposed by the Partner Agreement on

PureThink.   Defendants even admitted that they intended to form a new company that would

market and offer consulting services for users of NEO4J® open source products.

32.     Defendants' words and actions constituted a material breach of the express terms

of the Partner Agreement that precluded PureThink from modifying open source Neo4j software

and providing related support services.   The fact that PureThink led this government agency to

believe that it was getting an authentic version of NEO4J® EE was also a breach of the express

terms of Section 4.1.  When PureThink recompiled NEO4J® EE, it was actually creating software

that is not of the same quality as if were compiled by Neo4j, which uses tens of thousands of

integrated test scripts. Defendants' introduced their own modifications in recompiling the

software, thereby misleading that government agency and potentially damaging the NEO4J®

Mark and associated goodwill.

33.     As a result, on or about May 30, 2017, Neo4j USA provided PureThink with a

formal notification of PureThink's material breaches of the Partner Agreement and a demand to

cure such breaches pursuant to Section 7.2 thereof.  PureThink's material breaches included compiling, using and distributing NEO4J® open source products, and performing services on, as well as continuing to perform services on, NEO4J® open source products in violation of Section 4.3 of the Partner Agreement.  A true and correct copy of this May 30, 2017 notice is attached hereto as **Exhibit 3**.

34.     On or about June 30, 2017, Neo4j USA provided PureThink with 90-days written notice pursuant to Sections 7.1 and 7.2 of its election to terminate the Partner Agreement and not to renew the Partner Agreement for a renewal term that would commence on September 30, 2017.

35.     On or about July 11, 2017, Neo4j USA provided PureThink with written notice that the Partner Agreement was terminated pursuant to Section 7.2 thereof due to PureThink's failure to timely cure the material breaches set forth in the May 30, 2017 letter ("Breach Notice"). A true and correct copy of this letter is attached hereto as **Exhibit 4**.

36.     Neo4j USA also reminded PureThink that several provisions in the Partner Agreement survived termination pursuant to Section 7.4 thereof.  This includes, Section 7.3, which provides that upon such termination

> all rights and licenses of Partner hereunder will terminate and Partner shall cease all communications with End Users regarding the Products; and (b) each party … will cease using any trademarks, service marks and other designations of the other party….

37.     Section 10 also survived termination and provides that "either party may assign this Agreement without the other party's consent to a parent or subsidiary of such party or in the case of a merger or sale of all or substantially all of its assets or stock."

38.     In light of these continuing obligations, Neo4j USA provided notice that it was terminating PureThink's rights and licenses under the Partner Agreement.  Neo4j USA demanded that PureThink "cease using [Neo4j USA's] trademarks, service marks, and other designations… and remove from PureThink's website(s) and marketing materials, [Neo4j USA's] trademarks and tradenames, including, without limitation, Neo4j."  Neo4j USA further advised that PureThink had "no rights to use [Neo4j USA's] trademarks or tradenames and continued use of such trademarks and/or tradenames will constitute trademark infringement."  *See* Exhibit 4.

## DEFENDANTS' MISINFORMATION CAMPAIGN REGARDING NEO4J'S

## SOFTWARE AND INFRINGEMENT OF THE NEO4J® MARK

39.      Since Neo4j USA terminated the Partner Agreement, Defendants have engaged in acts that amount to the breach thereof and constitute violations of the Lanham Act.  These acts include using the NEO4J® Mark in an improper manner that falsely suggests the Neo4j USA's authorization and/or sponsorship of Defendants' products and services.

40.      Plaintiffs are informed and believed, and based thereon allege that Suhy incorporated iGov on or about June 23, 2017 in response to the May 30th notice of breach, and in anticipation of Neo4j USA's termination of the Partner Agreement, and to avoid the aforementioned continuing, agreed-upon restrictions placed on PureThink thereunder and the potential liability for breaching such restrictions.

41.      As of November 2017, iGov's website admitted this was Defendants' intent:

> PureThink, the company who created, managed and sold Neo4j Government Edition to all US Federal agencies has ceased their partnership with Neo Technology and Neo4j Government Edition has been retired.

> The principle behind PureThink and the Government Package has created a new corporate entity called iGov Inc, which is not a Neo4j Solution Partner. Because iGov Inc is not a solution partner, it can offer packages at great cost savings to US Government Agencies as it has no restrictions on working with Neo4j Enterprise open source licenses!

> iGov Inc and the new Government Package for Neo4j allows agencies to spend their money on developing innovative solutions around Neo4j, not paying for unnecessary production support before they even have a solution built that could be in production.

A true and correct copy of this archived webpage is attached hereto as **Exhibit 5**.

42.      However, Plaintiffs are informed and believed, and based thereon alleges that PureThink assigned the Partner Agreement as part of the transfer and/or sale of substantially all of its assets to iGov in conjunction with Suhy's incorporation of iGov.  Alternatively, iGov assumed PureThink's obligations under the Partner Agreement as its alter ego.  As a result, iGov became subject to the aforementioned contractual restrictions relating to the use of the NEO4J® Mark and any resulting liability for the breach of such provisions in the Partner Agreement.

43.     Defendants deceive prospective customers about the source of legitimate NEO4J® products by marketing software modified by Defendants as genuine a NEO4J® EE product via iGov's website.  In particular, iGov's website claims that end-users did not need to purchase a commercial license for NEO4J® EE and obtain support from Neo4j or its Solution Partners.  Rather, consumers can download iGov's unauthorized recompiled and modified version of NEO4J® EE (confusingly called "Neo4j Enterprise" by iGov) because in Defendants' unqualified legal opinion:

> Neo4j Enterprise can be used for free under the [AGPL]. [] There are no hidden or limiting terms beyond the standard [AGPL]. With Neo4j Enterprise under its free open source [AGPL] license, you simply don't get production email and phone support from Neo4j Inc. You can get a much cheaper support contract through iGov Inc for a fraction of the cost to support your production.

A true and correct copy of the aforementioned portions of iGov's website as they appeared on October 2, 2019 and July 27, 2020 are attached hereto as **Exhibit 6** and **Exhibit 7**.

44.     Via iGov's website, Defendants published step-by-step instructions on how to circumvent the commercial license requirement for NEO4J® EE version 3.3, and the security features released as closed-source along with it.  A true and correct copy of a blog published by Defendants containing these instructions is attached hereto as **Exhibit 8.**

45.     When Neo4j released NEO4J® EE version 3.4 under the Neo4j Sweden Software License, Defendants continued to take advantage of the fact that most of this source code was available on GitHub (an open source software hosting site).  This allowed them to copy the code while ignoring the restrictions imposed by the Neo4j Sweden Software License.  Defendants also stripped out valid legal notices and license terms in NEO4J® source code files.

46.     Defendants even went as far as to giving unsolicited answers to public posts on open community websites, such as www.stackoverflow.com, to spread further misinformation concerning the nature of Plaintiffs' licensing model and promote Defendants' own unauthorized hybrid offerings as identical to those originating from Neo4j.  True and correct copies of examples of Defendants' posts on www.stackoverflow.com are attached hereto as **Exhibits 9-10**.

/ / /

47.     Defendants also mislead consumers by claiming iGov's haphazard "Neo4j Enterprise" builds were equivalent to corresponding versions of NEO4J® EE, which Defendants knew were not.  They also ignored that Section 4.1 of the Partner Agreement incorporated Neo4j USA's trademark policies and expressly prohibited Defendants from using the NEO4J® Mark in conjunction with recompiled and modified versions of NEO4J® EE.

48.     Defendants further breached Section 4.1 of the Partner Agreement and violated the Lanham Act by including the link titled "Graph Packages" on the home page of iGov's website directs to the domain "https://igovsol.com/**neo4j**.html" (emphasis added).  A true and correct copy of a screenshot iGov's homepage and a print out of this home page is attached hereto as **Exhibit 11** and **Exhibit 12**, respectively as they appeared in October 2019.  The linked webpage at https://igovsol.com/**neo4j**.html as of October 2, 2019 is attached hereto as **Exhibit 13**.

49.     Even after this was identified as infringing conduct in the first and second amended complaints filed in this Action, Defendants have steadfastly refused to abate such clear infringement of the NEO4J® Mark.  A true and correct copy of a printout of iGov's homepage as of July 27, 2020 is attached hereto **Exhibit 14** and true and correct copies print outs of the linked webpage at https://igovsol.com/**neo4j**.html as of July 27, 2020 are attached hereto as **Exhibit 14 and Exhibit 15**.

50.     Use of NEO4J® in the domain is unnecessary in this instance as any number of generic terms could have been used in place of NEO4J®.  The use of NEO4J® as a part of a domain is for a purpose other than to reference Neo4j USA or its NEO4J®-branded products and services, and is in fact misleading to confuse the source or origin of its own offerings to those of Neo4j USA.

51.     The top of iGov website at https://igovsol.com/neo4j.html prominently displays "Request Procurement Document Package" link that has "mailto:neo4j@igovsol.com" embedded in the html and creates an email addressed to "neo4j@igovsol.com" upon activation.  *See* Exhibits 15-16.  This link is a clear attempt by Defendants to mislead and confuse consumers that it is somehow an authorized source of NEO4J® software and/or support packages for that software.

/ / /

The "Downloads" page on iGov's website (https://igovsol.com/downloads.html) also provides the same contact email address, neo4j@igovsol.com.  *See* Exhibits 6-7.

52.     The usage of "neo4j" as an email alias constitutes an unauthorized use of the NEO4J® Mark, especially since more common descriptive or non-infringing terms such as "support@igovsol.com" and "sales@igovsol.com" should be readily available.  In fact, iGov uses info@igovsol.com elsewhere on its website as an email address for potential customers to inquire about iGov's services and products.

53.     iGov's website at https://igovsol.com/neo4j.html also contains false and misleading statements concerning the source of at least one NEO4J® software product: "Our team is the same team that created Neo4j Enterprise Government Edition.  Further, we are the same team that sold and supported every US Federal Government procurement of Neo4j Enterprise Government Edition up until its retirement in July 2017."  *See* Exhibits 13, 15-16. This statement is untrue because neither PureThink nor Suhy created an authorized NEO4J® software product entitled "Neo4j Enterprise Government Edition."  Instead, Defendants are improperly rebranding Plaintiff's Neo4j Enterprise Edition without the authorization of Plaintiff

54.     In a further attempt to mislead potential purchasers of Neo4j® software and services, iGov claims to have commercial pricing information for Neo4J® software and services on its website. *See* Exhibits 11-12, 14.  iGov's maintenance of this pricing information and Suhy's repeated public references thereto is misleading to potential purchasers of Neo4j®-branded software because it is outdated and was obtained from a United States General Services Administration (GSA) pricing schedule from 2018 for NEO4J® EE and was subject to specific GSA terms and conditions.  As a result, it does not accurately reflect Neo4j USA's current pricing structure for NEO4J® EE 4.0.x commercial licenses.

## DEFENDANTS ENGAGE IN UNFAIR COMPETITION BY FALSELY PROMOTING THIRD PARTY SOFTWARE AS BEING IDENTICAL TO NEO4J® EE

55.     Defendants remained undeterred in their efforts tarnish the NEO4J® brand and mislead consumers.  In or about September 2018, Defendants began to promote a third-party

/ / /

1  graph database software, Open Native Graph DB (ONgDB), which they describe on iGov's

2  website as "a non-restrictive fork of Neo4j, the world's leading Graph Database."

3      56.    Defendants deceptively market ONgDB via iGov's website as the equivalent of

4  Neo4j's current version of NEO4J® EE which is only available via a commercial license:

5          ONgDB (AKA ONgDB Enterprise) 3.5.5 is Neo4j 3.5.5 Core + the
           enterprise features Neo4j Inc removed from the code base as of
6          v3.5.  All ONgDB and Neo4j Enterprise AGPL distributions can be
           used in production, in closed source projects, and with no
7          limitations on # of cores or causal cluster instances. ONgDB is a
           drop in replacement for the Neo4j Community and Enterprise
8          branded distributions.

9  *See* Exhibits 11-12; *see also* Exhibits 6-7, 14.  Defendants further misleadingly state on iGov's

10 website that "ONgDB Enterprise is free and open source. You have all the feature parity of Neo4j

11 Enterprise commercial licenses, but without limits on usage, cluster instances, cores, etc." *See*

12 Exhibit 13, 15-16.    These and similar statements made by Defendants are misleading because

13 ONgDB is not entirely based on open source version of the Neo4j® graph database platform as it

14 continues to claim.  Plaintiffs are informed and believe that Defendants knew full well that this

15 was untrue since ONgDB contained additional closed-source components that required a

16 commercial license from Neo4j Sweden AB or one of its affiliates.

17     57.    iGov's website also contains a "Neo4j Enterprise Open Source Frequently Asked

18 Questions" section, which deceives consumers into downloading "Neo4j Enterprise from our the

19 Neo4j Inc. [sic] distribution site, or from our Amazon Gov Cloud mirror. **Download Neo4j**

20 **Enterprise**" rather than download an official trial version of NEO4J® EE from Plaintiffs.  *See*

21 Exhibits 6-7.  This link misleadingly redirects consumers to the top of iGov's download page

22 with links to download ONgDB rather than to Neo4j USA's distribution site.  *See id.*  Thus, the

23 use of "Neo4j Enterprise" and corresponding bold texted link is a clear attempt to mislead and

24 confuse consumers regarding ONgDB being the purported equivalent of NEO4J® EE.

25     58.    Plaintiffs are informed and believe, and based thereon allege that ONgDB is

26 compiled from a patchwork of source code from older versions of official Neo4j® graph database

27 platform software, and includes "glue" source code authored by Graph Foundation Inc. ("GFI")

28 / / /

1   and Suhy, while mischaracterized by Defendants as identical to Plaintiffs' commercial-only

2   releases of NEO4J® EE.

3       59.     Defendants are thus promoting software that is not of the same quality as if were

4   compiled by Plaintiffs.  This is because ONgDB software was not entirely created using

5   Plaintiffs' build infrastructure, which carries out tens of thousands of functional, performance,

6   load, stress, and other tests to ensure quality and consistency.  ONgDB also does not include

7   critical fixes or other ongoing improvements made by Plaintiffs to NEO4J® EE. Further, because

8   Graph Foundation and Suhy introduced their own modifications in recompiling ONgDB from

9   various older iterations of NEO4J® software, this increases the potential for instability and

10  compatibility issues with ONgDB.  As a result, Defendants are misleading consumers into

11  believing they are downloading an exact copy of Plaintiffs' current commercial-only releases of

12  NEO4J® EE, which in actuality is an inferior product that is not a true "drop in" replacement.

13      60.     Defendants promoted the misleadingly matched version numbers of ONgDB to

14  the equivalent genuine NEO4J® EE version, while falsely maintaining ONgDB is identical to

15  Neo4j USA's official offerings except offered under an open source license.   The few statements

16  by Defendants that disclaim a relationship or affiliation with Neo4j USA are undermined by their

17  misinformation campaign to confuse customers as to the nature of its "forked" version of

18  ONgDB, and failure to properly display and use proper trademark notices after the NEO4J®

19  Mark, which they often display as "Neo4j," "Neo4j Enterprise," "neo4j project" and "Neo4j open

20  source," furthering their attempts to detract the distinctiveness and significance of the NEO4J®

21  Mark.  Defendants' prominent display of the NEO4J® Mark in a repetitive, albeit inconsistent

22  manner and without proper trademark usage and notices, the historical use of various iterations of

23  "Neo4j" and interchangeable use of "Neo4j Enterprise" with "ONgDB Enterprise" on their

24  website, without proper trademark notices, is a clear attempt to confuse customers as to the

25  source, origin or affiliate of the parties' respective offerings.

26      61.     The foregoing improper use of the NEO4J® Mark in conjunction with

27  Defendants' promotion of unauthorized software violates Neo4j USA's Trademark Guidelines

28  and Section 4.1 of the Partner Agreement.  For example, these guidelines prohibit Defendants

from using the NEO4J® Mark in conjunction with modified open source software based on the Neo4j® graph database platform, including forks thereof, and suggesting endorsement by Neo4J USA.  As a result, Defendants create consumer confusion that they and GFI are offering a current authorized version of NEO4J® EE or that ONgDB is otherwise endorsed by Neo4j USA.

62.     Defendants do not provide their own release notes in relation to their promotion of ONgDB.  Instead, Defendants use html links on iGov's website to redirect consumers to Neo4j USA's official release notes (https://neo4j.com/release-notes/neo4j-3-5-5/) and "What's New" page (https://neo4j.com/whats-new-in-neo4j/):

## ONGDB ENTERPRISE 3.5.5

Drop in replacement for Neo4j Core and Enterprise 3.5.5. AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.
May 2019 **Neo4j's Release Notes** | **Neo4j's Whats New Page**

*See* Exhibits 6-7.  Thus, further promoting the false equivalency between ONgDB and the latest version of NEO4J® EE.

63.     Defendants have used a second website, www.graphstack.io, to further promote the false equivalency between ONgDB and the latest version of NEO4J® EE.  Defendants openly admitted that "iGov Inc is the company behind GraphStack" and that "iGov Inc offers production support packages for Neo4j / ONgDB Enterprise open source distributions for US government agencies."  Defendants' GraphStack website contains misleading statements concerning ONgDB similar to those on iGov's website, including that ONgDB "is a non-restrictive fork of Neo4j" and "a drop in replacement for any Neo4j Enterprise (or community) distribution of the same version number." A true and correct copy of the homepage for GraphStack's website as it existed on October 2, 2019 is attached hereto as **Exhibit 13**.

64.     GraphStack website improperly used html links to redirect consumers to Neo4j USA's official release notes (https://neo4j.com/release-notes/neo4j-3-5-5/) and "What's New" page (https://neo4j.com/whats-new-in-neo4j/) in conjunction with encouraging consumers to download ONgDB as an alleged "[d]rop in replacement for Neo4j Core and Enterprise 3.5.3." *See* Exhibit 17.  As indicated on Neo4j USA's website (https://neo4j.com/docs/license/), the

1  foregoing and other documentation provided by Neo4j USA is copyrighted and subject to the

2  Creative Commons Attribution-NonCommercial-ShareAlike 4.0 International Public License,

3  which expressly prohibits the use of such documents for commercial purposes, requires

4  attribution to the copyright holder and notice of modifications.

5      65.    The latest iteration of Defendants' GraphStack website is now touting that

6  "ONgDB Enterprise 4.0.x (Neo4j Core 4.0.x + Enterprise Code) is coming soon" and that

7  "ONgDB 4.0 adds in the enterprise features removed from Neo4j core - including multi-database,

8  clustering, security, and more."   Plaintiffs are informed and believe, and based thereon allege that

9  Defendants are adding features to ONgDB found in NEO4J® EE 4.0 that are based on Plaintiffs'

10 source code that has never been released under the AGPL or any other open source license, and as

11 a result would render this statement false and misleading.  A true and correct copy of the

12 homepage for GraphStack's website as of July 15, 2020 is attached hereto as **Exhibit 18**.

13     66.    Defendants impermissibly use the NEO4J® Mark as a hashtag ("#Neo4j") to

14 represent ONgDB software and mislead consumers by retweeting posts on Twitter made by GFI.

15 Use of the NEO4J® Mark as a hashtag ("#Neo4j") in this manner falsely implies sponsorship or

16 endorsement by Neo4j USA as there are other descriptive or generic words that Defendants and

17 GFI may use to describe ONgDB graph software without reference to the NEO4J® mark in this

18 manner. Defendants and GFI use the NEO4J® Mark to refer to their own ONgDB software,

19 rather than Plaintiffs' software, and use more of the NEO4J® Mark than is reasonably necessary

20 to identify its product further exacerbating the confusion.    A true and correct copy of examples

21 of Defendants' republication of GFI's tweets improperly using "#Neo4j" is attached hereto as

22 **Exhibit 19**.

23 / / /

24 / / /

25 / / /

26 / / /

27 / / /

28 / / /

67.     Defendants also use Twitter to spread misinformation concerning NEO4J® EE
and unfairly complete with Plaintiffs.  For example, Suhy has falsely suggested to potential
customers that ONgDB contains the same source code as commercial-only licensed NEO4J® EE:



A true and correct copy of these Tweets are attached hereto as **Exhibit 20** and **Exhibit 21**.

68.     Defendants continue to mislead consumers by claiming that ONgDB is properly
licensed under AGPLv3 as a free and open source equivalent of official NEO4J® EE that is now
only available via a commercial license from Plaintiffs.  Such statements made by Defendants are
false and misleading because Defendants and GFI never created or developed a true open source

1   fork based on an open source version of the Neo4j® graph database platform.  Rather, Defendants

2   knowingly copied source code from the Neo4j® graph database platform that is subject to Neo4j

3   Sweden Software License.  Suhy has been a major contributor to the development of ONgDB,

4   and as detailed below, Suhy intentionally stripped out valid legal notices and license terms

5   governing that source code under an erroneous view of the AGPLv3 and Neo4j Sweden's right as

6   the copyright holder to grant a license to its software as it sees fit.

7   <u>**DEFENDANTS' MISCONDUCT IS LIKELY TO CAUSE CONSUMER CONFUSION**</u>

8   <u>**AND HAS RESULTED IN ACTUAL CONSUMER CONFUSION**</u>

9   69.     Defendants' actions described above constitute unauthorized use of the NEO4J®

10  Mark in commerce in connection with the distribution, offering, or promotion of its "Neo4j

11  Enterprise" and ONgDB software is likely to cause consumer confusion.  Such actions were made

12  with an intent to deceive consumers, which interferes with Neo4j's ability to differentiate its

13  NEO4J® offerings from those of these unauthorized, third-party compiled offerings.

14  70.     Plaintiffs are informed and believe, and based thereon allege that Defendants

15  actions described above have caused actual consumer confusion.  For example, users have

16  expressed uncertainty and confusion over license obligations, as well as encountered

17  compatibility issues resulting from downloading ONgDB:

18  > Do the terms of use for "neo4j Desktop" apply to the ONGDB
19  > server which I downloaded under AGPLv3 license? I read the
>     Desktop terms carefully and they refer everywhere to "neo4j
20  > Desktop software". Has anybody encountered this issue? I am
>     feeling really stupid for not thinking this through before
21  > downloading the Desktop Software, especially as database
>     authentication keeps failing. Before I spend any more time
22  > troubleshooting, could someone indicate any features of Desktop
>     that are really worth it (other than UI)? I am planning production,
23  > so the license is important to me.

24  A true and correct copy of the foregoing post on the Neo4j Online Community is attached hereto

25  as **Exhibit 22**.

26  71.     Plaintiffs are informed and believe, and based thereon allege that consumers that

27  have downloaded ONgDB rather than officially licensed Neo4j® graph database platform

28  software have experienced issues that Plaintiffs would have been able to address for licensed

1  users with authorized support services and/or may not have occurred at all had such users

2  downloaded officially licensed Neo4j® graph database platform software rather than ONgDB.

3  True and correct copies of printouts from third party websites www.stackoverflow.com

4  illustrating these issues are attached hereto as **Exhibits 23-26**.

5       72.    Consumers that have downloaded ONgDB have expressed uncertainty over

6  Defendants' unauthorized modification to the proprietary Neo4j Sweden Software License.  *See,*

7  *e.g.*, Exhibit 22.   Defendants continue to extenuate such issues and cause consumer confusion by

8  falsely equating ONgDB with commercially licensed NEO4J® EE.  *See, e.g.,* Exhibits 11-16.

9       73.    Defendants take full advantage of their deceptive marketing of ONgDB as being

10  the equivalent of the same numbered version of NEO4J® EE that was only available via a

11  commercial license by inducing potential customers to use the money they would normally pay

12  Plaintiffs for a commercial license for NEO4J® EE and instead download from GFI a purportedly

13  equivalent version of ONgDB for free and use those funds to obtain support and development

14  services from ARI and GraphGrid in closed, proprietary projects.  Thus, Defendants are illicitly

15  profiting from their misrepresentations about the validity of the Neo4j Sweden Software License

16  and their wrongful removal of the restrictions imposed by that license.

17       74.    Plaintiffs are informed and believe, and based thereon allege that Defendants

18  continues to extenuate such issues and causes consumer confusion by engaging in the above-

19  described unauthorized use of the NEO4J® Mark and making the foregoing false and misleading

20  statements in connection with the distribution, offering, and promotion of its "Neo4j Enterprise"

21  and ONgDB software.

22       75.    Plaintiffs are informed and believe, and based thereon allege that Suhy was the

23  moving, active conscious force behind the foregoing acts of infringement and false advertising by

24  iGov and PureThink.  Suhy either personally took part in the foregoing infringing activities or

25  specifically directed, controlled, ratified PureThink and iGov's employees to engage in such

26  infringing activities.

27              **DEFENDANT SUHY'S VIOLATIONS OF THE DMCA**

28       76.    Plaintiffs include copyright management information within the electronic source

1   code files for NEO4J® EE, including information identifying the copyright owner as Neo4j

2   Sweden, the title of the work, licensing information, terms and conditions for use of the

3   copyrighted work, and other conspicuous displays identifying the owner or title of these

4   copyrighted works, including such use of "Neo4j" in the source code and NOTICE headers with

5   terms and conditions.

6       77.     Plaintiffs are informed and believe, and based thereon that with Graph

7   Foundation's approval and encouragement, Suhy replicated the NEO4j® EE source code files

8   and removed and/or altered (a) the existing Neo4j Sweden Software License; (b) copyright owner

9   information; and (c) other terms and conditions for the use of the copyrighted work from at least

10  28 separate files from NEO4j® EE.  Suhy replaced the Neo4j Sweden Software License with a

11  generic version of the APGLv3 thereby removing the additional license imposed by the Neo4j

12  Sweden Software License to prevent commercial abuse and other copyright management

13  information, and republished these source code files on Graph Foundation's Github repository for

14  ONgDB.  The following is an example of the changes (deletions in red, additions in green) Suhy

15  made within the NEO4J® EE code entitled "enterprise/neo4j-enterprise/License.txt":

16



27

28  Suhy made virtually identical changes to the other 27 files.  A true and correct print out of the

1  listing of these source code files on Graph Foundation's Github repository for ONgDB is attached

2  hereto as **Exhibit 27.**

3       78.    Plaintiffs are informed and believe, and based thereon allege that Suhy was acting

4  and continues to act in concert with GFI and for their collective benefit in improperly modifying

5  Plaintiffs' source code to be used in ONgDB.  A true and correct copy of a tweet from GFI's co-

6  founder and CEO, Bradley Nussbaum, is attached hereto as **Exhibit 28**.

7            **DEFENDANTS' OTHER MISCONDUCT**

8       79.    Between 2015 and 2018, employees of Neo4j USA engaged in numerous

9  telephone, cellular and VOIP communications with Suhy, via Skype and/or GoToMeeting via his

10  accounts at jmsuhy@purethink.com.  These calls related to the Parties' business activities.

11       80.    In the fall of 2016, Suhy informed Neo4j USA's Director of Global Alliances

12  (who resides in California) that Suhy had recorded prior telephone conversations with him and

13  other employees of Neo4j USA.  He then demanded that Suhy immediately cease recording the

14  conversation and confirmed that Suhy and PureThink did not have permission to record that

15  conversation or any other conversation with Neo4j USA's employees.

16       81.    In or about February 7, 2018, Suhy admitted in an email exchange with Neo4j

17  USA's Vice President of Products that he recorded multiple calls with Neo4j USA's Director of

18  Global Alliances and Neo4j USA's federal sales representative.

19       82.    On or about May 25, 2018, approximately mid-way through a 28-minute cellular

20  phone call, Suhy informed Neo4j USA's Vice President of Products that he was recording that

21  call, as well as had recorded all of Suhy's prior conversations with him "as a matter of course."

22  Neither Neo4j USA's Vice President of Products nor any other employee of Neo4j USA

23  consented to the recording of the aforementioned communications

24           **DEFENDANTS CAMPAIGN TO DEFAME PLAINTIFFS**

25       83.    Defendants have repeatedly made public false and defamatory statements about

26  Plaintiffs on social media, including Twitter, in order to damage Plaintiffs' reputations.  Between

27  January 2020 and May 2020, Suhy repeated made posts on Twitter that contained unsubstantiated

28  false accusations of fraud and criminal conduct about Plaintiffs.  Examples include:



True and correct copies of Suhy's tweets are attached hereto as **Exhibit 29** and **Exhibit 30**.

84.     During this same time period, Defendants also have harassed Plaintiffs' employees on Twitter with their false and defamatory statements in an effort to intimidate them.  In January 2020, Suhy targeted Neo4j USA's Chief Marketing officer, Lance Walter, with the following unsolicited tweets falsely accusing Plaintiffs of engaging criminal and fraudulent acts:



Hopkins & Carley
Attorneys At Law
San Jose

THIRD AMENDED COMPLAINT                    CASE NO.  5:18-CV-07182-EJD

1
2
3
4
5
6
7



8   True and correct copies of the foregoing tweets is attached hereto as **Exhibit 31** and **Exhibit 32**.

9       85.    In March and April 2020, Suhy targeted Peter Neubauer, former Vice President of

10  Neo4j Community, falsely claiming that Neo4j USA defrauded its investors, as well as would

11  face criminal charges and class action lawsuits:

12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28



HOPKINS & CARLEY
ATTORNEYS AT LAW
SAN JOSE

1  True and correct copies of the foregoing tweets is attached hereto as **Exhibit 33**.

2       86.     On or about May 27, 2020, Plaintiffs sent Defendants a letter requesting that they

3  immediately take down the foregoing false and defamatory statements from Twitter.  Plaintiffs

4  also demanded that Defendants not engage in any further attempts to damage Plaintiffs'

5  reputation in the marketplace with unsubstantiated false accusations of fraud and criminal

6  conduct, as well as improperly litigate the parties' dispute outside of court and taint the jury pool.

7  A true and correct copy of the foregoing letter is attached hereto as **Exhibit 34**.

8       87.     Defendants never responded to Plaintiffs' May 27, 2020 letter nor removed the

9  foregoing false and defamatory statements from Twitter as requested.  Instead, Defendants

10  continued to engage in their campaign to unfairly complete with and defame Plaintiffs by

11  specifically targeting Plaintiffs' actual and potential investors.

12       88.     On July 3, 2020, Suhy posted a tweet falsely accusing Neo4j USA's Chief

13  Operations Officer, Lars Nordwall, of defrauding Plaintiffs' investors among other false and

14  defamatory statements about Plaintiffs:



HOPKINS & CARLEY
ATTORNEYS AT LAW
SAN JOSE

1    A true and correct copy of the foregoing tweet is attached hereto as **Exhibit 35**.

2           89.      Minutes later, Suhy posted a tweet responding to a November 1, 2018 tweet by

3    Mr. Nordwall, which he directed at two of Plaintiffs' investors, One Peak Partners and Morgan

4    Stanley Expansion Capital, again falsely accusing Plaintiffs of attempting to criminally defraud

5    their investors:



23   A true and correct copy of the foregoing tweet is attached hereto as **Exhibit 36**.

24          90.      There was no legitimate reason for Suhy to dig up a tweets from November 2018

25   and making false statements that they engaging in criminal fraud directed at Neo4j's investors,

26   other than to maliciously harm Plaintiffs' reputation and ability to receive future funding.

27          91.      On July 6, 2020, Plaintiffs sent an email again warning Defendants that they were

28   not entitled to make false and defamatory statements regarding Neo4j and engage in defamation

1   as a means of self-help in both the lawsuit and the marketplace.  A true and correct copy of the

2   foregoing email is attached hereto as **Exhibit 37**.

3        92.    Defendants have not limited such misconduct to Twitter.  Plaintiffs are informed

4   and believe, and based thereon allege that Defendants have made similar false and defamatory

5   statements directly to Plaintiffs' actual and potential customers.  For example, on February 22,

6   2020, Mr. Suhy sent an email to a Neo4j employee and copied several employees of a Neo4j USA

7   customer wherein he stated:

8            you may not be aware of this yet but there is an upcoming court case in the
             US, which is going to expose Neo4j's deception on this topic, and it is
9            starting to look like it may lead to possible criminal fraud charges and class
             action lawsuits against Neo4j Inc.
10

11   Despite being relevant and responsive to discovery propounded by Plaintiffs in this lawsuit,

12   Defendants did not produce this email.  As result, there is reason to believe that Defendants have

13   made similar false accusations of criminal fraud to other actual and potential customers of

14   Plaintiffs as part of their broader scheme to harm Plaintiffs' reputation and business.

15        93.    Under the Partner Agreement, PureThink agreed to maintain the confidentiality of

16   Neo4j USA's confidential and proprietary information.  In particular, Section 3 of the Partner

17   Agreement restricted the use and disclosure of confidential information obtained under the terms

18   thereof for a period of five (5) years from receipt, and the confidentiality obligations survived the

19   termination per Section 7 of this agreement.  By definition, this included the confidential pricing

20   for various licenses to Neo4j® software and services, as well as the compensation structure for

21   Solution Partners such as PureThink that is set forth in the Partner Agreement.  Hence, it states

22   "NEO TECHNOLOGY INC. CONFIDENTIAL" at the bottom of each page of the Partner

23   Agreement.

24        94.    When Neo4j USA initiated this lawsuit, it did not attach the Partner Agreement to

25   the original complaint or any subsequent iterations due to the fact that it contained the

26   compensation structure for PureThink among other things.

27        95.    In complete disregard of their obligations under the confidentiality provisions,

28   iGov and PureThink attached the Partner Agreement to their original counterclaim (Dkt. No. 22)

1   and did not file it under seal.  Plaintiffs are informed and believe that Defendants publicly filed

2   the Partner Agreement in the lawsuit in an effort to tarnish Plaintiffs' goodwill.  Suhy has since

3   posted entry on iGov's blog that includes two links to the entire Partner Agreement and has also

4   redirected users on Twitter to this blog entry in conjunction with making the aforementioned false

5   and defamatory statements regarding Plaintiffs:





A true and correct copy of this April 2, 2020 tweet by Suhy is attached hereto as **Exhibit 38**.

18      96.     On July 18, 2020, Suhy sent another tweet further suggested he would breach by

19  the confidentiality provisions of the Partner Agreement:

A true and correct copy of this July 18, 2020 tweet by Suhy is attached hereto as **Exhibit 39**.

1   Suhy posted a similar tweet on July 29, 2020, a true and correct copy of which is attached hereto

2   as **Exhibit 40**.

3       97.     In addition, Suhy's repeated references to confidential information in his tweets

4   suggests that he may be improperly using confidential materials that were provided to him by

5   Plaintiffs subject to the confidentially provision in the Neo4j Solution Partner Agreement.  Suhy's

6   tweets further suggest that Defendants are abusing the access they were granted under the

7   Protective Order and using materials designated as "CONFIDENTIAL" thereunder for improper

8   purposes outside the scope of this litigation

9       98.     On August 26, 2020, Suhy posted two additional tweets on his Twitter feed that

10  are false and defamatory:

11

12  **John Mark Suhy** @jmsuhy · Aug 26

    If your organization paid for a @neo4j enterprise license within the past 7

13  years after being told you could not use the free enterprise open source

    distribution for any reason - please send me a PM.  I believe this deceptive

14  behavior went beyond the us government.

    💬 1          🔁                    ♡                    ↑

15

16  **John Mark Suhy**
    @jmsuhy

17

18  It is possible you may be able to get your money back if

    there is a class action lawsuit related to this.  I believe

19  @neo4j inc is going to face procurement fraud charges

    because of this behavior in the US government.

20

21  8:34 AM · Aug 26, 2020 · Twitter for iPhone

22  A true and correct copy of these tweets are attached hereto as **Exhibit 41**.

23                  <u>**FIRST CAUSE OF ACTION**</u>

24          **TRADEMARK INFRINGEMENT – 15 U.S.C. § 1114**

25              **(By Neo4j USA Against All Defendants)**

26      99.     Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1

27  through 97 of this Complaint as though fully set forth herein.

28      100.    Plaintiffs have been actively using the NEO4J® Mark in interstate commerce

1   since at least as early as 2007.  Plaintiffs' graph database solutions and software and related

2   supported services offered under the NEO4J® Mark has enjoyed and continues to enjoy extensive

3   recognition among customers, reviewers and industry professionals in the marketplace.

4        101.    Neo4j USA currently offers, and Plaintiffs have a long and established history of

5   offering graph database solutions and software and related services, both directly and through

6   authorized Neo4j® Solution Partners under the distinctive NEO4J® Mark.  Through favorable

7   acceptance and recognition by customers, reviewers and industry professionals, the NEO4J®

8   Mark has come to be associated in the public with Neo4j USA, have become an asset of

9   substantial value to Neo4j USA, and a symbol of its high quality, industry leading graph database

10   solutions and software and related services, as garnered substantial goodwill.

11        102.    Plaintiffs' graph database solutions and software and related services offered

12   under the NEO4J® Mark are advertised via print publications, over the Internet through Neo4j

13   USA's website and through third-party websites and blogs, paid advertising on LinkedIn, Twitter,

14   Facebook, and elsewhere, as well as via mobile applications and publications, physical billboards,

15   and signage at both company-branded and third-party events.

16        103.    Neo4j USA has expended considerable time, money and effort in advertising and

17   promoting its graph database solutions and software and related support services under the

18   NEO4J® Mark among consumers and authorized Neo4j® Solution Partners.  Consequently,

19   Neo4j USA has developed substantial and exclusive goodwill and reputation in connection with

20   the NEO4J® Mark for its graph database solutions and software and related support services.

21        104.    As a result of these expenditures, combined with substantial sales of Plaintiffs'

22   graph database solutions and software and related support services under the NEO4J® Mark, the

23   relevant consuming public and likely customers have come to recognize the NEO4J® Mark as

24   favorably distinguishing Neo4j USA's graph database solutions and software and related support

25   services from those of its competitors.

26        105.    Due to this widespread public use and recognition, the NEO4J® Mark has

27   become an asset of significant value and goodwill, and a successful indicator of the source of

28   Neo4j USA's graph database solutions and software and related support services.

106.     Defendants' software and related support services directly compete with Neo4j USA's graph database solutions and software and related support services offered and sold under Neo4j USA's NEO4J® Mark.  The customers and users, and potential users and consumers of Neo4j USA's graph database solutions and software and related support services offered and sold under Neo4j USA's NEO4J® Mark are identical to the user and customers and potential users and customers of the graph database solutions and software and related support services offered by Defendants.

107.     Defendants have had and have actual knowledge of Neo4j USA's rights in the NEO4J® Mark and are willfully infringing and intentionally adopted and used this mark in commerce without Neo4j USA's consent in connection with the sale, offering for sale, distribution and advertising of competing graph database solutions and software and related support services.  The software and related support services promoted by Defendants have been disseminated and distributed through various means including, without limitation, sales and solicitations through PureThink, iGov and GraphStack's Internet interactive websites and other third party websites, including within this District.

108.     Defendants' willful, intentional and unauthorized use of the NEO4J® Mark in conjunction with the sale and advertising of Defendants and third parties' unauthorized database solutions and software and related support services is likely to cause and is causing confusion, mistake, and deception as to the origin and quality of Neo4j USA's graph database solutions and software and related support services.

109.     Defendants' activities constitute willful trademark infringement under Section 32 of the Lanham Act, 15 U.S.C. § 1114.

110.     The injuries and damages sustained by Neo4j USA have been directly and proximately caused by Defendants' wrongful sale, offering for sale, distribution, or advertising of Defendants and third parties' software products and services in conjunction with their unauthorized use of the NEO4J® Mark.  Specifically, Neo4j USA has been damaged in an amount according to proof at trial, but in no event less than approximately $3.1 million, plus interest thereon under applicable law.

111.     As iGov and Suhy's acts are likely to continue, the award of money damages alone will not adequately compensate Neo4j USA.  By their unauthorized use of the NEO4J® Mark and refusal to cease such use, Defendants have caused, and will continue to cause irreparable harm, damages and injury to Neo4j USA.  Neo4j USA's injuries will continue unless restrained by order of this Court.  Accordingly, Neo4j USA is entitled to preliminary and permanent injunctive relief.

<u>**SECOND CAUSE OF ACTION**</u>

**FALSE DESIGNATION OF ORIGIN AND FALSE ADVERTISING – 15 U.S.C. § 1125(a)**

**(By Neo4j USA Against All Defendants)**

112.     Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 110 of this Complaint as though fully set forth herein.

113.     Defendants' actions constitute a false designation of origin and false advertising under 15 U.S.C. § 1125(a), which is likely to cause confusion, mistake or to deceive and has confused and deceived consumers into believing that Defendants' goods and services are affiliated with, sponsored by, or somehow connected with Neo4j USA and/or Neo4j USA's NEO4J® Mark, and, as a consequence, are likely to divert customers away from Neo4j USA and/or its authorized NEO4J® Solution Partners.

114.     Defendants' unlawful activities reflect adversely on Neo4j USA because it has no control over the nature and quality of the services and products advertised and sold by iGov, and as the believed source of origin, Neo4j USA's efforts to continue to protect its reputation for high quality graph database solutions and software and related support services sold under the NEO4J® Mark will be hampered, resulting in the loss of goodwill and sales, to the irreparable harm of Neo4j USA.

115.     Further, any failure, neglect, or default by Defendants in using the NEO4J® Mark in offering its and third parties' unauthorized software products will continue to reflect adversely on Neo4j USA as the believed source of origin thereof, hampering efforts by Neo4j USA to continue to protect its outstanding reputation for high quality graph database solutions and software and software-related services, resulting in loss of customers and partners, as well as the

1    loss of goodwill and sales, all to the irreparable harm of Neo4j USA.

2           116.    The actions of Defendants as alleged herein constitute intentional, willful,

3    knowing and deliberate false designation of origin and false advertising pursuant to 15 U.S.C. §

4    1125(a).

5           117.    Defendants' willful, intentional and unauthorized use of the NEO4J® Mark is

6    likely to cause and is causing confusion, mistake, and deception as to the origin and quality of

7    Defendants' software products and software-related services.

8           118.    The injuries and damages sustained by Neo4j USA have been directly and

9    proximately caused by Defendants' wrongful and misleading sale, offering for sale, distribution,

10   or advertising of Defendants and third parties' unauthorized software products and software-

11   related services.  Specifically, Neo4j USA has been damaged in an amount according to proof at

12   trial, but in no event less than the approximate amount of approximately $3.1 million, plus

13   interest thereon under applicable law.

14          119.    As Defendants' acts are likely to continue, the award of money damages alone

15   will not adequately compensate Neo4j USA.  By their false designation of origin and false

16   advertising, and refusal to cease the use of the NEO4J® Mark, Defendants have caused, and will

17   continue to cause irreparable harm, damages and injury to Neo4j USA.  Neo4j USA's injuries

18   will continue unless restrained by order of this Court.  Accordingly, Neo4j USA is entitled to

19   preliminary and permanent injunctive relief.

20                            **THIRD CAUSE OF ACTION**

21                    **UNFAIR COMPETITION – 15 U.S.C. § 1125(a)**

22                      **(By Neo4j USA Against All Defendants)**

23          120.    Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1

24   through 118 of this Complaint as though fully set forth herein.

25          121.    Defendants' conduct described and alleged in this complaint constitutes unfair

26   competition and fraudulent business practices in violation of 15 U.S.C. § 1125.  Defendants are

27   deliberately, intentionally and unlawfully exploiting the NEO4J® Mark and consumer goodwill

28   for their benefit.

122.     Defendants' use of the NEO4J® Mark in conjunction with their business constitutes the use of a word, term, name, or any combination thereof, that is likely to cause confusion, mistake, or deception as to the affiliation, connection, origin, sponsorship, approval and/or association of Defendants and their software products and software-related services with Neo4j USA, within the meaning of 15 U.S.C. § 1125(a)(1).

123.     In addition, Defendants' use of the NEO4J® Mark constitutes a commercial use that causes actual and/or likely dilution of the distinctive quality of the NEO4J® Mark by lessening the capacity of the NEO4J® Mark to identify Neo4j USA and distinguish its software products and software-related services.  Defendants knowingly traded on Neo4j USA's reputation after the NEO4J® Mark had become well known.

124.     As a direct and proximate result of Defendants' acts and misconduct, Plaintiffs are informed and believe, and thereon allege, that customers and prospective customers have been confused and misled, deceived and mistaken as to the source or sponsorship of Defendants and third parties' unauthorized software products and software-related services, and have been deterred from purchasing Neo4j USA's graph database solutions and software and related support services, in disruption of Neo4j USA's business activities.

125.     Neo4j USA has therefore been damaged and is likely to suffer further damage in an amount to be proven at trial, but in excess of the minimum jurisdiction of this Court.  In particular, Neo4j USA is entitled to, without limitation, damages for its loss of sales and goodwill, as well as recovery of any and all profit derived by Defendants through their wrongful acts in an amount according to proof at trial, but in no event less than the approximate amount of $3.1 million, plus interest thereon under applicable law.

126.     As Defendants' wrongful acts are likely to continue, the award of money damages alone will not adequately compensate Neo4j USA.  By their use of the NEO4J® Mark, Defendants have caused, and will continue to cause irreparable harm, damages and injury to Neo4j USA.  Neo4j USA's injuries will continue unless restrained by order of this Court.  Accordingly, Neo4j USA is entitled to preliminary and permanent injunctive relief.

/ / /

**FOURTH CAUSE OF ACTION**

**UNFAIR COMPETITION – Cal. Bus. Prof. Code §§ 17200 et seq.**

**(By Neo4j USA Against All Defendants')**

127.     Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 125 of this Complaint as though fully set forth herein.

128.     Plaintiffs are informed and believe, and thereon allege, that Defendants' conduct business within California, including, without limitation, the advertising and distribution of Defendants and third parties' unauthorized software products and services through its headquarters and over iGov's interactive internet website.

129.     Defendants' and third parties' unauthorized software products conduct described and alleged in this Complaint constitutes unfair, unlawful, and fraudulent business practices in violation of California Business & Professions Code §§ 17200 et seq.

130.     Defendants' knew or reasonably should have known that use of NEO4J® Mark deceives and/or confuses customers into believing that Defendants and third parties' unauthorized software products and software related services are produced, endorsed, affiliated and/or associated with Neo4j USA.

131.     Plaintiffs are informed and believe, and thereon allege, that Defendants' misuse of the NEO4J® Mark was an intentional and deliberate attempt to trade on the Neo4j USA's goodwill.

132.     As a direct and proximate result of Defendants' wrongful acts, Plaintiffs are informed and believe, and thereon allege, that customers and prospective customers have been confused and misled, deceived and mistaken as to the source or sponsorship of Defendants and third parties' unauthorized software products and services, and have been deterred from purchasing and/or using Neo4j USA's NEO4J® software and services, in disruption of Neo4j USA's business activities.

/ / /

/ / /

/ / /

133.    Neo4j USA has therefore been damaged and is likely to suffer further damage in an amount to be proven at trial, and is entitled to the remedies available under Business and Professions Code § 17200 et seq., including but not limited to injunctive relief and restoration of money or property acquired by means of Defendants' wrongful acts.

**FIFTH CAUSE OF ACTION**

**BREACH OF CONTRACT**

**(By Neo4j USA Against Defendant PureThink LLC and iGov Inc.)**

134.    Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 132 of this complaint as though fully set forth herein.

135.    The Partner Agreement constitutes a valid and enforceable contract between Neo4j USA and PureThink.

136.    Under Section 4.1 of the Partner Agreement, Neo4j USA provided PureThink with a non-exclusive, non-transferable limited license during the term of the Partner Agreement to, *inter alia*, use the NEO4J® Mark solely to market and promote Neo4j USAs' products.

137.    Section 7.3 of the Partner Agreement further provided that all rights and licenses to Neo4j USA's software products and the NEO4J® Mark would terminate upon the expiration or termination of the Partner Agreement, and upon such an event, PureThink agreed to "cease all communications with End Users regarding the Products" and "cease using any trademarks, service marks and other designations of Neo4j USAs" including the NEO4J® Mark.

138.    Under Section 4.3.2 of the Partner Agreement, PureThink further agreed and understood that during the term of the Partner Agreement, it would not "develop, market, distribute or offer any services related to any [NEO4J®] Community Edition Products, derivative works of such products, or any [PureThink] software code made to work with [NEO4J®] Community Edition Products (including, without limitation, hosting services, training, technical support, configuration and customization services, etc.)."  It was PureThink's acts and omissions in breach of this section occurring prior to July 11, 2017, among other things, that led to Neo4j's termination of the Partner Agreement on that date.

/ / /

HOPKINS & CARLEY
ATTORNEYS AT LAW
SAN JOSE

139.     Under Section 3 of the Partner Agreement, PureThink agreed "that it acquires only the right to use [Neo4j USA's] Confidential Information under the terms and conditions of this Agreement and does not acquire any rights of ownership or title in [Neo4j USA's] Confidential Information."  PureThink further agreed that it would "hold in confidence any Confidential Information received by it from [Neo4j USA] and will protect the confidentiality of such with the same degree of care that it exercises with respect to its own information of like import, but in no event less than reasonable care, for a period of five (5) years from receipt."

140.     The foregoing provisions were intended and necessary to protect Neo4j USA's legitimate business interests in its goodwill and intellectual property and survived termination pursuant to Section 7.4 of the Partner Agreement.

141.     Neo4j USA is informed and believed, and based thereon alleges that iGov is bound by the aforementioned restrictions and liable for breaches thereof as PureThink's successor-in-interest, assign, acquirer of substantially all of PureThink's assets as contemplated by Section 10 of the Partner Agreement and/or as PureThink's alter ego.

142.     Neo4j USA has performed every promise and condition required to be performed by it pursuant to the Partner Agreement except any which were or would be excused or prevented by the breaches of PureThink and iGov as set forth herein.

143.     PureThink and iGov have willfully and with conscious disregard for the contractual obligations owed to Neo4j USA have breached and continue to breach Sections 3.1, 4.1 and 7.3 of the Partner Agreement by (a) their unauthorized use of the NEO4J® Mark in conjunction with the sale and advertising of graph database solutions and software and related support services; (b) deceptively offering support and development services related to NEO4J® Community Edition Products and unauthorized derivative works of such products; (c) deceptively developing, marketing, and distributing software purporting to be the equivalent of NEO4J® products; and (d) using Neo4j USA's confidential information to harm NEO4J's goodwill.  Their breaches of the Partner Agreement also include falsely suggesting Neo4j USA's authorization and/or sponsorship of PureThink and iGov's products and services, as well as misleading consumers regarding their prior contributions to NEO4J®-branded products.

144.    The misconduct and breaches alleged above also constitute violations of the covenant of good faith and fair dealing implied in the Partner Agreement, because those activities injured and frustrated the right of Neo4j USA to the benefits of the Partner Agreement.

145.    As a direct and proximate result of PureThink and iGov's breaches of contract, Neo4j USA has been damaged in an amount according to proof at trial, but in no event less than the approximate amount of $3.1 million, plus interest thereon under applicable law.

146.    As a direct and proximate result of PureThink and iGov's breaches of contract, Neo4j USAs has suffered irreparable injury and harm and will continue to suffer such injury and harm unless and until PureThink and iGov are enjoined from further misuse and infringement of the NEO4J® Mark.

147.    PureThink and iGov have derived, received, and will continue to derive and receive from the aforementioned breaches of contract, gains, profits and advantages, many of which are not presently known to Neo4j USA.  Unless restrained and enjoined by the Court, PureThink and iGov will continue to breach the Partner Agreement.  Neo4j USA therefore entitled to injunctive relief or specific performance, as well as damages as provided by law and the Partner Agreement.

## <u>SIXTH CAUSE OF ACTION</u>

### INVASION OF PRIVACY – CAL. PENAL CODE §§ 632, 637.2

### (By Neo4j USA Against PureThink LLC and John Mark Suhy)

148.    Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 146 of this complaint as though fully set forth herein.

149.    Unbeknownst to Neo4j USA and its employees, between 2015 and 2018, PureThink and Suhy intentionally recorded their conversations and audible communications transmitted over various electronic and telephonic devices with employees of Neo4j USA by using an electronic device.  Neo4j USA's employees utilized cellular devices to communicate with PureThink and Suhy for one or more of these communications.

150.    Neo4j USA and its employees were located and/or resided in California at the time that these communications occurred.

151.     These communications related sensitive aspects of the Neo4j USA's business, including confidential customer information, private financial information, and other confidential business information.  Neo4j USA and its employees thus had a reasonable expectation that these communications were not being recorded by PureThink and Suhy.

152.     At no time did Neo4j USA or its employees consent to the recording of any of their communications with PureThink and Suhy.  Rather, in the Fall of 2016, Neo4j USA instructed PureThink and Suhy not to record any of their calls and confirmed that PureThink and Suhy that did not have permission record any audible communications with Neo4j USA.  Notwithstanding these demands, PureThink and Suhy continued to secretly record their calls with Neo4j USA for the next two years without first obtaining Neo4j USA's consent.

153.     Neo4j USA is informed and believed, and based thereon on allege that PureThink and Suhy intentionally recording such conversations and audible communications with the intent to disclose those recordings to third parties and/or the general public that would not otherwise be privy to or have a right to listen to such communications.

154.     Neo4j USA is informed and believed, and based thereon on allege that PureThink and Suhy intentionally recording such conversations and audible communications with the intent to cause harm to Neo4j USA.

155.     Neo4j USA seeks statutory damages in the amount $5,000 per incident of unauthorized recording as authorized by Cal. Penal Code § 637.2.

156.     As PureThink and Suhy's wrongful acts are likely to continue due to their unauthorized possession of the aforementioned recordings, the award of money damages alone will not adequately compensate Neo4j USA.  By possessing aforementioned recordings, PureThink and Suhy have caused, and will continue to cause irreparable harm, damages and injury to Neo4j USA.  Neo4j USA's injuries will continue unless restrained by order of this Court.  Accordingly, Neo4j USA is entitled to preliminary and permanent injunctive relief.

/ / /

/ / /

/ / /

**SEVENTH CAUSE OF ACTION**

**DEFAMATION – Cal. Civ. Code §§ 45, 45a**

**(By Plaintiffs Against All Defendants)**

157.    Plaintiffs incorporate and reallege the allegations set forth in paragraphs 1 through 155 of this Complaint as though fully set forth herein.

158.    Suhy published the above-alleged defamatory statements that Plaintiffs have engaged in fraud and deception with their customers, and engaged in fraudulent and criminal conduct were made to third parties such as Plaintiffs' actual and potential customers and actual and potential investors.  Suhy made such defamatory statements in his individual capacity, as well as an agent and employee of iGov and PureThink and was acting within the course and scope of such agency in making the above-alleged defamatory statements.

159.    It was reasonably understood by those third parties who read Defendants' defamatory statements that they were about Plaintiffs.

160.    On their face of the foregoing defamatory statements, it was reasonably understood Defendants meant to convey that Plaintiffs have engaged in fraud and deception with their customers, engaged in fraudulent and criminal conduct, and are dishonest and should not be dealt with or be trusted.

161.    Defendants' defamatory statements were false, unprivileged and had a natural tendency to injure Plaintiffs.

162.    Defendants intentionally made the defamatory statements with malice with the intent to harm Defendants' business, trade and reputation, with the knowledge that such statements were false or had serious doubts about the truth of the statements.

163.    Defendants' defamatory statements have cast Plaintiffs in a negative and false light, exposed Plaintiffs to hatred, contempt, ridicule and obloquy, as well as making it odious in the estimation of those with whom Plaintiffs have business dealing or connections, and have caused harm to Plaintiffs' business, trade and reputation.

164.    As a result, Plaintiffs have suffered damages in an amount to be proven at trial according to proof, including but not limited to, harm to their business reputation, exposure to

1    contempt, ridicule, and obloquy, and bringing Plaintiffs' business into public contempt, and of

2    making it odious in the estimation of those with whom they have business dealing or connections.

3        165.    In making the defamatory statement identified above, Defendants acted with

4    malice, oppression, or fraud, and is thus responsible for punitive damages in an amount to be

5    proven at trial according to proof.

6                              **EIGHTH CAUSE OF ACTION**

7    **UNAUTHORIZED DISTRIBUTION OF ALTERED COPYRIGHT MANAGEMENT**

8                          **INFORMATION – 17 U.S.C. § 1202(b)**

9                          **(By Plaintiffs Against Defendants)**

10       166.    Plaintiff incorporates and realleges the allegations set forth in paragraphs 1

11   through 164 of this complaint as though fully set forth herein.

12       167.    Neo4j Sweden is the exclusive owner of the copyrights associated with all

13   versions of NEO4J® graphing database software, including the versions of NEO4J® EE

14   referenced herein (collectively "NEO4J® graph database platform").  Neo4j Sweden is the

15   exclusive owner of the rights to license, copy or distribute and license the use of copies of the

16   NEO4J® graph database platform.

17       168.    The NEO4J® graph database platform is published and distributed with copyright

18   management information that includes the copyright owner's name, the title of the work, terms

19   and conditions for use of the work, and other identifying information about the copyright owner

20   ("NEO4J® CMI").  Various identifications in the source code for the NEO4J® graph database

21   platform reference Neo4j Sweden, including use of "Neo4j" in library file structures – this and

22   other conspicuous displays of the NEO4J® CMI, which constitute copyright management

23   information pursuant to 17 U.S.C. § 1202(b).

24       169.    Acting his individual capacity, as well as an agent of iGov, PureThink and GFI,

25   Suhy intentionally copied source code files for the NEO4J® graph database platform containing

26   NEO4J® CMI, and then intentionally altered and removed NEO4J® CMI, including licensing

27   terms and conditions, in at least 28 separate source code files for the NEO4J® graph database

28   platform.  Defendants publicly distribute these altered source code files as part of the Graph

1   Foundation's ONgDB software on iGov's website and Graph Foundation's Github repository

2   with the intent and knowledge that the NEO4J® CMI had been intentionally removed therefrom.

3       170.    Defendants intentionally removed the NEO4J® CMI and distributed altered

4   versions of NEO4J® graph database platform with the knowledge that doing so would induce,

5   enable, facilitate, or conceal an infringement of Neo4j Sweden's rights under the Copyright Act.

6       171.    Defendants have knowingly distributed and continue to distribute altered versions

7   of NEO4J® graph database platform with the knowledge that doing so would induce, enable,

8   facilitate, or conceal an infringement of Neo4j Sweden's rights under the Copyright Act.

9       172.    Defendants engaged in these activities without the consent or authorization of

10   Neo4j Sweden.

11       173.    Plaintiffs have been injured as a result of these violations of 17 U.S.C. § 1202(b)

12   and is entitled to injunctive relief, damages, costs, and attorneys' fees.  Pursuant to 17 U.S.C. §

13   1203(c)(3), Neo4j Sweden may also elect to recover statutory damages for not less than $2,500 or

14   more than $25,000 for each violation of 17 U.S.C. § 1202(b).

15   ## PRAYER FOR RELIEF

16       WHEREFORE, Plaintiffs pray for judgment against Defendants as follows:

17       1.    For compensatory damages in an amount to be proven at trial, in amount no less

18   than $3,100,000, and that the amount of damages for infringement of Neo4j USA's NEO4J®

19   Mark be increased by a sum not exceeding three times the amount thereof as provided by 15

20   U.S.C. § 1117;

21       2.    For an award of all profits heretofore realized by Defendants during their

22   infringing use of the NEO4J® Mark pursuant to 15 U.S.C. § 1117 and other applicable laws and

23   statutes;

24       3.    For reasonably attorneys' fees and costs pursuant to 15 U.S.C. § 1117 and/or 18

25   U.S.C. § 2520(b)(3);

26       4.    Compensatory damages according to proof for Defendants' breaches of contract, but

27   in amount no less than $3,100,000;

28       5.    Disgorgement and restitution of Defendants' ill-gotten gains;

6.      For a preliminary and permanent injunction restraining Defendant, its officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by through, under, or in active concert with them temporarily, preliminarily, and permanently enjoined and restrained from use of the NEO4J® Mark;

7.      For injunctive relief, costs, and attorneys' fees pursuant to 17 U.S.C. § 1203(b);

8.      For actual damages, or in the alternative statutory damages for not less than $2,500 or more than $25,000 for each violation of 17 U.S.C. § 1202(b), pursuant to 17 U.S.C. § 1203(c);

9.      For damages suffered as a result of Defendants' defamatory statements and an award of punitive damages in amounts to be proven at trial;

10.     For interest as allowed by law;

11.     For cost of suit herein incurred; and

12.     For such other and further relief as this Court may deem proper.

Dated: September 28, 2020

HOPKINS & CARLEY
A Law Corporation


By: /s/ Jeffrey M. Ratinoff
    John V. Picone III
    Jeffrey M. Ratinoff
    Attorneys for Neo4j USA
    NEO4J, INC.

1

## **DEMAND FOR JURY TRIAL**

2        Neo4j USA Neo4j, Inc. hereby demands trial by jury for all causes of action presented

3  herein pursuant to Fed. R. Civ. P. 38.

4  Dated: September 28, 2020                           HOPKINS & CARLEY
                                                       A Law Corporation
5

6                                                      By: _/s/ Jeffrey M. Ratinoff_
                                                          John V. Picone III
7                                                         Jeffrey M. Ratinoff
                                                          Attorneys for Plaintiffs
8                                                         NEO4J, INC. AND NEO4J SWEDEN AB

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

HOPKINS & CARLEY
ATTORNEYS AT LAW
SAN JOSE

**EXHIBIT 1**

# United States of America
### United States Patent and Trademark Office

# NEO4J

**Reg. No. 4,784,280**

**Registered Aug. 4, 2015**

**Int. Cls.: 9, 35, 41, 42 and 45**

**TRADEMARK**

**SERVICE MARK**

**PRINCIPAL REGISTER**

NEO TECHNOLOGY (DELAWARE CORPORATION)
111 E. 5TH AVE.
SAN MATEO, CA 94401

FOR: COMPUTER PROGRAMS FOR MANAGING, STORING, AND ACCESSING DATA FROM A DATABASE, ANALYZING DATA IN COMPUTER DATABASES FOR BUSINESS PURPOSES, PROCESSING IN THE NATURE OF UPDATING DATA IN COMPUTER DATABASES, AND VISUALIZING IN THE NATURE OF CREATING GRAPHS FROM DATA STORED IN DATABASES; COMPUTER PROGRAMS FOR STORING, MANAGING, AND QUERYING DATA FROM DATABASES ON COMPUTERS, COMPUTER NETWORKS, AND GLOBAL COMPUTER NETWORKS, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

FOR: CONSULTING SERVICES AND ADVICE IN THE FIELD OF UPDATING AND MAINTENANCE OF DATA IN COMPUTER DATABASES , IN CLASS 35 (U.S. CLS. 100, 101 AND 102).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

FOR: EDUCATIONAL SERVICES, NAMELY, CONDUCTING TRAINING CLASSES, CERTIFICATION TRAINING, WORKSHOPS, TUTORIAL SESSIONS, AND ONLINE CLASSES IN THE FIELDS OF DESIGNING COMPUTER DATABASES AND UPDATING AND MAINTENANCE OF DATA IN COMPUTER DATABASES, AND DISTRIBUTING COURSE MATERIALS IN CONNECTION THEREWITH; PROVIDING TRAINING SERVICES IN THE FIELDS OF DESIGNING COMPUTER DATABASES AND UPDATING AND MAINTENANCE OF DATA IN COMPUTER DATABASES, AND DISTRIBUTING COURSE MATERIALS IN CONNECTION THEREWITH, IN CLASS 41 (U.S. CLS. 100, 101 AND 107).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

FOR: PROVIDING A WEB SITE FEATURING TECHNOLOGY THAT ENABLES END USERS TO STORE, MANAGE, AND QUERY DATA FROM DATABASES ON COMPUTERS, COMPUTER NETWORKS, AND GLOBAL COMPUTER NETWORKS; CLOUD COMPUTING FEATURING SOFTWARE FOR USE IN MANAGING, STORING, AND ACCESSING DATA FROM A DATABASE, ANALYZING DATA IN COMPUTER DATABASES FOR BUSINESS PURPOSES, PROCESSING IN THE NATURE OF UPDATING DATA IN COMPUTER



*Michelle K. Lee*

Director of the United States
Patent and Trademark Office

N4J_000001

**Reg. No. 4,784,280**

DATABASES, AND VISUALIZING IN THE NATURE OF CREATING GRAPHS FROM DATA STORED IN DATABASES; TECHNICAL SUPPORT SERVICES, NAMELY, INSTALLATION, ADMINISTRATION, AND TROUBLESHOOTING OF DATABASE APPLICATIONS; COMPUTER SERVICES, NAMELY, PROVIDING CONSULTATION SERVICES AND ADVICE IN THE FIELDS OF DESIGNING COMPUTER DATABASES, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

FOR: CONSULTING SERVICES AND ADVICE IN THE FIELD OF MAINTAINING THE SECURITY AND INTEGRITY OF DATABASES, IN CLASS 45 (U.S. CLS. 100 AND 101).

FIRST USE 6-4-2006; IN COMMERCE 5-28-2007.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 86-267,006, FILED 4-30-2014.

SIMON TENG, EXAMINING ATTORNEY

N4J_000002

---

**REQUIREMENTS TO MAINTAIN YOUR FEDERAL
TRADEMARK REGISTRATION**

**WARNING: YOUR REGISTRATION WILL BE CANCELLED IF YOU DO NOT FILE THE
DOCUMENTS BELOW DURING THE SPECIFIED TIME PERIODS.**

---

**Requirements in the First Ten Years***
**What and When to File:**

>  *First Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) between the
> 5th and 6th years after the registration date.  *See* 15 U.S.C. §§1058, 1141k.  If the declaration is
> accepted, the registration will continue in force for the remainder of the ten-year period, calculated
> from the registration date, unless cancelled by an order of the Commissioner for Trademarks or a
> federal court.

>  *Second Filing Deadline:*  You must file a Declaration of Use (or Excusable Nonuse) **and** an
> Application for Renewal between the 9th and 10th years after the registration date.*
> *See* 15 U.S.C. §1059.

**Requirements in Successive Ten-Year Periods***
**What and When to File:**

> You must file a Declaration of Use (or Excusable Nonuse)  **and** an Application for Renewal between
> every 9th and 10th-year period, calculated from the registration date.*

**Grace Period Filings***

The above documents will be accepted as timely if filed within six months after the deadlines listed above
with the payment of an additional fee.

**\*ATTENTION MADRID PROTOCOL REGISTRANTS:**  The holder of an international registration with
an extension of protection to the United States under the Madrid Protocol must timely file the Declarations
of Use (or Excusable Nonuse) referenced above directly with the United States Patent and Trademark Office
(USPTO). The time periods for filing are based on the U.S. registration date (not the international registration
date).  The deadlines and grace periods for the Declarations of Use (or Excusable Nonuse) are identical to
those for nationally issued registrations.  *See* 15 U.S.C. §§1058, 1141k.  However, owners of international
registrations do not file renewal applications at the USPTO. Instead, the holder must file a renewal of the
underlying international registration at the International Bureau of the World Intellectual Property Organization,
under Article 7 of the Madrid Protocol, before the expiration of each ten-year term of protection, calculated
from the date of the international registration.  *See* 15 U.S.C. §1141j.  For more information and renewal
forms for the international registration, see http://www.wipo.int/madrid/en/.

**NOTE:  Fees and requirements for maintaining registrations are subject to change.  Please check the
USPTO website for further information.  With the exception of renewal applications for registered
extensions of protection, you can file the registration maintenance documents referenced above online
at** http://www.uspto.gov.

**NOTE:  A courtesy e-mail reminder of USPTO maintenance filing deadlines will be sent to trademark
owners/holders who authorize e-mail communication and maintain a current e-mail address with the
USPTO. To ensure that e-mail is authorized and your address is current, please use the Trademark
Electronic Application System (TEAS) Correspondence Address and Change of Owner Address Forms
available at**  http://www.uspto.gov.

N4J_000003

**EXHIBIT 2**

Skip to content



Company ▼     Support     Contact Us     🔍

PRODUCTS     SOLUTIONS     CUSTOMERS     PARTNERS     RESOURCES

▼          ▼          ▼     DEVELOPERS     DOWNLOAD NEO4J

# Trademark Guidelines

## Legal Notices

Terms
California Privacy Rights
Privacy Policy
Trademark Policy

This document outlines the policy for allowable uses of trademarks owned by Neo4j, Inc. and its subsidiaries ("Neo4j") by other parties.

Neo4j owns all Neo4j-related trademarks, service marks, and logos on behalf of our communities and the names of all Neo4j® projects are trademarks of Neo4j.

The role of trademarks is to provide assurance about the quality of the products or services with which the trademark is associated. Neo4j has established this Policy to encourage others to make accurate, non-confusing use of the Neo4j trademarks, while also ensuring that those trademarks maintain their distinctiveness and strength as reliable indicators of the source and quality of Neo4j products and services. Although some Neo4j projects may be available under free and open licenses, those licenses cover copyright only and do not include any express or implied right to use our trademarks. Neo4j does not allow third parties to use its trademarks without a written agreement or express permission. Thus, Neo4j projects that are available under open source licenses may be copied, modified, or sold by third parties, but they cannot be branded or marketed with Neo4j trademarks in the absence of a trademark license.

While open-source licenses allow modification of copyrighted software and distribution in original or modified form, such distribution could be misleading if distributed under the same name.  This could cause confusion among consumers of the software as to source. They may mistakenly believe they are receiving software that is produced or supported by Neo4j.  This Policy describes the circumstances under which you may use our trademarks, regardless of the type of license you may have from Neo4j.  In this Policy we are not trying to limit the lawful use of our trademarks, but rather describe for you what we consider the parameters of lawful use to be. Trademark law can be ambiguous, so we hope to provide enough clarity for you to understand whether we will consider your use licensed or non-infringing.

Neo4j® software, which is created and/or distributed by Neo4j, is the software in the exact form that it is distributed by Neo4j without modification of any kind. To the extent any authorized modifications are made to the software, such modified software should no longer bear the Neo4j trademarks. The public has a right to know when it is receiving a genuine Neo4j® product that is quality assured by Neo4j.

N4J_012997

The sections that follow describe what trademarks are covered by this Policy, as well as uses of the trademarks that are allowed without additional permission from us. Any use that does not comply with this Policy or for which we have not separately provided written permission is not a use that we have approved, so you must decide for yourself whether the use is nevertheless lawful.

## Our Commitment to Open Source Principles

We want to encourage and facilitate the use of our open source software by the community, but do so in a way that still ensures that the Neo4j trademarks are meaningful as a source and quality indicator for our software and the associated goods and services and continue to embody the high reputation of the software and the community associated with it. This Policy therefore tries to strike the proper balance between: 1) our need to ensure that our trademarks remain reliable indicators of the qualities that they are meant to preserve and 2) our community members' desire to be full participants in Neo4j® projects.

## Trademarks Subject to the Guidelines

### Our Trademarks

This Policy covers the following non-exhaustive list of our trademarks:

1. Our word trademarks and service marks (the "Word Marks"):
   Neo4j®
   Cypher®
   Neo4j® Bloom™
   Neo4j® Desktop™
   Neo Technology®



2. Our logos (the "Logos")



3. The unique visual styling of our website and elements used in or otherwise related to the products and services we offer (the "Trade Dress"). See our Style Guide for further information.

This Policy encompasses all trademarks and service marks, whether Word Marks, Logos or Trade Dress, which are collectively referred to as the "Marks." Some Marks may not be registered, but registration is not necessarily required for ownership of trademarks. This Policy covers our Marks whether they are registered or not.

## Universal Considerations for All Uses

The following guidelines show proper (and improper) use of Marks. Any use of the Marks must be licensed and comply with these guidelines. Whenever you use one of the Marks, you must always do so in a way that does not mislead anyone, either directly or by omission, about exactly what they are getting and from whom. For example, you cannot say you are distributing the Neo4j® software when you're distributing a modified version

N4J_012998

of it, because people would be confused when they are not getting the same features and functionality they would get if they downloaded the software directly from us. You also cannot distribute Neo4j® software using the Marks if you do not have a license from us, because that would imply that your distribution comes from or is supported by Neo4j. You cannot use our Marks on your website in a way that suggests that your website is an official website or that we endorse your website, unless permitted in a written agreement with us. You can, though, say you like the Neo4j® software, say that you participate in the Neo4j® community, or refer to Neo4j® products and services.

This fundamental requirement, that it is always clear to people what they are getting and from whom, is reflected throughout this Policy. It should also serve as your guide if you are not sure about how you are using the Marks.

In addition:
You may not use the Marks in association with the use or distribution of software if you are also not in compliance with the copyright license for the software.

You may not use or register, in whole or in part, the Marks as part of your own trademark, service mark, domain name, company name, trade name, product name or service name.

Provided that you have obtained a license from Neo4j, you can use the Word Marks in book and article titles, and the Logo in illustrations within the document, as long as the use does not suggest that we have published, endorse, or agree with your work.

Trademark law does not allow your use of names or trademarks that are too similar to ours. You therefore may not use an obvious variation of any of our Marks or any phonetic equivalent, foreign language equivalent, takeoff, or abbreviation for a similar or compatible product or service. This includes combinations or integrations of all or portions of the Marks in a way that the public may think of the use as a new mark (e.g. SuperNeo4j, or Neo5k).

You agree that you will not acquire any rights in the Marks and that any goodwill generated by your use of the Marks inures solely to our benefit.

## Proper Use of the Marks

These rules hold true for all trademarks, not just ours, so you should follow them for our Marks as well as anyone else's.

<u>Always use the Marks in their Exact Form and Distinguishable from Other Text</u>. Always use the Word Marks in a manner distinguished from surrounding text, with initial capital letters, and in the exact form with the correct spelling (neither abbreviated, hyphenated, or combined with any other word or words).

|  | **CORRECT** | **INCORRECT** |
|---|---|---|
| Neo4j® |  | NEO4J |
|  |  | Neo-4j |
|  |  | neo4j |
|  |  | n4j |
|  |  | Neo |

<u>Use Marks as Proper Adjectives Followed by a Generic Term.</u> Trademarks should be used as adjectives followed by a generic modifier, and not as nouns or verbs. Trademarks are products or services, never actions. Do not use "a" or "the" to refer to an instance of the Marks. For example:

|  | **CORRECT** | **INCORRECT** |
|---|---|---|

N4J_012999

| CORRECT | INCORRECT |
|---|---|
| The Neo4j® graph platform is widely used in many industries. | Neo4j® is widely used. |
| I was able to quickly realize graph epiphanies with Neo4j® Bloom™ visualization software. | We use the Neo4j. |
| | I use Cypher. |
| I downloaded the Neo4j® database from neo4j.com. | I load data into and out of Neo4j. |
| Cypher® query language | |

<u>Do Not Use Marks in the Possessive Form.</u> Because trademarks are not nouns, they should not be used in the possessive from. For example:

| CORRECT | INCORRECT |
|---|---|
| The Neo4j® graph database software presents and stores data natively as a graph. | Neo4j's storage presents and stores data natively as a graph. |

<u>Do Not Use Marks in the Plural Form.</u> Because trademarks are not nouns, they should not be used in the plural form. For example:

| CORRECT | INCORRECT |
|---|---|
| The Neo4j® platform allows multiple instances of the Neo4j database software to form a single highly-available cluster. | High-availability clustering allows a cluster of instances to be formed using multiple Neo4js. |

<u>Do Not Use Marks to Suggest Endorsement by Neo4j.</u>

| CORRECT | INCORRECT |
|---|---|
| | "Open Neo4j" |
| graph database software | XYZ ENTERPRISE 3.4.9 (FREE AND OPEN UNRESTRICTED NEO4J ENTERPRISE FORK) |

<u>Use of Logos</u>

You may not change any Logo except to scale it proportionally. This means you may not add decorative elements, change the colors, change the proportions, distort it, add elements, or combine it with other logos. The logo may only be used displaying the exact colors shown in our Style Guide.

<u>Mark Attribution and Notices</u>

The first or most prominent mention of a Mark on a webpage, document, packaging, or documentation should be accompanied by a symbol indicating whether the mark is a registered trademark ("®") or an unregistered trademark ("™"). Also, if you are using our Marks for uses for which we are granting a separate license, please put following notice at the foot of the page where you have used the Mark (or, if in a book, on the credits page), on any packaging or labeling, and on advertising or marketing materials: "Neo4j is a trademark or registered trademark of Neo4j, Inc. or its subsidiaries in the United States and/or other countries."

<u>Possible Infringement</u>

If you are aware of any confusing use or misuse of the Marks in any way, we would appreciate you bringing this to our attention. Please contact us at webinfo@neo4j.com so that we can investigate it further.

N4J_013000

Updates

Neo4j reserves the right to modify or update this Policy at any time. You should review this Policy from time to time so that you will be aware of any modifications or updates as they will apply as soon as they as posted on this page.

Further Information

Neo4j has tried to make this Trademark Policy as comprehensive and understandable as possible. If you have any questions about this Policy, would like to speak with us about the use of our Marks in ways not described in the Policy, or see any abuse of our Marks, please contact us.

*Updated April 3, 2019*

- *PRODUCTS*
- *SOLUTIONS*
- *PARTNERS*

- *CUSTOMERS*
- *LEARN*
- *DEVELOPERS*

- *Why Graph Databases?*
- *Graph Databases vs RDBMS*
- *What's New in Neo4j*
- *Graphdatabases.com*

- *Company*
- *News*
- *Awards*
- *Careers*
- *Staff*

    

*© 2019 Neo4j, Inc.*
*Terms | Privacy | Sitemap*

*Neo4j®, Neo Technology® and Cypher®*
*are registered trademarks*
*of Neo4j, Inc.*

*Contact Us →*

*US: 1-855-636-4532*
*Sweden +46 171 480 113*
*UK: +44 20 3868 3223*
*France: +33 (0) 8 05 08 03 44*
*Germany: +49 (0)89 26204 6300*

*Contact Sales: 1.855.636.4532  Email a graph expert*

N4J_013001

**EXHIBIT 3**

DocuSign Envelope ID: BDC97257-6BF7-41BE-81F8-3745ED257574



111 East Fifth Avenue.
San Mateo, CA 94401
(855) 636 - 4532

May 30, 2017

PureThink LLC
4202 Adrienne Dr.
Alexandria, VA 22309
Attn: John Mark Suhy Jr.

To Mr. Suhy:

Re: PureThink LLC's ("PureThink") breach of Neo4j Solution Partner Agreement with Neo Technology, Inc. ("Neo Technology") dated September 30, 2014 ("Agreement")

I am writing on behalf of Neo Technology. As we have discussed and as you know, PureThink is prohibited from using any Neo Technology open source products and from developing, marketing distributing or offering any services related to any Neo Technology open source products as set forth in Section 4.3 of the Agreement. From your own admissions in conversations with both John Broad and Jason Zagalsky, PureThink uses Neo Technology open source products and has distributed and performed services on, and continues to perform services on, Neo Technology open source products for the Internal Revenue Service. PureThink has also stated its intent to market and create a consulting business around Neo Technology open source products.

Thus, the purpose of this letter is to provide PureThink with a formal notification of PureThink's material breach of the Agreement under Section 7.2 of the Agreement. If PureThink fails to cure this breach within thirty (30) days of the date of this letter by both: (i) entering into an order form for the Internal Revenue Service's use of Neo4j software with Neo Technology in the form provided by Neo Technology and paying the applicable fees to Neo Technology, (ii) executing the proposed amendment to the Agreement and (iii) ceasing all use of all Neo Technology open source products and ceasing all marketing, distribution, development and services of or for any Neo Technology open source products to Neo Technology's satisfaction except as expressly set forth in the proposed amendment to the Agreement, then the Agreement is and will be automatically terminated. Such termination will be effective on the thirtieth day after the date of this letter (whether or not Neo Technology provides a subsequent termination notice to PureThink).

If the Agreement terminates as set forth herein, we would like to remind you of your continuing obligations under the Agreement as set forth in Section 7.4 of the Agreement.

Neo Technology further reserves all of its rights and remedies at law and equity under the Agreement and does not waive any rights under the Agreement.

If you have any questions regarding this letter, please contact John Broad at john.broad@neotechnology.com.

Sincerely,

DocuSigned by:

*LARS NORDWALL*

Neo Technology, Inc.

By: LARS NORDWALL

**EXHIBIT 4**

DocuSign Envelope ID: 28425D4E-82C1-4B72-8577-2E8FAC23ED2B



111 East Fifth Avenue
San Mateo, CA 94401
(855) 636 - 4532

July 11, 2017

PureThink LLC
Attn: John Mark Suhy Jr.
4202 Adrienne Dr.
Alexandria, VA 22309

To Mr. Suhy:

Re:    Termination of Neo4j Solution Partner Agreement between PureThink LLC ("PureThink") and Neo4j, Inc. formerly
       Neo Technology, Inc. ("Neo ") dated September 30, 2014 ("Agreement") due to PureThink's uncured breach

Neo hereby notifies PureThink that the Agreement is immediately terminated pursuant to Section 7.2 of the Agreement.
As you are aware, PureThink failed to timely cure its numerous material breaches set forth in our letter dated May 30,
2017 ("Breach Notice") or to otherwise respond to Neo's attempts to delay termination of the Agreement.

With the termination of the Agreement, Neo would like to remind PureThink of its continuing obligations as set forth in
Section 7.4 of the Agreement.  Critically, as PureThink's rights and licenses under the Agreement have terminated,
PureThink must immediately cease representing that it is an authorized partner or reseller of Neo, including without
limitation, ceasing all references to Government Edition of Neo4j, soliciting any current, former, or prospective End Users
(including Sandia National Lab, IRS, MPO and FBI), assisting in the procurement or renewal of any of Neo's products,
solutions, or services, or providing any procurement support, FISMA services, software development services, or training
services to Neo's existing or prospective End Users.

Additionally, as set forth in the Agreement, for thirty six (36) months after the termination of this Agreement, PureThink
must not develop, market, distribute or offer any services related to any Neo Technology Community Edition Products
(defined in the Agreement as an open source version of a Neo software product, which includes, but is not limited to, GPL
v3 licensed Neo4j Community Edition and AGPL v3 licensed Neo4j Enterprise Edition), derivative works of such products,
or any PureThink software code made to work with Neo Technology Community Edition Products (including, without
limitation, hosting services, training, technical support, configuration and customization services, etc.).

PureThink must also return all Confidential Information in its possession, custody, and control and cease using Neo's
trademarks, service marks, and other designations.  Neo therefore demands that PureThink immediately cease and desist
all uses of, and remove from PureThink's website(s) and marketing materials, Neo's trademarks and tradenames,
including, without limitation, Neo4j.  PureThink has no rights to use Neo's trademarks or tradenames and continued use of
such trademarks and/or tradenames will constitute trademark infringement.

Neo further reserves all of its rights and remedies at law and equity under the Agreement, including without limitation
invoking its audit rights under the Agreement.  Neo does not waive any rights under the Agreement, and this termination is
not intended to and does not affect any prior or other termination rights or notices provided under the Agreement.

If you have any questions regarding this letter, please contact John Broad at john.broad@neotechnology.com.

Sincerely,

LARS NORDWALL
5E9692354E8643E...

Neo4j, Inc.
By: _____ LARS NORDWALL

**EXHIBIT 5**



## Neo4j Government Edition News

If your agency was planning on procuring Neo4j Government Edition, then please checkout iGov Inc's new **Government Package** for Neo4j (https://web.archive.org/web/20171102094315/https://igovsol.com/neo4j.html).

PureThink, the company who created, managed and sold Neo4j Government Edition to all US Federal agencies has ceased their partnership with Neo Technology and Neo4j Government Edition has been retired.

The principle behind PureThink and the Government Package has created a new corporate entity called **iGov Inc**, which is not a Neo4j Solution Partner. Because iGov Inc is not a solution partner, it can offer packages at great cost savings to US Government Agencies as it has no restrictions on working with Neo4j Enterprise open source licenses!

iGov Inc and the new **Government Package** for Neo4j allows agencies to spend their money on developing innovative solutions around Neo4j, not paying for unnecessary production support before they even have a solution built that could be in production.

iGov Inc's new **Government Package** for Neo4j can be added to any Neo4j instance making it a "Government Edition". By default, all Government Packages for Neo4j now comes with Neo4j Enterprise included under it's open source license!

Learn More about iGov Inc and it's new Government Package for Neo4j (https://web.archive.org/web/20171102094315/ht

## **WHO** WE ARE

PureThink is a software development company established in 2002 and located in Reston, Va. It is part of the Dulles High Tech corridor and Washington, DC Metro area.

### DISTINGUISHERS

- Solid past performance in Federal, DOD, and commercial spaces.
- Our management team is comprised of highly experienced technology professionals.
- No off-shoring : Because we focus on the US Government exclusively, our resources are all located in the USA and have the ability to be cleared or already hold clearances.
- Extensive domain knowledge, adaptability, and experience in emerging technologies, methodologies and processes.
- Security focused. All of our software development professionals must go through security training. We were 2011 RSA speakers regarding continuous monitoring and the cloud.
- Our company is well established with over 12 years in business.

### General Contact

(703) 348-3968

✉ info@purethink.com
(mailto:info@purethink.com)

📍 1902 Campus Commons Drive
Suite 101 Reston, VA 20191

### Customer Support

Toll Free: **+1 (855) 979-7771**

✉ support@purethink.com
(mailto:support@purethink.com)

See our support page
(support.html) for more
information.

N4J_000011

PureThink                                                                                     Page 2 of 2

INTERNET ARCHIVE
WaybackMachine
(/web/)
http://purethink.com:80/
112 captures
14 Dec 2001 - 5 Aug 2019
(http://web.archive.org/web/login.php)
Go SEP (HTTPS://WEB.ARCHIVE.ORG/WEB/20171
(http://web.archive.org/web/
(https://web.archive.org/w

## PHILOSOPHY

To help you succeed, we believe in working closely and cooperatively with our clients. Our goal is to ensure everyone on the same page regarding project status, methods and tasks. Our approach is to develop software according to an Agile methodology which means we emphasize people and interaction rather than complicated processes and endless documentation.

## RESULTS

Our mission is to bring the greatest value to our clients by leveraging our considerable depth of resources and experience. We align our approach to the specific business drivers of each business with whom we tailor solutions to best suit different cultural environments, industries, and market conditions. We focus on business strategy implementation, not business strategy development.

### DUNS & CAGE Information

- DUNS: 147591627
- CAGE Code: 5KLU9

### NAICS Codes

- 511210 Software Reseller
- 541511 Software Development
- 541512 Systems Integration / CAD / CAM / LAN
- 541519 Software Installation / Disaster Recover
- 611420 Software Training
- 541330 Engineering Services

### SIC Codes

- 5045 Computers and Computer Peripheral Equipment and Software
- 7371 Computer Programming Services
- 7372 Prepackaged Software
- 7373 Computer Integrated Systems Design
- 7378 Computer Maintenance and Repair
- 7379 Computer Related Services, Not Elsewhere Classified

### About PureThink

PureThink is a software development company established in 2002 and located in Reston, Va. We focus on bringing innovative technologies to US Federal and State government agencies.

CONTACT US

**(703) 348-3968**

info@purethink.com (mailto:info@purethink.com)

1902 Campus Commons Drive Suite 101 Reston, VA 20191

PURETHINK
(index.html)   © 2017 PureThink Corp All Rights Reserved.

N4J_000012

**EXHIBIT 6**

 (index.html)



If you've been misled by Neo4j Inc sales people regarding your rights to use Neo4j Enterprise AGPL distributions with no limitations, please contact us. You can also view a few FAQs we have put together for our US Federal clients : Neo4j open source FAQs (downloads.html#neo4j-os-faqs)

# Downloads

Below are Open Native Graph Database (ONgDB) Enterprise distributions.

You can access the source code via the Graphfoundation GitHub Site (https://github.com/graphfoundation).

If you want an older Neo4j Enterprise open source distribution not found on the site, please email info@graphstack.io (mailto:info@graphstack.io) and tell us what version you would like. We are happy to package it for you then make it available on this site for everyone to benefit from.

## ONGDB ENTERPRISE 3.5.5

**Drop in replacement for Neo4j Core and Enterprise 3.5.5. AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**
**May 2019 Neo4j's Release Notes (https://neo4j.com/release-notes/neo4j-3-5-5/) | Neo4j's Whats New Page (https://neo4j.com/whats-new-in-neo4j/)**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.5.5-unix.tar.gz (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-unix.tar.gz) |
| Windows 64 bit | ongdb-enterprise-3.5.5-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-windows.zip) |
| Windows 32 bit | ongdb-enterprise-3.5.5-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-windows.zip) |

N4J_013004

Docker          ONgDB 3.5.5 Enterprise Docker Hub (https://hub.docker.com/r/graphfoundation/ongdb/)

**iGov**                    (index.html)                                                                    ≡

```
docker run \
        --publish=7474:7474 --publish=7687:7687 \
        --volume=$HOME/neo4j/data:/data \
        graphfoundation/ongdb:3.5


Go to:  http://localhost:7474
```

# ONGDB ENTERPRISE 3.4.12

**AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**

**October 14th, 2018 Neo4j's Release Notes (https://neo4j.com/release-notes/neo4j-3-4-12/) | Neo4j's Whats New Page (https://neo4j.com/whats-new-in-neo4j/)**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.4.12-unix.tar.gz (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-unix.tar.gz) |
| Windows 64 bit | ongdb-enterprise-3.4.12-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-windows.zip) |
| Windows 32 bit | ongdb-enterprise-3.4.12-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-windows.zip) |
| Docker Image | ONgDB 3.4.12 Enterprise Docker Hub (https://hub.docker.com/r/graphfoundation/ongdb/) |

```
docker run \
        --publish=7474:7474 --publish=7687:7687 \
        --volume=$HOME/neo4j/data:/data \
        graphfoundation/ongdb:3.4


Go to:  http://localhost:7474
```



N4J_013005



# Neo4j Enterprise Open Source **F**requently **A**sked
(index.html)

We've gathered together questions we receive from agencies and integrators regarding Neo4j Enterprise Open Source licenses. If you have a question for us, please email us at neo4j@igovsol.com (mailto:neo4j@igovsol.com).

## Is Neo4j Enterprise Really Open Source?

YES, Neo4j Enterprise is open source under the AGPLv3 open source license created by the Free software foundation. View License (https://www.gnu.org/licenses/agpl-3.0.en.html). This is the same license used by Mondgo DB and many other open source projects. As long as you follow the open source license terms you are free to use it in any environment, for any purpose you wish. These terms simply ensure custom derivatives of Neo4j Enterprise are also themselves open source. US government agencies are restricted from making closed source software in most situations and do not try to create their own derivative (version) of Neo4j. Instead they use Neo4j as a server in a much larger enterprise architecture stack. AGPLv3 is a no-brainer for US government use cases! It's that simple!

## What is the open source license does Neo4j Enterprise use?

Neo4j Enterprise can be used for free under the Free Software Foundation's GNU AFFERO GENERAL PUBLIC LICENSE Version 3 (https://www.gnu.org/licenses/agpl-3.0.en.html).

It is the same license used by many open source tools such as MongoDb. There are no hidden or limiting terms beyond the standard AGPL v3.0 license (AGPLv3). With Neo4j Enterprise under its free open source AGPLv3 license, You simply don't get production email and phone support from Neo4j Inc. You can get a much cheaper support contract through iGov Inc for a fraction of the cost to support your

## Where can I download the open source Neo4j Enterprise binaries?

Neo4j removed the open source binaries they compiled from their distribution sites so you can no longer get open source packages from Neo4j Inc. Luckily iGov Inc compiles the binaries from the official Neo4j source code repositories (https://github.com/neo4j).

See our blog post to learn more (https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-

N4J_013006

10/2/2019                              iGov : Innovative Government Solutions



Where can I get the sourcecode for Neo4j Enterprise?

(index.html)
Neo4j Enterprise source code at the official Neo4j GitHub Repositories

What are the restrictions of AGPLv3 and do I need to worry about them?

There simply are none that we've ever run into.

The AGPL license ensures that if you make a derivative of Neo4j that you must ensure that you release the code of the derivative back to the community. That's it! It does not require you to release the tools, other applications, that connect and use Neo4j.

Can I use Neo4j Enterprise open source licenses in production?

**Yes, of course you can.** It's 100% free and open source. The standard AGPLv3 open source license simply ensures that Neo4j remains open source and that any custom derivatives of Neo4j should be shared with the community.
If you are ever told by a Neo4j sales person that you can not use Neo4j Enterprise open source license in

Does Neo4j open source license have any other restrictions above the AGPLv3 open source license?

No, Neo4j Enterprise is released only under the standard AGPLv3 open source license that is managed by the free software foundation. View the AGPLv3 License (https://www.gnu.org/licenses/agpl-

What is the difference between Neo4j Enterprise AGPLv3 and Neo4j Enterprise Trial?

Read the Neo4j Enterprise Trial license agreement they ask you to agree to before downloading and you will see the difference. It tries to bind you to restrictive commercial terms. There is no reason you would want to agree to restrictive terms for the Trial download , when you can use Neo4j Enterprise for any environment including Production under the simple AGPLv3 open source license. Instead of downloading a trial - download Neo4j Enterprise from our the Neo4j Inc. distribution site, or from our



N4J_013007

# Neo4j Enterprise Commercial & Open Source
**iGov** (index.html)
# Comparisons

≡

There are no physical differences between Neo4j Enterprise commercial and AGPL open source licenses! Neo4j Enterprise open source licenses have no other limitations beyond the standard GNU AGPL open source license.

The Neo4j Enterprise commercial end user license agreement (EULA) actually adds restrictions preventing you from using Neo4j open source licenses in many circumstances!! Make sure to read it!

| License | Neo4j Enterprise open source license | Neo4j Enterprise commercial license |
|---|---|---|
| Can use in any environment for any purpose? | **YES** | **YES** |
| Can I use this with any amount of cores without incurring additional costs? | **YES** | **NO** |
| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | **YES** | **YES** |
| Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system. | **YES** for both *You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it is intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.* | |

## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

N4J_013008

CONTACT US

 (index.html)

mailto:info@igovsol.com)

9 7686 Richmond Highway Suite 101-B Alexandria, VA 22306





(index.html)

© 2019 iGov Inc. All Rights Reserved.

N4J_013009

**EXHIBIT 7**

 (index.html)



> If you've been misled by Neo4j Inc sales people regarding your rights to use Neo4j Enterprise AGPL distributions with no limitations, please contact us. You can also view a few FAQs we have put together for our US Federal clients :
>
> Neo4j open source FAQs (downloads.html#neo4j-os-faqs)

# Downloads

Below are Open Native Graph Database (ONgDB) Enterprise distributions.

You can access the source code via the Graphfoundation GitHub Site (https://github.com/graphfoundation).

If you want an older Neo4j Enterprise open source distribution not found on the site, please email info@graphstack.io (mailto:info@graphstack.io) and tell us what version you would like. We are happy to package it for you then make it available on this site for everyone to benefit from.

## ONGDB ENTERPRISE 3.5.5

**Drop in replacement for Neo4j Core and Enterprise 3.5.5. AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**
**May 2019 Neo4j's Release Notes (https://neo4j.com/release-notes/neo4j-3-5-5/) | Neo4j's Whats New Page (https://neo4j.com/whats-new-in-neo4j/)**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.5.5-unix.tar.gz (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-unix.tar.gz) |
| Windows 64 bit | ongdb-enterprise-3.5.5-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-windows.zip) |
| Windows 32 bit | ongdb-enterprise-3.5.5-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-windows.zip) |
| Docker Image | ONgDB 3.5.5 Enterprise Docker Hub (https://hub.docker.com/r/graphfoundation/ongdb/) |

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/neo4j/data:/data \
    graphfoundation/ongdb:3.5

Go to:  http://localhost:7474
```

## ONGDB ENTERPRISE 3.4.12

**AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**
**October 14th, 2018 Neo4j's Release Notes (https://neo4j.com/release-notes/neo4j-3-4-12/) | Neo4j's Whats New Page (https://neo4j.com/whats-new-in-neo4j/)**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.4.12-unix.tar.gz (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-unix.tar.gz) |

N4J_018884



| Windows 64 bit | ongdb-enterprise-3.4.12-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-windows.zip) |
| | db-enterprise-3.4.12-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-windows.zip) |
| Docker Image | ONgDB 3.4.12 Enterprise Docker Hub (https://hub.docker.com/r/graphfoundation/ongdb/) |



```
docker run \
      --publish=7474:7474 --publish=7687:7687 \
      --volume=$HOME/neo4j/data:/data \
      graphfoundation/ongdb:3.4

Go to:  http://localhost:7474
```



# Neo4j Enterprise Open Source **F**requently **A**sked **Q**uestions

We've gathered together questions we receive from agencies and integrators regarding Neo4j Enterprise Open Source licenses. If you have a question for us, please email us at neo4j@igovsol.com (mailto:neo4j@igovsol.com).

## Is Neo4j Enterprise Really Open Source?

YES, Neo4j Enterprise is open source under the AGPLv3 open source license created by the Free software foundation. View License (https://www.gnu.org/licenses/agpl-3.0.en.html). This is the same license used by Mondgo DB and many other open source projects. As long as you follow the open source license terms you are free to use it in any environment, for any purpose you wish. These terms simply ensure custom derivatives of Neo4j Enterprise are also themselves open source. US government agencies are restricted from making closed source software in most situations and do not try to create their own derivative (version) of Neo4j. Instead they use Neo4j as a server in a much larger enterprise architecture stack. AGPLv3 is a no-brainer for US government use cases! It's that simple!

## What is the open source license does Neo4j Enterprise use?

Neo4j Enterprise can be used for free under the Free Software Foundation's GNU AFFERO GENERAL PUBLIC LICENSE Version 3 (https://www.gnu.org/licenses/agpl-3.0.en.html).

It is the same license used by many open source tools such as MongoDb. There are no hidden or limiting terms beyond the standard AGPL v3.0 license (AGPLv3). With Neo4j Enterprise under its free open source AGPLv3 license, You simply don't get production email and phone support from Neo4j Inc. You can get a much cheaper support contract through iGov Inc for a fraction of the cost to support your production deployment, and our team is the only one with Neo4j federal past performance at this point in time.

## Where can I download the open source Neo4j Enterprise binaries?

Neo4j removed the open source binaries they compiled from their distribution sites so you can no longer get open source packages from Neo4j Inc. Luckily iGov Inc compiles the binaries from the official Neo4j source code repositories (https://github.com/neo4j).

See our blog post to learn more (https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html)

## Where can I get the sourcecode for Neo4j Enterprise?

You can get all the Neo4j Enterprise source code at the official Neo4j GitHub Repositories (https://github.com/neo4j/neo4j/).

N4J_018885



(index.html)

What are the restrictions of AGPLv3 and do I need to worry about them?

...one that we've ever run into.

The AGPL license ensures that if you make a derivative of Neo4j that you must ensure that you release the code of the derivative back to the community. That's it! It does not require you to release the tools, other applications, that connect and use Neo4j.

If you are capable of creating your own derivative of Neo4j, then you may want to Neo4j Inc - they may be hiring!

## Can I use Neo4j Enterprise open source licenses in production?

**Yes, of course you can.** It's 100% free and open source. The standard AGPLv3 open source license simply ensures that Neo4j remains open source and that any custom derivatives of Neo4j should be shared with the community.

If you are ever told by a Neo4j sales person that you can not use Neo4j Enterprise open source license in production, simple email or call us along with the person's name and we will make sure Neo's corporate knows about the mistake.

## Does Neo4j open source license have any other restrictions above the AGPLv3 open source license?

No, Neo4j Enterprise is released only under the standard AGPLv3 open source license that is managed by the free software foundation. View the AGPLv3 License (https://www.gnu.org/licenses/agpl-3.0.en.html) No one is allowed to modify the standard license and still call it the

## What is the difference between Neo4j Enterprise AGPLv3 and Neo4j Enterprise Trial?

Read the Neo4j Enterprise Trial license agreement they ask you to agree to before downloading and you will see the difference. It tries to bind you to restrictive commercial terms. There is no reason you would want to agree to restrictive terms for the Trial download , when you can use Neo4j Enterprise for any environment including Production under the simple AGPLv3 open source license. Instead of downloading a trial - download Neo4j Enterprise from our the Neo4j Inc. distribution site, or from our Amazon Gov Cloud mirror. **Download Neo4j Enterprise**



# Neo4j Enterprise Commercial & Open Source **Comparisons**

There are no physical differences between Neo4j Enterprise commercial and AGPL open source licenses! Neo4j Enterprise open source licenses have no other limitations beyond the standard GNU AGPL open source license.

The Neo4j Enterprise commercial end user license agreement (EULA) actually adds restrictions preventing you from using Neo4j open source licenses in many circumstances!! Make sure to read it!

| License | Neo4j Enterprise open source license | Neo4j Enterprise commercial license |
|---|---|---|
| Can use in any environment for any purpose? | YES | YES |
| Can I use this with any amount of cores without incurring additional costs? | YES | NO |
| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | YES | YES |

N4J_018886



(index.html)

| | Neo4j Enterprise open source license | Neo4j Enterprise commercial license |
|---|---|---|

does not require you to open source your systems that simply use Neo4j Enterprise as a component in your system.

**YES** for both
*You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it is intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.*

## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

**CONTACT US**

**(703) 672-1205**

✉ info@igovsol.com (mailto:info@igovsol.com)

📍 7686 Richmond Highway Suite 101-B Alexandria, VA 22306



(index.html)

© 2019 iGov Inc. All Rights Reserved.

N4J_018887

**EXHIBIT 8**

⌂ (https://blog.igovsol.com 🔊)    November 14, 2017 (/)    10 min read

# Neo4j 3.3.0 is out, but where are the open source enterprise binaries?

Neo4j Enterprise is still open source under it's AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html). However you may have noticed that you can no longer build the enterprise package binary from the source code or download the enterprise package binary with it's free AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html) from dist.neo4j.org. Furthermore, if you use docker, you must now accept a 'commercial agreement' before proceeding (https://github.com/neo4j/docker-neo4j-publish/commit/aa31654ee8544cd544b369d2646cf372086f7b70). In other words, official Neo4j docker images are no longer packaged with the free AGPLv3 (https://www.gnu.org/licenses/agpl-3.0.en.html) licensed binaries.

Neo4j Enterprise 'binaries' are simply the compiled and packaged Neo4j distributions you download and run on your computer, server, container, etc.

For the 3.3.0 release the enterprise binary package file names would be neo4j-enterprise-3.3.0-unix.tar.gz (https://dist.igovsol.com/neo4j-enterprise-3.3.0-unix.tar.gz) for the linux package and neo4j-enterprise-3.3.0-windows.zip (https://dist.igovsol.com/neo4j-enterprise-3.3.0-windows.zip) for the windows package. (The links above point to the binaries iGov Inc compiled and packaged using the source code found at the Neo4j Github repository. By default it is packaged with the AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html).)

Why has Neo4j Inc made it harder to access the open source enterprise binaries?

If they are going to take the trouble to make Neo4j Enterprise more inaccessible to the public, why not just take Neo4j closed source before releasing 3.3.0?

Only Neo4j Inc can answer these questions, and I feel they owe an explanation to the open source community which has made Neo4j what it is today.

With ambitions of an IPO, it would be an extremely risky maneuver to attempt taking Neo4j closed source. It could backfire and be disastrous if the community revolted and creates a more successful Neo4j fork. Even the perceived threat of this sort of behavior could trigger a revolt and fork.

As a reference, look no further than MySQL and MariaDB (https://mariadb.org/about/) , the more popular fork of MySQL, and you can see what could happen (https://www.zdnet.com/article/open-source-mariadb-a-mysql-fork-challenges-oracle/).

It looks like Neo4j Inc does not want to tempt fate with a closed source move just yet. Instead another path was taken which makes it very hard to get ahold of the enterprise packaged binaries with the free AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html). As a passionate advocate of both open source software and Neo4j, this does not sit well with me.

Federal agencies have already invested in the adoption and use of Neo4j Enterprise and many are using it's free AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html). Luckily, iGov Inc builds the Neo4j binaries from the source code and makes it available via a distribution site we setup (https://igovsol.com/downloads.html).

Back to the core of this post. So what has Neo4j Inc done to limit your access to Neo4j Enterprise binaries packaged with the free open source AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html)?

N4J_018852

10/2/2019                Neo4j 3.3.0 is out but where are the open source enterprise binaries?

Case 5:18-cv-07182-EJD   Document 90   Filed 09/29/20   Page 78 of 587

**Action 1**: The enterprise packaging build instructions were removed from the code base (https://github.com/neo4j/neo4j/commit/affe1a0b4ab47c9d4673bfa507868ccd03c48ddd). Until the 3.3.0 release, anyone could have checked out the Neo4j source code from github (https://github.com/neo4j/neo4j), and run a few simple commands to build the Neo4j Enterprise binaries complete with the AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html). That's not the case anymore. If you run the build commands on the 3.3.0 branch you will notice that only the Neo4j Community Edition binary is present after the build process completes. Who really uses Neo4j Community Edition once they realized Neo4j Enterprise edition is also free?

The packaging system simply provides the instructions on how to 'build' the Neo4j Enterprise distribution binary, much like the instructions you get with furniture purchased at IKEA. All the artifacts that are used to build the Neo4j Enterprise binary are all open source, but the instructions explaining how to put together these artifacts have disappeared.



**Action 2**: Neo4j Inc slipped a commercial license into the official binaries found on their distribution site that is used for docker images. Until now, if you wanted to download the Neo4j Enterprise binary from Neo4j Inc directly, you could have done so using the distribution site which is publically available. It just isn't advertised for obvious reasons.

Those who were using the official docker images or downloading the enterprise binary directly from dist.neo4j.org were in for a surprise when they were forced to accept commercial terms in order to access the distributions.

Want to see for yourself - download the Neo4j Enterprise binary (http://dist.neo4j.org/neo4j-enterprise-3.3.0-unix.tar.gz) which Neo4j Inc packages and take a look at the LICENSE.txt file.

Instead of the standard AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html) which used to be there, the LICENSE.txt file now says:

```
Network Engine for Objects in Lund AB. 2017.
All Rights Reserved. Use of this Software without
a proper commercial license with Neo4j, Inc. or its affiliates
is prohibited.
```

As copyright holders, Neo4j Inc has the right to add any license they want for the binary distributions they build, package, and make available for download themselves. If anyone else packages the enterprise binary distribution like we do, you must simply make sure the LICENSE.txt file is the AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html). That is exactly what we do.

**Action 3**: Neo4j Inc kept causal cluster communication encryption (Intra-cluster encryption) off by default. They then created a 'proprietary module' that turns it on.

Of course you can get intra-cluster encryption turned back on by purchasing a costly commercial package.

This move was referenced in the 3.3.0 release changelog (https://neo4j.com/release-notes/neo4j-3-3-0/). They justified this change with the following blurb:

N4J_018853

10/2/2019 Neo4j 3.3 is out but where are the open source enterprise binaries?

Case 5:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 79 of 587

```
Neo4j Enterprise Edition binaries now include new proprietary
add-ons. Intra-cluster encryption is the first of these.
Consequently Neo4j Enterprise Edition can no longer be
distributed under a dual license but the source is still
available under AGPLv3.
```

Of course Neo4j Enterprise can still be distributed under the AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html). Simply provide a binary download without the 'proprietary add-ons' that turn on intra-cluster encryption. The Neo4j Enterprise binaries we make available to the public are proof that this can be done.

I believe that security critical components of Neo4j should remain open source, security by obscurity has proven not to be a good strategy in the past. Currently, the security components of Neo4j Enterprise are still open source. In the case of intra-cluster encryption (causal clustering) - it is just not initialized.

Right now the only difference between the paid Neo4j Enterprise (commercial) binary and Neo4j Enterprise (open source) binary (we compile from source) is that intra-cluster encryption is still off by default in the AGPLv3 version.

We turn it back on for our federal customers via a new component in our FISMA framework, which will be available on github for everyone to use soon.

How many of you are actually using causal clustering in production? Well - if you upgrade to 3.3.0 and don't turn it back on yourself , you may be a little less secure assuming you aren't using encrypted tunnels / vpn, etc between your cluster nodes.

Look for yourself:

3.2 release code (https://github.com/neo4j/neo4j/blob/3.2/enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/HazelcastClientConnector.java) : The sslPolicy initialized in the code.

```
HazelcastClientConnector( Config config, LogProvider logProvider, SslPolicy sslPolicy,
        HostnameResolver hostnameResolver )
    {
        this.config = config;
        this.logProvider = logProvider;
        this.sslPolicy = sslPolicy;
        this.hostnameResolver = hostnameResolver;
    }
```

3.3 release code (https://github.com/neo4j/neo4j/blob/3.3/enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/HazelcastClientConnector.java) : The sslPolicy initialization has disappeared.

```
    HazelcastClientConnector( Config config, LogProvider logProvider, HostnameResolver
hostnameResolver )
        {
            this.config = config;
            this.logProvider = logProvider;
            this.hostnameResolver = hostnameResolver;
        }
```

These three actions effectively made it impossible to get Neo4j Enterprise binaries with the open source AGPLv3 license (https://www.gnu.org/licenses/agpl-3.0.en.html) from Neo4j Inc starting with the 3.3.0 release.

N4J_018854

As a consulting company offering software development and support for Neo4j Enterprise open source licenses to the US federal government, we have been building the binaries ourselves for some time.

As part of the Neo4j open source community, we've decided to absorb the hosting costs and make these distributions available to the general public, not just US federal agencies. We've setup a distribution site that can be used to download Neo4j Enterprise directly, or use use with docker compose.

We will have docker images up as well complete with the AGPLv3 (https://www.gnu.org/licenses/agpl-3.0.en.html) licensed packages.

We will also have the FISMA framework modules on GitHub soon, one of which turns back on intra-cluster encryption.

You can download the Neo4j Enterprise binaries with the open source license from our website at https://igovsol.com/downloads.html (https://igovsol.com/downloads.html).

We compile and package these using the source code from the official Neo4j GitHub repositories.

Federal agencies should email us at support@igovsol.com (mailto:support@igovsol.com) to get their AWS GovCloud download links which should be whitelisted for most agencies.

If you would were not aware that Neo4j Enterprise is open source just like it's sibling 'Neo4j Community Edition', you can learn more here (https://igovsol.com/downloads.html#neo4j-os-faqs).

If you are not happy with Neo4j Inc's behavior, then please reach out to Neo4j Inc and voice your concerns.

Feel free to contact me directly via email at jmsuhy@igovsol.com (mailto:jmsuhy@igovsol.com) if you have questions, comments, or just want to talk about Neo4j in general. We are always available.

 ()

💬 Comment on Twitter (https://twitter.com/share?text=Neo4j%203.3.0%20is%20out%2C%20but%20where%20are%20the%20open%20source%20

🔊 (https://blog.igovsol.com/rss)

(https://blog.igc

**John Mark**

**(https://blog.igovsol.com/author/jmsuhy/)**

Alexandria, VA

igovsol.com (https://igovsol.com)

Senior software developer and enterprise architect with a focus on introducing innovative open source technologies into the US federal government.

N4J_018855

**EXHIBIT 9**

# different between neo4j enterprise and neo4j community for windows?

Asked  5 years, 5 months ago    Active  1 year, 8 months ago    Viewed  3k times

**4**

I've just started to learn the Neo4j graphs db. I have a question:

What is the difference between neo4j enterprise and neo4j community for windows?

`neo4j`

edited Mar 11 '14 at 8:49
 Philipp
**51.4k**   8   86   124

asked Mar 10 '14 at 12:26
 user3401678
**36**   2   4

## 2 Answers

**6**

You can find a list of differences on [the price comparison overview](#).

Features the Open Source version lacks are:

- High-Performance Cache
- Clustering
- Online Backup
- Advanced Monitoring

The paid licenses also come with a support contract (you can ask for help from people who will not downvote, edit or close your questions).

answered Mar 11 '14 at 8:52
 Philipp
**51.4k**   8   86   124

**2**

Neo4j Enterprise just has more 'enterprise features' such as clustering and additional security for example. The comparison link the other poster provided is good to see the differences between enterprise and community server but it does not mention that Neo4j Enterprise is also free under it's open source license! I would just focus on Neo4j server, not the new 'platform' they are now pushing.

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

You can download Neo4j Enterprise versions before 3.3.0 from the neo4j distribution site below. (3.2.8 is the last version that includes the AGPL license on their distribution site.)

http://dist.neo4j.org/neo4j-enterprise-3.2.8-windows.zip

OR

If you want to use the newest free Neo4j Enterprise edition (currently 3.3.1 as of today) then you can download the free open source binaries we package from source for our government clients at https://igovsol.com/downloads.html

Once you download the zip file to the following to get started. (Assuming you have JAVA setup on your windows machine.)

https://neo4j.com/docs/operations-manual/current/installation/windows/

1) Right-click the downloaded file, click Extract All. Change directory to top-level extracted directory.

2) Run bin\neo4j console

3) Stop the server by typing Ctrl-C in the console.

The enterprise package is 100% free under it's open source AGPL license.

Unzip the package you download and you can verify it by looking at the LICENSE.txt

If you are curious about learning why you can't get the free AGPL binaries after 3.3.0 - checkout a blog post I wrote at https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html

answered Dec 5 '17 at 23:48



John Mark
**225**   1   5

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019538

**EXHIBIT 10**

# Neo4j replication alternative to Neo4j Enterprise edition?

Asked  6 years, 2 months ago    Active  6 months ago    Viewed  1k times

**8**

It seems Neo4J High Availability is only available for the Enterprise edition which is paid- is there another alternative to achieve replication without that module? (i.e. without cost). Thanks for any help!

`graph`  `nosql`  `neo4j`

edited Mar 20 '14 at 15:49          asked Jun 23 '13 at 15:31

 **tstorms**           **DevD**
4,377  1  19  46                616  1  8  19

---

1   It's not paid - it is OSS and licensed under the AGPL. How you are you using it? – Peter Neubauer Jun 24 '13 at 16:17

Actually i am using it as a datastore for a mobile app which would not be opensource, basically for arriving at different levels in people relationships. So i guess it comes under commercial licensing as per Neo4j licensing protocol. Please correct me if i am wrong. Thanks! –  DevD   Jun 25 '13 at 5:09  ✎

there is no such thing like "HA without cost"s. If you implement HA/replication on your own, you have high internal costs. If you rely on existing solutions you'll have some external costs. – Stefan Armbruster Jun 25 '13 at 6:23

Thanks Stefan. What tools(opensource) can i use to implement the HA/replication on my own to get started with. Can you please guide me, i am just a novice. –  DevD   Jun 25 '13 at 8:38

have you seen orientdb ? It is free and achieves high availability by using hazelcast – Nulik Jul 21 '13 at 20:44  ✎

## 2 Answers

**3**

**Update**:

This answer has changed. Neo4j is now open core, so the Enterprise code is no longer dual-licensed - only the commercial license option remains.

You can find more details here: https://neo4j.com/open-core-and-neo4j/

✓  **Original Answer:**

Enterprise is available as quid-pro-quo - if you put your code out under an open source license, then you get access to the open source Neo4j Enterprise free of charge. However, if you are closed

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019547

If your application is open-source as you mention, then you are free to use Neo4j Enterprise without paying for it, simply download it at neo4j.org.

edited Feb 21 at 13:47    answered Apr 7 '14 at 10:16

 Jacob Davis-Hansson

**2,252**  14  22

Yes i saw this some time back on the neo4j website....It wasnt there earlier so i had raised a query. but Thanks for the same! – DevD Apr 7 '14 at 11:18 ✎

Lol, sorry, I had the wrong tab open, didn't see how old this question was. Sorry about that. Thanks for the "answered" anyway :) – Jacob Davis-Hansson Apr 7 '14 at 11:22

@JacobDavis-Hansson any idea how to get/build the AGPL for version > 3.2 . They stopped packaging enterprise version now with them. – Himanshu Jain Oct 24 '18 at 21:07

How to use AGPL for veersion 3.5? Is it necessary to make our code public? By code you mean the database as well as queries? – pragya18nsit Feb 20 at 7:59

@pragya18nsit I'm afraid this answer was out of date, the licensing has changed since I wrote it. I've updated the answer to reflect the current state. – Jacob Davis-Hansson Feb 21 at 13:48

---



0



Actually Neo4j Enterprise is free under the open source AGPLv3 license.

Neo4j Inc can't modify the terms and still call it AGPL.

If you use Neo4j Enterprise as a server (like most people do) and communicate with it via its REST API or any of the official BOLT drivers then you never trigger AGPL's copyleft requirements.

In other words - the software that connects to it does not have to be open sourced.

You can download Neo4j Enterprise open source licensed binaries up to version 3.2.x from dist.neo4.org. The links for the windows and unix packages are below. (Replace the version number for specific versions)

http://dist.neo4j.org/neo4j-enterprise-3.2.8-windows.zip

http://dist.neo4j.org/neo4j-enterprise-3.2.8-unix.tar.gz

If you want Neo4j Enterprise 3.3.0 and on under it's free open source license, then you can build them from source like we do for our US government clients, or just grab them from our free distribution site.

Check out the blog post if you want to understand why this has happened.

https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-the-open-source-enterprise-binaries.html

answered Dec 5 '17 at 23:59

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019548

You're thinking of the GPL, the Affero GPL explicitly exists to cover the over-the-network loophole you mention. See stackoverflow.com/questions/2127246/… or the first sentence in the license preamble here: gnu.org/licenses/agpl-3.0.en.html – Jacob Davis-Hansson Dec 6 '17 at 13:24

1   I am actually talking about AGPL, not GPL. AGPL does address the 'distribution' loophole that GPL does not have. However, you have to remember that we are talking about 'distribution' of a 'derivative work'. Neo4j Enterprise is run as a server or cluster of servers in an enterprise architecture. You only interact with it via the REST API or the official bolt drivers, all of which are Apache licensed. Any software communicating with it does not trigger GPL's copy-left requirements and does not have to be open sourced. – John Mark Dec 6 '17 at 22:49 ✎

1   MongoDB has a post on AGPL which describes it great: mongodb.com/blog/post/the-agpl "Note however that it is NOT required that applications using mongo be published. " – John Mark Dec 6 '17 at 22:53

1   Finally, Here is an analogy that may make sense. Imagine you develop a new proprietary web browser. If someone uses your browser to go to a website who's content is AGPL licensed, this interaction does trigger AGPL's copyleft requirements requiring you to release the code of your propriatary browser. Also - if you think of open source apps like drupal, then that is a good example of why AGPL is here. I hope this all helps! – John Mark Dec 6 '17 at 22:54

Just an extract of the readme on the github repo of neo4j : "The Enterprise edition is available under the AGPLv3 license for open source projects otherwise under a commercial license" – logisima Dec 6 '17 at 23:17

@JohnMark, this is getting somewhat far into legal advice, which I'm not in a place to give. I'll make two notes and leave this at that: One, your browser analogy is true, but not because the AGPL allows that, but because accessing a public website does not constitute agreeing to a contract you don't know about until you've downloaded it, for obvious reasons. – Jacob Davis-Hansson Dec 7 '17 at 0:14

Two, the Linux network stack is open source as well, just like the Mongo drivers are; if the AGPL software could be nullified by accessing it via a layer with another license it would serve no purpose; when you access an AGPL system via the Linux TCP/IP stack, you agree to *both* licenses, not just the one you are linking into your program. – Jacob Davis-Hansson Dec 7 '17 at 0:17

1   I should point out that I am not a lawyer either. We do work with very good lawyers that help us on topics such as this. I believe the linux kernel is GPL not AGPL. The TCP/IP stack would most likely be in the kernel meaning your example may not be the best. There is a reason mongodb made it's official drivers apache licensed and not AGPL. (Mongodb server is AGPL just like Neo4j Enterprise). Just an FYI, my expertise on this subject comes directly from my involvement of AGPL licenses in the US Federal government. I would be happy to chat about it in detail anytime if you message me. – John Mark Dec 7 '17 at 0:51

@logisima - regarding the readme in github. I have a blog post coming out that touches on this behavior and AGPL. It's great at causing confusion though! They could also add that their software can only be used during full moons. The fact is AGPL comes from the free software foundation. You can not add or modify terms and still call it AGPL. But my post will touch on all sorts of confusion on this subject because of unclear statements such as that one. In my post I will show why this statement is invalid for the most common use cases of Neo4j. – John Mark Dec 7 '17 at 1:00 ✎

@JohnMark can you provide more details as to how to build the enterprise version from source for the newer versions. – Himanshu Jain Oct 24 '18 at 21:09

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019549

**EXHIBIT 11**



HOME    GRAPH PACKAGES    ABOUT US    SUPPORT    DOWNLOADS    BLOG

iGov Inc. is a Northern Virginia software development and consulting company focused on building innovative open source solutions for our US government customers. We focus on large scale graph and AI solutions.

# March 2019 News: ONgDB Enterprise 3.5.5 is ready for production.

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j, the world's leading Graph Database.

ONgDB (AKA ONgDB Enterprise) 3.5.5 is Neo4j 3.5.5 Core + the enterprise features Neo4j Inc removed from the code base as of v3.5.

All ONgDB and Neo4j Enterprise AGPL distributions can be used in production, in closed source projects, and with no limitations on # of cores or causal cluster instances. ONgDB is a drop in replacement for the Neo4j Community and Enterprise branded distributions.

**Neo4j Enterprise Commercial Prices Blog Post**

**EXHIBIT 12**

 (index.html)



iGov Inc. is a Northern Virginia software development and consulting company focused on building innovative open source solutions for our US government customers. We focus on large scale graph and AI solutions.

# March 2019 News: ONgDB Enterprise 3.5.5 is ready for production.

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j, the world's leading Graph Database.

ONgDB (AKA ONgDB Enterprise) 3.5.5 is Neo4j 3.5.5 Core + the enterprise features Neo4j Inc removed from the code base as of v3.5.

All ONgDB and Neo4j Enterprise AGPL distributions can be used in production, in closed source projects, and with no limitations on # of cores or causal cluster instances. ONgDB is a drop in replacement for the Neo4j Community and Enterprise branded distributions.

Neo4j Enterprise Commercial Prices Blog Post (https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html)

## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

N4J_018834

CONTACT US

 (index.html)

mailto:info@igovsol.com)

7686 Richmond Highway Suite 101-B Alexandria, VA 22306



(index.html)

© 2019 iGov Inc. All Rights Reserved.

N4J_018835

**EXHIBIT 13**

 (index.html)

≡

## Proven past performance and value supporting Neo4j Enterprise open source licensed distributions.

Our team has been providing Neo4j support to US Federal agencies for many years, and we now only offer commercial equivelent support packages for Neo4j Enterprise open source licensed distributions.

> Request Procurement Document Package (mailto:neo4j@igovsol.com)

Our team is the same team that created Neo4j Enterprise Government Edition. Further, we are the same team that sold and supported every US Federal Government procurement of Neo4j Enterprise Government Edition up until its retirement in July 2017.

We only focus on only supporting 100% free and open source ONgDB Enterprise (https://www.graphfoundation.org/projects/ongdb/) & Neo4j Enterprise open source licensed distributions. Not only does this cut down on unecessary commercial license costs, the open source licenses do not place any restrictions on the number of cluster instances or cores like the commercial licenses do.

# Open source graph packages

Did you know that the Neo4j Enterprise commercial packages available from Neo4j Inc and their partners are essentially support offerings?

Are you aware that, unlike the commercial licensed options, the Neo4j Enterprise open source AGPL license does not place any restrictions on the number of cluster instances and cores?

iGov Inc's open source enterprise packages provide a better value than Neo4j Enterprise commercial support subscriptions because 100% of the cost goes to support and development services, not unecessary and more restrictive commercial licenses.

If you do not need support for your ONgDB Enterprise or Neo4j Enterprise open source licensed

N4J_013010



distribution, then simply download ONgDB Enterprise
hfoundation.org/projects/ongdb/) as a drop in replacement for an existing ≡
mmercial licensed distribution of the same version number. (index.html)

## Know your options

It is important to know your options before you make any procurement decisions around Neo4j. The information below provides you with a complete breakdown of the 3 main Neo4j offerings available including the free open source option. Most people are not aware that Neo4j Enterprise Edition is open source like its sibling, Neo4j Community edition. In fact, there is no reason you should be using the community edition. If you've chosen to use Neo4j open source, then you should use the enterprise edition under it's open source license.

The information below should provide you with a clear understanding of your options, so you can choose what's best for your agency.

View our blog post on Neo4j Commercial Prices (https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html)

---

### NEO4J INC. COMMERCIAL SUBSCRIPTION
# $29K - $1M+

Commercial packages are those sold by Neo4j solutions partners. You are paying for production support. The commercial license is actually more restrictive than the open source license!

| |
|---|
| Neo4j Enterprise Software |
| Available through Neo4j Inc. and all Neo4j Solution Partners |
| Yearly Subscription. You are paying for production support backed by Neo4j Inc.. If you don't renew your subscription you simply fall back to the Neo4j Enterprise open source license. |
| Production Email and Phone Support from vendor which is backed by Neo4j Inc. |
| Commercial License (Most government agencies do not need.) |
| Cost is based on number of instances and cores. (See below) |

N4J_013011

 (index.html)

≡

## IGOV DEVELOPMENT PACKAGES
# $25K+

100% of the cost goes into services aimed at building a solution around Neo4j, not unnecessary production support for something not yet built!.

ONgDB Enterprise open source distributions

No annual subscription, you are free to do whatever you want in the future.

Production Email and Phone Support from iGov Inc, but not backed by Neo4j Inc.

ONgDB Enterprise is free and open source. You have all the feature parity of Neo4j Enterprise commercial licenses, but without limits on usage, cluster instances, cores, etc.

No limitations on usage, instances or cores - cost goes 100% to solutions development

FISMA and 508 Toolkit and Services

Suite of Tools, Frameworks, and Starter Projects we use for scalable big data graph projects.

## IGOV ENTERPRISE SUPPORT PACKAGES
# $1K+

We offer the same support features and SLAs as the Neo4j Enterprise commercial subscriptions offered by Neo4j Inc partners, but for the open source licensed enterprise distributions. This allows us to only charge for support, not an unecessary and more restrictive commercial license.

ONgDB Enterprise open source distributions

No limitations on cluster instances or cores.

ONgDB Enterprise is a drop In replacement for Neo4j Enterprise commercial packages downloaded from Neo4j.com

FISMA and 508 Toolkit and Services

N4J_013012

## iGov

Open source Suite of Tools, Frameworks, and Starter Projects we use for scalable big data Neo4j projects.

(See https://graphstack.io)

(index.html)

≡

## OPEN SOURCE
# FREE

Simply download the appropriate enterprise release version you need and start using it. There are no limitations on cluster instances, cores, etc.

The distributions we package for the federal government and community as a whole are drop in replacements for Neo4j Enterprise commercial packages you download from neo4j.com.

Learn More about Neo4j Enterprise Open Source (downloads.html#neo4j-os-faqs)

**DEVELOPMENT PACKAGE OVERVIEW (NEO4J.HTML#NEO4J-DEV-FEATURES)**

**PRICE COMPARISON (NEO4J.HTML#NEO4J-PRICE-COMPARISON)**

**PROCUREMENT COMPARISON (NEO4J.HTML#NEO4J-COMPARISON)**

# Development Package Overview

**WHY IGOV LINK (NEO4J.HTML#PROCUREMENT-INFO)**

The Government Development Packages are aimed at agencies who need help building a robust and scalable solution around Neo4j. Unlike the commercial production support subscriptions, 100% of the cost goes into consulting services that help you build out your solution.

All iGov Inc packages also include a suite of tools and services which are combined to address critical FISMA and accessibility requirements relating to Neo4j.

 ## Customer Support

iGov Inc provides umbrella support across all the components of your Neo4j solution, including Neo4j itself. For example, a solution using Neo4j Enterprise, Apache Kafka, Elastic Search, and custom micro-service architecture components are all covered under the umbrella support

N4J_013013

provided with these packages. The Neo4j commercial support subscriptions only cover Neo4j

 (index.html)

### UI/UX Development

The development packages include UI and UX design services to assist developing everything from your dashboards and visualization. We ensure all development meets 508(c) requirements. We cover all modern web design frameworks including ReactJS and AngularJS. Furthermore, we provide a toolbox of open source visualization libraries and webapp starter projects to get your project up and running quickly.

You can also add on UI packages such as Linkurious OGMA and Graphlytic Visualization tools and APIs.

### Starter Projects and Toolsets

We provide a suite of starter projects (maven and gradle), templates, and tools to get your Neo4j projects off the ground quickly. Our Starters include Docker images, Microservice architecture components (api gateways, service registries, etc), UI and visualization components and more.

### Enterprise Architecture Development

Neo4j is usually just one of many components in a common graph solution. Other components include ElasticSearch, Apache Kafka, and other technologies.

Our team brings a wide range of enterprise architecture development expertise to the table. From monolithic to micro-service architectures, our team will help design a solution that best fit's your agency's needs.

### GraphGrid Data Platform

GraphGrid Data Platform (GDP) is an enterprise-grade graph data management platform that enables a centralized architecture for running batch, interactive and real-time analytics and data processing applications simultaneously across your connected graph data. Development packages include the tools, and platform components needed to get a robust and scalable ETL pipeline in place.

### Newest Libraries and Repositories

The Government Packages for Neo4j include many of the leading technologies which are all covered under the umbrella package support. In many cases, this allows for agencies to start working with new technologies that would have usage restrictions if not part of a vendor supported package such as this. All libraries and repositories are kept on Amazon GovCloud and can be easily accessed once an agency whitelists the servers. Development packages include access to the newest libraries and repositories for the tools we package and support.

### GovCloud Development and Continuous Integration Environment

N4J_013014



We understand that many agencies have not adopted the newest technologies and best practices ... ke modern web application development almost impossible. Our development ... de use of GovCloud resources including EC2, S3,Container Services, and more. (index.html)



# Pricing Comparison

Below is a price comparison for a Neo4j Inc. commercial subscription package covering 3 production instances with 8 cores each. (3x8). The Neo4j Inc. commercial package is not a perpetual license, and the commercial EULA limits your use of Neo4j open source licenses in many ways once accepted. Notice that it also has unnecessary production elements which you are paying for as part of the subscription. Neo4j Inc's pricing can be found via a simple GSA Advantage search.

## Neo4j Inc. Commercial Subscription (Annual Subscription)

Neo4j Enterprise Bundle – Standard cluster for enterprise applications that are used by more than one department (or by a larger department), or by customer-facing applications.

Neo4j Enterprise Bundle basic configuration includes:

- a. 3 Production Instances (up to 8 Cores per Instance).
- b. 3 Test Instances (no Core limit).
- c. Premium Support: 24 x 7 / 1-hour response time for Severity 1 issues, **email and phone.**
- d. Unlimited number of licensed developers.

| Name & Description | Annual Subscription Price |
|---|---|
| Neo4j Enterprise Bundle Base (3 Instances X 8 Cores Each) | $189,188 / yr |
| Additional Production Capacity (per Core) | + $6,609 / yr |
| Disaster Recovery (per Core) | + $3,305 / yr |
| Additional Test Instances (per Instance) | + $4,957 / yr |

N4J_013015

10/2/2019                                        iGov : Innovative Government Solutions

**iGov** (index.html)

| Name & Description | Annual Subscription Price |
|---|---|
| up to 8 Cores | + $52,874  / yr |
| 8-Core pack | + $52,874 / yr |
| 12-Core pack | + $79,310 / yr |
| 16-Core pack | + $105,747 / yr |
| 24-Core pack | + $158,621 / yr |
| 32-Core pack | + $211,494 / yr |

## iGov Inc's Government Development Package with Neo4j Enterprise

Comes with same physical Neo4j Enterprise software. Under open source license there are no limitations on how you use it. You have no limits on environments, number of instances, cores, etc!

Government Bundle for Neo4j Enterprise basic configuration includes:

- a. Unlimited instances with no core limits for any environment! (dev, test, staging, production, etc)
- c. Premium support and development services by iGov Inc. Unlike the Neo4j commercial package, we support your entire architecture not just Neo4j. (Neo4j, ElasticSearch, UI, Micro Services, etc..)
- d. No limitations on number of developers, etc.

$25,000+

## 100% goes into development.

The minimum development package costs $25,000. For comparison - you can choose the $189,000 Development package option - where $189,000 goes into consulting services at GSA approved rates.

Of course - you can choose how much you want to spend. We simply offer packages that parallel commercial subscription rates to help make procurement easier.



N4J_013016

10/2/2019                                              iGov : Innovative Government Solutions



# Neo4j Inc. Commercial Support vs iGov Inc. Development Package Comparison

(index.html)

So what exactly do you get with a Neo4j Inc. commercial subscription? You get the peace of mind knowing Neo4j Inc. is there to assist with production support tickets if the vendor you purchased it from can not solve an issue on their own. This is not very useful when you are in development, using Neo4j for R & D, or do not have a mission critical Neo4j deployment.

|  | Government Development Package w/ Neo4j Enterprise | Neo4j Enterprise commercial support subscription | Neo4j Enterprise (default open source license) |
|---|---|---|---|
| Has full Neo4j Enterprise functionality. | **YES** | **YES** | **YES** |
| Can purchase through Neo4j Inc. or its resellers | **NO**<br>*The Government Packages for Neo4j are only available through iGov Inc.* | **YES** | **NO**<br>*Neo4j partners are forbidden on offering services or support for Neo4j open source licenses.* |
| Can use in any environment for any purpose? | **YES** | **YES**<br>*\*Your subscription has limits on number of cores and instances* | **YES** |
| Comes with consulting services which can be used to build your solution around Neo4j. (Including UI/UX design, ETL implementation, enterprise architecture, and FISMA and 508c services) | **YES**<br>*This is what seperates out the Government Development Package from the commercial support subscription. Support is swapped out with consulting services you can use to build your solution around Neo4j.* | **NO** | **NO** |

N4J_013017

10/2/2019                                    iGov : Innovative Government Solutions

| **iGov** (index.html) | **Government Development Package w/ Neo4j Enterprise** | **Neo4j Enterprise commercial support subscription** | **Neo4j Enterprise (default open source license)** |
|---|---|---|---|
| Comes with tools, services and support to address Accessability (508c) and FISMA requirements. | YES | NO | NO |
| Can I use this with any amount of cores or instances without incurring additional costs? | YES | NO<br>*The cost of a commercial support subscription is based on the cores and instances you use.* | YES |
| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | YES | YES | YES |
| Does Neo4j Inc. provide official email and phone production support? | No*<br>*Development packages do not need production support, they swap out production support for consulting services you use to build your solution.* | YES | NO |
| Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system. | YES for all<br>*You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it's intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.* | | |



N4J_013018

 (index.html)



## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

**CONTACT US**

**(703) 672-1205**

✉ info@igovsol.com (mailto:info@igovsol.com)

📍 7686 Richmond Highway Suite 101-B Alexandria, VA 22306



(index.html)

© 2019 iGov Inc. All Rights Reserved.

N4J_013019

**EXHIBIT 14**



iGov Inc. is a Northern Virginia software development and consulting company focused on building innovative open source solutions for our US government customers. We focus on large scale graph and AI solutions.

# March 2019 News: ONgDB Enterprise 3.5.5 is ready for production.

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j, the world's leading Graph Database.

ONgDB (AKA ONgDB Enterprise) 3.5.5 is Neo4j 3.5.5 Core + the enterprise features Neo4j Inc removed from the code base as of v3.5.

All ONgDB and Neo4j Enterprise AGPL distributions can be used in production, in closed source projects, and with no limitations on # of cores or causal cluster instances. ONgDB is a drop in replacement for the Neo4j Community and Enterprise branded distributions.

Neo4j Enterprise Commercial Prices Blog Post

## About iGov

N4J_018890

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

CONTACT US

**(703) 672-1205**

☐ [email protected]

☐ 7686 Richmond Highway Suite 101-B Alexandria, VA 22306



© 2019 iGov Inc. All Rights Reserved.

N4J_018891

**EXHIBIT 15**



## Proven past performance and value supporting Neo4j Enterprise open source licensed distributions.

Our team has been providing Neo4j support to US Federal agencies for many years, and we now only offer commercial equivelent support packages for Neo4j Enterprise open source licensed distributions.

Request Procurement Document Package

Our team is the same team that created Neo4j Enterprise Government Edition. Further, we are the same team that sold and supported every US Federal Government procurement of Neo4j Enterprise Government Edition up until its retirement in July 2017.

We only focus on only supporting 100% free and open source ONgDB Enterprise & Neo4j Enterprise open source licensed distributions. Not only does this cut down on unecessary commercial license costs, the open source licenses do not place any restrictions on the number of cluster instances or cores like the commercial licenses do.

# Open source graph packages

Did you know that the Neo4j Enterprise commercial packages available from Neo4j Inc and their partners are essentially support offerings?

Are you aware that, unlike the commercial licensed options, the Neo4j Enterprise open source AGPL license does not place any restrictions on the number of cluster instances and cores?

iGov Inc's open source enterprise packages provide a better value than Neo4j Enterprise commercial support subscriptions because 100% of the cost goes to support and development services, not

N4J_018901

unecessary and more restrictive commercial licenses.

If you do not need support for your ONgDB Enterprise or Neo4j Enterprise open source licensed distribution, then simply download ONgDB Enterprise as a drop in replacement for an existing commercial licensed distribution of the same version number.

## Know your options

It is important to know your options before you make any procurement decisions around Neo4j. The information below provides you with a complete breakdown of the 3 main Neo4j offerings available including the free open source option. Most people are not aware that Neo4j Enterprise Edition is open source like its sibling, Neo4j Community edition. In fact, there is no reason you should be using the community edition. If you've chosen to use Neo4j open source, then you should use the enterprise edition under it's open source license.

The information below should provide you with a clear understanding of your options, so you can choose what's best for your agency.

View our blog post on Neo4j Commercial Prices

---

### NEO4J INC. COMMERCIAL SUBSCRIPTION
### $29K - $1M+

Commercial packages are those sold by Neo4j solutions partners. You are paying for production support. The commercial license is actually more restrictive than the open source license!

Neo4j Enterprise Software

Available through Neo4j Inc. and all Neo4j Solution Partners

Yearly Subscription. You are paying for production support backed by Neo4j Inc.. If you don't renew your subscription you simply fall back to the Neo4j Enterprise open source license.

Production Email and Phone Support from vendor which is backed by Neo4j Inc.

Commercial License (Most government agencies do not need.)

Cost is based on number of instances and cores. (See below)

N4J_018902

## IGOV DEVELOPMENT PACKAGES
# $25K+

100% of the cost goes into services aimed at building a solution around Neo4j, not unnecessary production support for something not yet built!.

ONgDB Enterprise open source distributions

No annual subscription, you are free to do whatever you want in the future.

Production Email and Phone Support from iGov Inc, but not backed by Neo4j Inc.

ONgDB Enterprise is free and open source. You have all the feature parity of Neo4j Enterprise commercial licenses, but without limits on usage, cluster instances, cores, etc.

No limitations on usage, instances or cores - cost goes 100% to solutions development

FISMA and 508 Toolkit and Services

Suite of Tools, Frameworks, and Starter Projects we use for scalable big data graph projects.

## IGOV ENTERPRISE SUPPORT PACKAGES
# $1K+

We offer the same support features and SLAs as the Neo4j Enterprise commercial subscriptions offered by Neo4j Inc partners, but for the open source licensed enterprise distributions. This allows us to only charge for support, not an unecessary and more restrictive commercial license.

ONgDB Enterprise open source distributions

No limitations on cluster instances or cores.

ONgDB Enterprise is a drop In replacement for Neo4j Enterprise commercial packages downloaded from Neo4j.com

FISMA and 508 Toolkit and Services

N4J_018903

Open source Suite of Tools, Frameworks, and Starter Projects we use for scalable big data Neo4j projects. (See https://graphstack.io)

## OPEN SOURCE
## FREE

Simply download the appropriate enterprise release version you need and start using it. There are no limitations on cluster instances, cores, etc.

The distributions we package for the federal government and community as a whole are drop in replacements for Neo4j Enterprise commercial packages you download from neo4j.com.

Learn More about Neo4j Enterprise Open Source

DEVELOPMENT PACKAGE OVERVIEW    **PRICE COMPARISON**    PROCUREMENT COMPARISON

WHY IGOV INC ?

# Development Package Overview

The Government Development Packages are aimed at agencies who need help building a robust and scalable solution around Neo4j. Unlike the commercial production support subscriptions, 100% of the cost goes into consulting services that help you build out your solution.

All iGov Inc packages also include a suite of tools and services which are combined to address critical FISMA and accessibility requirements relating to Neo4j.

## Customer Support
iGov Inc provides umbrella support across all the components of your Neo4j solution, including Neo4j itself. For example, a solution using Neo4j Enterprise, Apache Kafka, Elastic Search, and custom micro-

N4J_018904

service architecture components are all covered under the umbrella support provided with these packages. The Neo4j commercial support subscriptions only cover Neo4j Enterprise.

☐ ## UI/UX Development

The development packages include UI and UX design services to assist developing everything from your dashboards and visualization. We ensure all development meets 508(c) requirements. We cover all modern web design frameworks including ReactJS and AngularJS. Furthermore, we provide a toolbox of open source visualization libraries and webapp starter projects to get your project up and running quickly. You can also add on UI packages such as Linkurious OGMA and Graphlytic Visualization tools and APIs.

☐ ## Starter Projects and Toolsets

We provide a suite of starter projects (maven and gradle), templates, and tools to get your Neo4j projects off the ground quickly. Our Starters include Docker images, Microservice architecture components (api gateways, service registries, etc), UI and visualization components and more.

☐ ## Enterprise Architecture Development

Neo4j is usually just one of many components in a common graph solution. Other components include ElasticSearch, Apache Kafka, and other technologies.

Our team brings a wide range of enterprise architecture development expertise to the table. From monolithic to micro-service architectures, our team will help design a solution that best fit's your agency's needs.

☐ ## GraphGrid Data Platform

GraphGrid Data Platform (GDP) is an enterprise-grade graph data management platform that enables a centralized architecture for running batch, interactive and real-time analytics and data processing applications simultaneously across your connected graph data. Development packages include the tools, and platform components needed to get a robust and scalable ETL pipeline in place.

☐ ## Newest Libraries and Repositories

The Government Packages for Neo4j include many of the leading technologies which are all covered under the umbrella package support. In many cases, this allows for agencies to start working with new technologies that would have usage restrictions if not part of a vendor supported package such as this. All libraries and repositories are kept on Amazon GovCloud and can be easily accessed once an agency whitelists the servers. Development packages include access to the newest libraries and repositories for the tools we package and support.

☐ ## GovCloud Development and Continuous Integration Environment

We understand that many agencies have not adopted the newest technologies and best practices which can make modern web application development almost impossible. Our development packages include use of GovCloud resources including EC2, S3,Container Services, and more.

N4J_018905

□

# Pricing Comparison

Below is a price comparison for a Neo4j Inc. commercial subscription package covering 3 production instances with 8 cores each. (3x8). The Neo4j Inc. commercial package is not a perpetual license, and the commercial EULA limits your use of Neo4j open source licenses in many ways once accepted. Notice that it also has unnecessary production elements which you are paying for as part of the subscription. Neo4j Inc's pricing can be found via a simple GSA Advantage search.

## Neo4j Inc. Commercial Subscription (Annual Subscription)

Neo4j Enterprise Bundle – Standard cluster for enterprise applications that are used by more than one department (or by a larger department), or by customer-facing applications.

Neo4j Enterprise Bundle basic configuration includes:

- a. 3 Production Instances (up to 8 Cores per Instance).
- b. 3 Test Instances (no Core limit).
- c. Premium Support: 24 x 7 / 1-hour response time for Severity 1 issues, **email and phone.**
- d. Unlimited number of licensed developers.

| Name & Description | Annual Subscription Price |
| --- | --- |
| Neo4j Enterprise Bundle Base (3 Instances X 8 Cores Each) | $189,188 / yr |
| Additional Production Capacity (per Core) | + $6,609 / yr |
| Disaster Recovery (per Core) | + $3,305 / yr |
| Additional Test Instances (per Instance) | + $4,957 / yr |
| Additional Instance (up to 8 Cores) | + $52,874  / yr |
| 8-Core pack | + $52,874 / yr |

N4J_018906

| 12-Core pack | + $79,310 / yr |
| 16-Core pack | + $105,747 / yr |
| 24-Core pack | + $158,621 / yr |
| 32-Core pack | + $211,494 / yr |

## iGov Inc's Government Development Package with Neo4j Enterprise

Comes with same physical Neo4j Enterprise software. Under open source license there are no limitations on how you use it. You have no limits on environments, number of instances, cores, etc!

Government Bundle for Neo4j Enterprise basic configuration includes:

- a. Unlimited instances with no core limits for any environment! (dev, test, staging, production, etc)
- c. Premium support and development services by iGov Inc. Unlike the Neo4j commercial package, we support your entire architecture not just Neo4j. (Neo4j, ElasticSearch, UI, Micro Services, etc..)
- d. No limitations on number of developers, etc.

## $25,000+

## 100% goes into development.

The minimum development package costs $25,000. For comparison - you can choose the $189,000 Development package option - where $189,000 goes into consulting services at GSA approved rates.

Of course - you can choose how much you want to spend. We simply offer packages that parallel commercial subscription rates to help make procurement easier.



# Neo4j Inc. Commercial Support vs iGov Inc. Development Package Comparison

So what exactly do you get with a Neo4j Inc. commercial subscription? You get the peace of mind knowing

Neo4j Inc. is there to assist with production support tickets if the vendor you purchased it from can not solve an issue on their own. This is not very useful when you are in development, using Neo4j for R & D, or do not have a mission critical Neo4j deployment.

| | Government Development Package w/ Neo4j Enterprise | Neo4j Enterprise commercial support subscription | Neo4j Enterprise (default open source license) |
|---|---|---|---|
| Has full Neo4j Enterprise functionality. | YES | YES | YES |
| Can purchase through Neo4j Inc. or its resellers | NO<br>*The Government Packages for Neo4j are only available through iGov Inc.* | YES | NO<br>*Neo4j partners are forbidden on offering services or support for Neo4j open source licenses.* |
| Can use in any environment for any purpose? | YES | YES<br>*\*Your subscription has limits on number of cores and instances* | YES |
| Comes with consulting services which can be used to build your solution around Neo4j. (Including UI/UX design, ETL implementation, enterprise architecture, and FISMA and 508c services) | YES<br>*This is what seperates out the Government Development Package from the commercial support subscription. Support is swapped out with consulting services you can use to build your solution around Neo4j.* | NO | NO |
| Comes with tools, services and support to address Accessability (508c) and FISMA requirements. | YES | NO | NO |
| Can I use this with any amount of cores or instances without incurring additional costs? | YES | NO<br>*\*The cost of a commercial support subscription is based on the cores and instances you use.* | YES |

N4J_018908

| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | YES | YES | YES |
|---|---|---|---|
| Does Neo4j Inc. provide official email and phone production support? | No* <br> *Development packages do not need production support, they swap out production support for consulting services you use to build your solution.* | YES | NO |

Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system.

**YES** for all

*You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it's intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.*

---

□

---

## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

CONTACT US

**(703) 672-1205**

□ [email protected]

iGov : Innovative Government Solutions

☐ 7686 Richmond Highway Suite 101-B Alexandria, VA 22306

**iGov**

© 2019 iGov Inc. All Rights Reserved.

N4J_018910

**EXHIBIT 16**

 (index.html)                                                    

## Proven past performance and value supporting Neo4j Enterprise open source licensed distributions.

Our team has been providing Neo4j support to US Federal agencies for many years, and we now only offer commercial equivelent support packages for Neo4j Enterprise open source licensed distributions.

Request Procurement Document Package (mailto:neo4j@igovsol.com)

Our team is the same team that created Neo4j Enterprise Government Edition. Further, we are the same team that sold and supported every US Federal Government procurement of Neo4j Enterprise Government Edition up until its retirement in July 2017.

We only focus on only supporting 100% free and open source ONgDB Enterprise (https://www.graphfoundation.org/projects/ongdb/) & Neo4j Enterprise open source licensed distributions. Not only does this cut down on unecessary commercial license costs, the open source licenses do not place any restrictions on the number of cluster instances or cores like the commercial licenses do.

# Open source graph packages

Did you know that the Neo4j Enterprise commercial packages available from Neo4j Inc and their partners are essentially support offerings?

Are you aware that, unlike the commercial licensed options, the Neo4j Enterprise open source AGPL license does not place any restrictions on the number of cluster instances and cores?

iGov Inc's open source enterprise packages provide a better value than Neo4j Enterprise commercial support subscriptions because 100% of the cost goes to support and development services, not unecessary and more restrictive commercial licenses.

If you do not need support for your ONgDB Enterprise or Neo4j Enterprise open source licensed distribution, then simply download ONgDB Enterprise (https://www.graphfoundation.org/projects/ongdb/) as a drop in replacement for an existing commercial licensed distribution of the same version number.

## Know your options

N4J_018892

It is important to know your options before you make any procurement decisions around Neo4j. The information below provides a complete breakdown of the 3 main Neo4j offerings available including the free open source option. Many people are unaware that Neo4j Enterprise Edition is open source like its sibling, Neo4j Community edition. In fact, there is no reason you should be using the community edition. If you've chosen to use Neo4j open source, then you should use the enterprise edition under it's open source license.

The information below should provide you with a clear understanding of your options, so you can choose what's best for your agency.

View our blog post on Neo4j Commercial Prices (https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html)

| NEO4J INC. COMMERCIAL SUBSCRIPTION |
| --- |
| **$29K - $1M+** |
| Commercial packages are those sold by Neo4j solutions partners. You are paying for production support. The commercial license is actually more restrictive than the open source license! |
| Neo4j Enterprise Software |
| Available through Neo4j Inc. and all Neo4j Solution Partners |
| Yearly Subscription. You are paying for production support backed by Neo4j Inc.. If you don't renew your subscription you simply fall back to the Neo4j Enterprise open source license. |
| Production Email and Phone Support from vendor which is backed by Neo4j Inc. |
| Commercial License (Most government agencies do not need.) |
| Cost is based on number of instances and cores. (See below) |

| IGOV DEVELOPMENT PACKAGES |
| --- |
| **$25K+** |
| 100% of the cost goes into services aimed at building a solution around Neo4j, not unnecessary production support for something not yet built!. |
| ONgDB Enterprise open source distributions |
| No annual subscription, you are free to do whatever you want in the future. |
| Production Email and Phone Support from iGov Inc, but not backed by Neo4j Inc. |

N4J_018893

**iGov**

☰

ONgDB Enterprise is free and open source. You have all the feature parity of Neo4j Enterprise commercial licenses, but without limits on usage, cluster instances, cores, etc. (index.html)

No limitations on usage, instances or cores - cost goes 100% to solutions development

FISMA and 508 Toolkit and Services

Suite of Tools, Frameworks, and Starter Projects we use for scalable big data graph projects.

## IGOV ENTERPRISE SUPPORT PACKAGES
# $1K+

We offer the same support features and SLAs as the Neo4j Enterprise commercial subscriptions offered by Neo4j Inc partners, but for the open source licensed enterprise distributions. This allows us to only charge for support, not an unecessary and more restrictive commercial license.

ONgDB Enterprise open source distributions

No limitations on cluster instances or cores.

ONgDB Enterprise is a drop In replacement for Neo4j Enterprise commercial packages downloaded from Neo4j.com

FISMA and 508 Toolkit and Services

Open source Suite of Tools, Frameworks, and Starter Projects we use for scalable big data Neo4j projects. (See https://graphstack.io)

## OPEN SOURCE
# FREE

Simply download the appropriate enterprise release version you need and start using it. There are no limitations on cluster instances, cores, etc.

The distributions we package for the federal government and community as a whole are drop in replacements for Neo4j Enterprise commercial packages you download from neo4j.com.

Learn More about Neo4j Enterprise Open Source (downloads.html#neo4j-os-faqs)

N4J_018894



DEVELOPMENT PACKAGE OVERVIEW (NEO4J.HTML#NEO4J-DEV-FEATURES)

(index.html)    PRICE COMPARISON (NEO4J.HTML#NEO4J-PRICE-COMPARISON)

PROCUREMENT COMPARISON (NEO4J.HTML#NEO4J-COMPARISON)        WHY IGOV INC ? (NEO4J.HTML#PROCUREMENT-INFO)

# Development Package Overview

The Government Development Packages are aimed at agencies who need help building a robust and scalable solution around Neo4j. Unlike the commercial production support subscriptions, 100% of the cost goes into consulting services that help you build out your solution.

All iGov Inc packages also include a suite of tools and services which are combined to address critical FISMA and accessibility requirements relating to Neo4j.



## Customer Support

iGov Inc provides umbrella support across all the components of your Neo4j solution, including Neo4j itself. For example, a solution using Neo4j Enterprise, Apache Kafka, Elastic Search, and custom micro-service architecture components are all covered under the umbrella support provided with these packages. The Neo4j commercial support subscriptions only cover Neo4j Enterprise.



## UI/UX Development

The development packages include UI and UX design services to assist developing everything from your dashboards and visualization. We ensure all development meets 508(c) requirements. We cover all modern web design frameworks including ReactJS and AngularJS. Furthermore, we provide a toolbox of open source visualization libraries and webapp starter projects to get your project up and running quickly.
You can also add on UI packages such as Linkurious OGMA and Graphlytic Visualization tools and APIs.

✔ ## Starter Projects and Toolsets

We provide a suite of starter projects (maven and gradle), templates, and tools to get your Neo4j projects off the ground quickly. Our Starters include Docker images, Microservice architecture components (api gateways, service registries, etc), UI and visualization components and more.

## Enterprise Architecture Development

Neo4j is usually just one of many components in a common graph solution. Other components include ElasticSearch, Apache Kafka, and other technologies.

Our team brings a wide range of enterprise architecture development expertise to the table. From monolithic to micro-service architectures, our team will help design a solution that best fit's your agency's needs.

## GraphGrid Data Platform

GraphGrid Data Platform (GDP) is an enterprise-grade graph data management platform that enables a centralized architecture for running batch, interactive and real-time analytics and data processing applications simultaneously across your connected graph data. Development packages include the tools, and platform

N4J_018895

components needed to get a robust and scalable ETL pipeline in place.

 (index.html)



## Libraries and Repositories

The Government Packages for Neo4j include many of the leading technologies which are all covered under the umbrella package support. In many cases, this allows for agencies to start working with new technologies that would have usage restrictions if not part of a vendor supported package such as this. All libraries and repositories are kept on Amazon GovCloud and can be easily accessed once an agency whitelists the servers. Development packages include access to the newest libraries and repositories for the tools we package and support.

## GovCloud Development and Continuous Integration Environment

We understand that many agencies have not adopted the newest technologies and best practices which can make modern web application development almost impossible. Our development packages include use of GovCloud resources including EC2, S3,Container Services, and more.



# Pricing Comparison

Below is a price comparison for a Neo4j Inc. commercial subscription package covering 3 production instances with 8 cores each. (3×8). The Neo4j Inc. commercial package is not a perpetual license, and the commercial EULA limits your use of Neo4j open source licenses in many ways once accepted. Notice that it also has unnecessary production elements which you are paying for as part of the subscription. Neo4j Inc's pricing can be found via a simple GSA Advantage search.

## Neo4j Inc. Commercial Subscription (Annual Subscription)

Neo4j Enterprise Bundle – Standard cluster for enterprise applications that are used by more than one department (or by a larger department), or by customer-facing applications.

Neo4j Enterprise Bundle basic configuration includes:

- a. 3 Production Instances (up to 8 Cores per Instance).
- b. 3 Test Instances (no Core limit).
- c. Premium Support: 24 x 7 / 1-hour response time for Severity 1 issues, **email and phone.**
- d. Unlimited number of licensed developers.

| Name & Description | Annual Subscription Price |
|---|---|

N4J_018896

iGov

| Name & Description | Annual Subscription Price |
|---|---|
| (index.html) Base (3 Instances X 8 Cores Each) | $189,188 / yr |
| Additional Production Capacity (per Core) | + $6,609 / yr |
| Disaster Recovery (per Core) | + $3,305 / yr |
| Additional Test Instances (per Instance) | + $4,957 / yr |
| Additional Instance (up to 8 Cores) | + $52,874  / yr |
| 8-Core pack | + $52,874 / yr |
| 12-Core pack | + $79,310 / yr |
| 16-Core pack | + $105,747 / yr |
| 24-Core pack | + $158,621 / yr |
| 32-Core pack | + $211,494 / yr |

## iGov Inc's Government Development Package with Neo4j Enterprise

Comes with same physical Neo4j Enterprise software. Under open source license there are no limitations on how you use it. You have no limits on environments, number of instances, cores, etc!

Government Bundle for Neo4j Enterprise basic configuration includes:

- a. Unlimited instances with no core limits for any environment! (dev, test, staging, production, etc)
- c. Premium support and development services by iGov Inc. Unlike the Neo4j commercial package, we support your entire architecture not just Neo4j. (Neo4j, ElasticSearch, UI, Micro Services, etc..)
- d. No limitations on number of developers, etc.

## $25,000+

## 100% goes into development.

The minimum development package costs $25,000. For comparison - you can choose the $189,000 Development package option - where $189,000 goes into consulting services at GSA approved rates.

Of course - you can choose how much you want to spend. We simply offer packages that parallel commercial subscription rates to help make procurement easier.



N4J_018897



# Neo4j Inc. Commercial Support vs iGov Inc. Development Package Comparison
(index.html)

So what exactly do you get with a Neo4j Inc. commercial subscription? You get the peace of mind knowing Neo4j Inc. is there to assist with production support tickets if the vendor you purchased it from can not solve an issue on their own. This is not very useful when you are in development, using Neo4j for R & D, or do not have a mission critical Neo4j deployment.

| | Government Development Package w/ Neo4j Enterprise | Neo4j Enterprise commercial support subscription | Neo4j Enterprise (default open source license) |
|---|---|---|---|
| Has full Neo4j Enterprise functionality. | YES | YES | YES |
| Can purchase through Neo4j Inc. or its resellers | NO<br>*The Government Packages for Neo4j are only available through iGov Inc.* | YES | NO<br>*Neo4j partners are forbidden on offering services or support for Neo4j open source licenses.* |
| Can use in any environment for any purpose? | YES | YES<br>*Your subscription has limits on number of cores and instances* | YES |
| Comes with consulting services which can be used to build your solution around Neo4j. (Including UI/UX design, ETL implementation, enterprise architecture, and FISMA and 508c services) | YES<br>*This is what seperates out the Government Development Package from the commercial support subscription. Support is swapped out with consulting services you can use to build your solution around Neo4j.* | NO | NO |
| Comes with tools, services and support to address Accessability (508c) and FISMA requirements. | YES | NO | NO |

N4J_018898


(index.html)

| | Government Development Package w/ Neo4j Enterprise | Neo4j Enterprise commercial support subscription | Neo4j Enterprise (default open source license) |
|---|---|---|---|
| Can I use this with any amount of cores or instances without incurring additional costs? | YES | NO<br>*The cost of a commercial support subscription is based on the cores and instances you use.* | YES |
| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | YES | YES | YES |
| Does Neo4j Inc. provide official email and phone production support? | No*<br>*Development packages do not need production support, they swap out production support for consulting services you use to build your solution.* | YES | NO |
| Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system. | YES for all<br>*You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it's intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.* | | |



## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

**CONTACT US**

N4J_018899

**(703) 672-1205**



info@igovsol.com) (index.html)

6705 Richmond Highway Suite 101-B Alexandria, VA 22306





(index.html)

© 2019 iGov Inc. All Rights Reserved.

**EXHIBIT 17**

# March 2019 : ONgDB Enterprise 3.5.3 (Neo4j Core 3.5.3 + Enterprise Code) is now available.

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j managed by the Non profit Graph Foundation. ONgDB is 100% free and open, and there are no limitations on instances in clusters, cores, etc!

It is a drop in replacement for any Neo4j Enterprise (or community) distribution of the same version number.

Learn More about ONgDB

**ABOUT GRAPHSTACK**        **DOWNLOADS**

## About GraphStack

GraphStack was created and is run by iGov Inc. We have no relationship with Neo4j Inc, the company who created and open sourced Neo4j.

---

## What is GraphStack?

GraphStack is a development suite that allows teams to build large scale graph apps.

More information coming soon...

## Who is GraphStack for?

GraphStack is for anyone who had adopted Neo4j and plans on building a large scale graph solution with Neo4j Enterprise / ONgDB Enterprise, Elasticsearch, Microservices, and more.

## Downloads

N4J_013030

Below are Open Native Graph Database (ONgDB) Enterprise distributions.

You can access the source code via the **Graphfoundation GitHub Site**.

If you want an older Neo4j Enterprise open source distribution not found on the site, please email **info@graphstack.io** and tell us what version you would like. We are happy to package it for you then make it available on this site for everyone to benefit from.

# ONgDB Enterprise 3.5.3

**Drop in replacement for Neo4j Core and Enterprise 3.5.3. AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**
**March 2019 Neo4j's Release Notes | Neo4j's Whats New Page**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.5.3-unix.tar.gz |
| Windows 64 bit | ongdb-enterprise-3.5.3-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.5.3-windows.zip |
| Docker Image | ONgDB 3.5.3 Enterprise Docker Hub |

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/neo4j/data:/data \
    graphfoundation/ongdb:3.5

Go to:  http://localhost:7474
```

---

# ONgDB Enterprise 3.4.12

**AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**
**October 14th, 2018 Neo4j's Release Notes | Neo4j's Whats New Page**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.4.12-unix.tar.gz |
| Windows 64 bit | ongdb-enterprise-3.4.12-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.4.12-windows.zip |
| Docker Image | ONgDB 3.4.12 Enterprise Docker Hub |

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/neo4j/data:/data \
    graphfoundation/ongdb:3.4

Go to:  http://localhost:7474
```

N4J_013031

GraphStack.io - Free and Open Graph Platform For Neo4j Enterprise Open Source Distributions

# About Us

iGov Inc is the company behind GraphStack.

iGov Inc offers production support packages for Neo4j / ONgDB Enterprise open source distributions for US government agencies.

[iGov Inc](#)

[GitHub](#)

[Docker Hub](#)



[Facebook](#)



[Twitter](#)

[info@igovsol.com](#)

iGov Inc and GraphStack has no relationship with Neo4j Inc, the innovative software company who created Neo4j.

N4J_013032

**EXHIBIT 18**

Case 5:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 133 of 587

# March 2020 : ONgDB Enterprise 4.0.x (Neo4j Core 4.0.x + Enterprise Code) is coming soon.

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j managed by the Non profit Graph Foundation. ONgDB is 100% free and open, and there are no limitations on instances in clusters, cores, etc!

ONgDB 4.0 adds in the enterprise features removed from Neo4j core - including multi-database, clustering, security, and more.

We are committers for the **GraphFoundation's** ONgDB project.

**Download or Learn More about ONgDB**

**ABOUT GRAPHSTACK**     **DOWNLOADS**

## About GraphStack

GraphStack was created and is run by iGov Inc. We have no relationship with Neo4j Inc, the company who created and open sourced Neo4j.

## What is GraphStack?

GraphStack is a development suite that allows teams to build large scale graph apps.

GraphStack leverages many different open source technologies allowing teams to build flexible analytic platforms with a graph focus.

The platform provides the developer tooling to build production ready SAAS alternatives to Neo4j Desktop and it's apps. It focuses on allowing teams to build and deploy scalable, enterprise analytic and graph applications inside an enterprise ecosystem.

It comes with growing suite of free services/apps including graph visualization apps (free alternative to Neo4j Bloom), cross platform data access auditing service, and platform level security which allows you to apply security across all data sources that make up your ecosystem.

GraphStack is being used in large production graph environments in the US Government.

More information is coming very soon.

## Who is GraphStack for?

N4J_018819

Case 5:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 134 of 587

GraphStack is for anyone who had adopted Neo4j and plans on building a large scale graph solution with Neo4j Enterprise / ONgDB Enterprise, Elasticsearch, Microservices, and more.

GraphStack is not a hosted solution. It is a suite of developer tools, apis, and services that allow you to build production ready enterprise graph SAAS platforms.

More to come soon...

## Downloads

Graphstack comes with ONgDB (Open Native Graph Database) distributions configured by default.

You can download ONgDB directly from the Graphfoundation Distribution Site

You can access the source code via the Graphfoundation GitHub Site.

# About Us

iGov Inc is the company behind GraphStack.

iGov Inc offers production support packages for open source Neo4j and ONgDB distributions for US government agencies.

iGov Inc

GitHub



Facebook



Twitter

N4J_018820

info@igovsol.com

iGov Inc and GraphStack has no relationship with Neo4j Inc, the innovative software company who created Neo4j.

N4J_018821

**EXHIBIT 19**



Log in Sign up

You are on Twitter Mobile because you are using an old version of Safari. Learn more here

**John Mark Suhy**
@ jmsuhy
Mount Vernon, VA

software developer / enterprise architect, entrepreneur, and amateur angler.

| 434 | 319 | 82 |
|---|---|---|
| TWEETS | FOLLOWING | FOLLOWERS |

Follow ···

**View more photos**

**Tweets**

**John Mark Suhy** Jul 18
@jmsuhy
Replying to @ursachi @rvanbruggen and 3 others
I am guessing that opinion is going to change once you learn about their behavior. It was mostly hidden from the public. I am writing an article that is going to let the community see their true nature, something I have witnessed when my company was a trusted partner.
View conversation ·

**John Mark Suhy** Jul 9
@jmsuhy
Replying to @jeetkhinde
'Spare' time - I should probably use spell check ...
View conversation ·

**John Mark Suhy** Jul 9
@jmsuhy
Replying to @jeetkhinde
Other committers are working on other tasks - those were just ones I volunteered for. Will keep you updated.
View conversation ·

**John Mark Suhy** Jul 9
@jmsuhy
Replying to @jeetkhinde
I had some apare time to get the ONgDB enterprise features upgraded to 4.x. On to finishing causal clustering (for multidb) and some misc enterprise cypher stuff. Multi-database functionality is in place. See screencast. (The

default db bug is fixed) youtu.be/F_xGDAn3Bdc

View conversation · ← ⇄ ♥



**John Mark Suhy**                                          Jul 6
@jmsuhy

vox.com/podcasts/2020/…

View summary · ← ⇄ ♥

---

John Mark Suhy retweeted

**TerminusDB**                                             Jul 6
@TerminusDB

If everybody who reads this tweet follows the link and gives TerminusDB a #github , we'll have more stars than we have right now and you'll feel good about supporting #OpenSource. It is a square deal.
github.com/terminusdb/ter…

View summary · ← ⇄ ♥

---

**John Mark Suhy**                                          Jul 3
@jmsuhy

vice.com/en_us/article/…

View summary · ← ⇄ ♥

---

**John Mark Suhy**                                          Jul 3
@jmsuhy

Replying to @lnordwall @MorganStanley and 2 others

Re IPO: Not sure how the investing public could trust @neo4j or its management once they learn about the attempt to defraud their investors, their involvement in procurement fraud , which could lead to criminal charges, and the fact that one person caused ee to go closed source.

View conversation · ← ⇄ ♥

---

**John Mark Suhy**                                          Jul 3
@jmsuhy

Replying to @neo4j @emileifrem

I am curious what he would have done if he knew that your COO was involved in a scheme to defraud @neo4j investors, @neo4j committed procurement fraud , which I think will lead to criminal fraud charges, and the whole 'close sourcing of ee' debacle was caused by a single person.

View conversation · ← ⇄ ♥

---

**John Mark Suhy**                                          May 15
@jmsuhy

Replying to @TerminusDB @JanusGraph @neo4j

Ha! That made me laugh! I am not sure how much Emil knew about what was going on when it was happening. He seems like the kind of person who would have put a stop to the behavior had he known the facts. At least one of his direct subordinates was involved.

View conversation · ← ⇄ ♥

---

**John Mark Suhy**                                          May 15
@jmsuhy

Replying to @TerminusDB @JanusGraph @neo4j

Add a murder or some exotic animals (or both) and you would have a Netflix

N4J_019022

original series!

View conversation · ↩ ⟲ ♥



**John Mark Suhy**                                    May 15
@jmsuhy

Replying to @TerminusDB @JanusGraph @neo4j

A lot of the most interesting info hasn't been made public yet. A lot will be coming out this year as part of an ongoing court case. In fact the case itself should be of interest to the open source community as a whole - it may set some precedent related to AGPL and more...

View conversation · ↩ ⟲ ♥

John Mark Suhy retweeted



**TerminusDB**                                        Apr 24
@TerminusDB

Want to learn about a fully featured open source graph database management system that stores data like git? Who doesn't! Come join our @discord server: discord.gg/Gvdqw97

View summary · ↩ ⟲ ♥



**John Mark Suhy**                                    May 15
@jmsuhy

Replying to @TerminusDB @JanusGraph @neo4j

I forgot to mention - everything that led up to them taking the ee code 'closed source' - (commons clause, etc) was not because of Amazon or some huge cloud provider. It was because of one person.

View conversation · ↩ ⟲ ♥



**John Mark Suhy**                                    May 15
@jmsuhy

Replying to @TerminusDB @JanusGraph @neo4j

The story behind what lead up to that debacle is very interesting. There is an ongoing court case so I haven't been able to share much. It's got all the elements of a good mini series : lies, deception, fraud, greed.... things that will surprise many people once it is public.

View conversation · ↩ ⟲ ♥



**John Mark Suhy**                                    May 14
@jmsuhy

Replying to @hopsworks @pbrane @neo4j

They tried adding a 'commons clause' to AGPL which failed miserably as AGPL has terms stating you can't add further restrictions, finally they closed their AGPL enterprise code. Not because of Amazon but because of one single person / community activist. Interesting story!!

View conversation · ↩ ⟲ ♥

**John Mark Suhy**                                    May 14
@jmsuhy

Replying to @hopsworks @pbrane @neo4j

@neo4j however, deceived the community about how they could use their AGPL licensed product saying you couldn't use it in production , or for closed source projects, etc. Now they may face class action lawsuits, and possible criminal fraud charges relating to procurements.

N4J_019023

View conversation · ↩ ⟲ ♥

John Mark Suhy retweeted



**The Graph Foundation**                                                May 14
@GraphFoundation

Now is a great time evaluate your #OSS strategy. #ONgDB offers all the
benefits of #Neo4j Enterprise and more for 3.x users. Help your project and
your budget by making the switch to open source. Checkout the upcoming
3.6 release for more details. graphfoundation.org/projects/ongdb

View summary · ↩ ⟲ ♥



**John Mark Suhy**                                                       May 8
@jmsuhy

Replying to @TerminusDB @JanusGraph @neo4j

ONgDB will always be open source. It is a fork of Neo4j core with ee code
added back in. Neo4j Inc already showed they are willing to take their
software closed when they closed the ee code, so there is nothing stopping
them from doing the same with core.

View conversation · ↩ ⟲ ♥



**John Mark Suhy**                                                       May 7
@jmsuhy

Replying to @bwmerkl @Upwork @neo4j

You can use also your skills on #OngDB which forks @neo4j and adds
enterprise features back into the distribution. It's adoption is growing, ever
since Neo closed the enterprise source. So remember to put ONgDB on your
resume too!

View conversation · ↩ ⟲ ♥



**John Mark Suhy**                                                       May 7
@jmsuhy

Replying to @bwmerkl @amyhodler @neo4j

Ironically, I have uncovered fraud by @neo4j Inc using neo4j tech. Not public
yet, but It will be public soon from an upcoming court case. Not a 'fraud ring',
but fraud nonetheless. It would have taken ages to piece this together without
Neo4j and a few other pieces of tech.

View conversation · ↩ ⟲ ♥



**John Mark Suhy**                                                       May 7
@jmsuhy

Replying to @jeetkhinde

Working on it. Have multi database support almost ready. It was a major
update so took longer than usual. I am just one committer though not a
spokesperson for the foundation.

View conversation · ↩ ⟲ ♥

John Mark Suhy retweeted



**The Graph Foundation**                                                May 4
@GraphFoundation

Many companies and governments are making the shift to #ONgDB as the
open source replacement for #Neo4j Enterprise. Join the movement and help
spread the word. If you are on 3.x, now is a great time to upgrade to the new
3.6 release and realize the benefits of #FOSS native graph.

N4J_019024

View details · ↩ ⇄ 🖤

John Mark Suhy retweeted

**The Graph Foundation**                                        May 3
@GraphFoundation

#ONgDB 3.6.0.RC1 is out featuring full-text search sorting and counts -
highly requested features by the community. 3.6 is a great upgrade for those
already on 3.x looking for performance improvements on open source #neo4j
enterprise. graphfoundation.org/projects/ongdb/

View summary · ↩ ⇄ 🖤

**John Mark Suhy**                                             Apr 30
@jmsuhy

Replying to @peterneubauer @neo4j

You will also learn how these 'bad apples' at your company attempted to
defraud your investors. It is a shame that this behavior may ultimately effect
the graph community if Neo4j Inc fails. I am astonished that a company with
IPO ambitions allowed this to happen.

View conversation · ↩ ⇄ 🖤

**John Mark Suhy**                                             Apr 29
@jmsuhy

How Spies Snuck Malware Into the Google Play Store—Again and Again |
WIRED wired.com/story/phantoml…

View summary · ↩ ⇄ 🖤

**John Mark Suhy**                                             Apr 16
@jmsuhy

vice.com/en_us/article/…

View summary · ↩ ⇄ 🖤

John Mark Suhy retweeted

**Gaurav Deshpande**                                           Apr 15
@GMDesh

TigerGraph is joining Neo4j to celebrate the birthday of the father of Graph
Theory, Leonhard Euler with a brand new TigerGraph Cloud Starter Kit to
help COVID-19 Analysis - here's to improving the world with deeper insights
from #graphdatabase & #advance…lnkd.in/gj5wcf4

View summary · ↩ ⇄ 🖤

**John Mark Suhy**                                             Apr 16
@jmsuhy

vice.com/en_us/article/…

View summary · ↩ ⇄ 🖤

**John Mark Suhy**                                             Apr 13
@jmsuhy

Migrating a Neo4j graph database to Amazon Neptune with a fully automated
utility | AWS Database Blog aws.amazon.com/blogs/database…

View summary · ↩ ⇄ 🖤

Load older Tweets

N4J_019025

Enter a topic, @name, or fullname

| Settings | Help |

Back to top   ·   Turn images off

**EXHIBIT 20**



John Mark Suhy on Twitter: "If you ever want to use causal clustering while staying 100% open source, you can do so with #ONgDB (Ne...

💬 2    🔁

**John Mark Suhy**
@jmsuhy

Follow ⌄

Replying to @chpanto @akchux @neo4j

If you ever want to use causal clustering while staying 100% open source, you can do so with #ONgDB
(Neo4j core + enterprise features they removed when they closed Neo4j Enterprise edition at 3.5).
Just ensure you use the same version number as your current Neo4j version.

9:39 AM - 23 Feb 2019

**1 Like**

💬 2    🔁    1



**John Mark Suhy** @jmsuhy · Feb 23 ⌄
Replying to @jmsuhy @chpanto and 2 others
Just to be clear - #ONgDB is a free and open fork of Neo4j managed by the GraphFoundation. It merges in the neo4j core code for each release.

**graphfoundation/ongdb**
ONgDB (Open Native Graph DB) - Neo4j fork with enterprise code base. ONgDB keeps in sync with the Neo4j github repo. - graphfoundation/ongdb
github.com

💬 1    🔁    1

**Cesar Pantoja, PhD** @chpanto · Feb 24 ⌄
Great! We'll have a look!

💬    🔁

**John Mark Suhy** @jmsuhy · Feb 23 ⌄
Replying to @jmsuhy @chpanto and 2 others
see

N4J_018927

**EXHIBIT 21**



21 2 12

**Gwen (Chen) Shapira** @gwenshap · Sep 22

I've been corrected that while Neo4j itself is AGPL, the drivers are Apache V2. So we can include the drivers in ASF projects and have users bring their own DB. Not super friendly, but some projects do it.

4 1

**Philip Rathle** @prathle · Sep 23

Community Edition is GPLv3.

Drivers are Apache 2.0. The Kafka adapter is Apache 2.0:

confluent.io/blog/kafka-con...

Enterprise Edition is commercial = paid. But free for startups, education, development (via Neo4j Browser). More entry-level modalities on their way soon...

**All About the Kafka Connect Neo4j Sink Plugin | C…**
We've been using the work we did for the Kafka sink – Neo4j extension and have made it available via remote connections over our binary bolt protocol. So you can
confluent.io

1 3

**John Mark Suhy**
@jmsuhy

Follow

Replying to @prathle @gwenshap

You can use the GraphFoundation's fork called Open Native Graph Database (ONgDB). It adds the enterprise code Neo removed back on top of Neo4j core. 3.5.11 is ready to go, it should be out in the next few days. Carefully read the terms for the 'free' offerings Neo4j mentions!

12:39 AM - 25 Sep 2019

**1** Like

10/2/2019     John Case Suhy on Twitter: "You can use the GraphFoundation's fork called Open Native Graph Database (ONgDB). It adds the enterpri…

Case 5:18-cv-07182-EJD   Document 90   Filed 09/28/20   Page 147 of 587



♡ 21     ⟲ 2     12

**Gwen (Chen) Shapira** @gwenshap · Sep 22     ⌄
I've been corrected that while Neo4j itself is AGPL, the drivers are Apache V2. So we can include the drivers in ASF projects and have users bring their own DB. Not super friendly, but some projects do it.

💬 4     ⟲     1

**Philip Rathle** @prathle · Sep 23     ⌄
Community Edition is GPLv3.

Drivers are Apache 2.0. The Kafka adapter is Apache 2.0:

confluent.io/blog/kafka-con...

Enterprise Edition is commercial = paid. But free for startups, education, development (via Neo4j Browser). More entry-level modalities on their way soon...

💬 1     ⟲     3

**John Mark Suhy**     ( Follow )     ⌄
@jmsuhy

Replying to @prathle @gwenshap

You can use the GraphFoundation's fork called Open Native Graph Database (ONgDB). It adds the enterprise code Neo removed back on top of Neo4j core. 3.5.11 is ready to go, it should be out in the next few days. Carefully read the terms for the 'free' offerings Neo4j mentions!

12:39 AM · 25 Sep 2019

1 Like

**EXHIBIT 22**

# Neo4j Desktop vs Neo4j Server

**Neo4j Graph Platform**

---

**stephanie** (Stephanie) #1  November 16, 2018, 7:31pm

Do the terms of use for "neo4j Desktop" apply to the ONGDB server which I downloaded under AGPLv3 license? I read the Desktop terms carefully and they refer everywhere to "neo4j Desktop software". Has anybody encountered this issue? I am feeling really stupid for not thinking this through before downloading the Desktop Software, especially as database authentication keeps failing. Before I spend any more time troubleshooting, could someone indicate any features of Desktop that are really worth it (other than UI)? I am planning production, so the license is important to me. Thank you!

---

**andrew.bowman** (Andrew Bowman) #2  November 16, 2018, 10:47pm

Hi Stephanie,

You may want to review our **licensing page**. In particular, for Neo4j Desktop:

> Neo4j Desktop is the new mission control center for Developers. It's free with registration, and it includes a **free** development license for Enterprise Edition **allowing you to use Neo4j Enterprise on your local desktop for developing applications** .

Basically it's for local development only, Neo4j Desktop isn't intended or licensed for deployment or usage as a server version (we have the server versions of Neo4j Community and Enterprise for that instead). It can freely be used as a client to connect to a separate server deployment, however.

You may want to review the rest of the licensing page, as there are various scenarios which will allow free Neo4j Enterprise usage (see the FAQ for details).

---

**stephanie** (Stephanie) #3  November 17, 2018, 7:27pm

N4J_019032

Thanks! I will try to get the Desktop version working a bit longer before I entirely give up!

---

N4J_019033

**EXHIBIT 23**

# Errors while building ONgDB

Asked 7 months ago    Viewed 34 times



Github Soruce: https://github.com/GraphFoundation/ongdb/tree/3.2.3



0



Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j, the world's leading Graph Database. It is a high performance graph store with all the features expected of a mature and robust database, like a friendly query language, ACID transactions and high availability clustering. The programmer works with a flexible network structure of nodes and relationships rather than static tables — yet enjoys all the benefits of enterprise-quality database. For many applications, ONgDB offers orders of magnitude performance benefits compared to relational DBs.

I did a cd to `ongdb-3.2.3/enterprise/neo4j-enterprise` and did a mvn install but its failing

```
sudo mvn clean install -Dlicense.skip=true -Dmaven.test.skip=true -e -U
[INFO] Error stacktraces are turned on.
[INFO] Scanning for projects...
[WARNING]
[WARNING] Some problems were encountered while building the effective model for
org.neo4j:neo4j-enterprise:jar:3.2.3-SNAPSHOT
[WARNING] Reporting configuration should be done in <reporting> section, not in maven-
site-plugin <configuration> as reportPlugins parameter.
[WARNING]
[WARNING] It is highly recommended to fix these problems because they threaten the
stability of your build.
[WARNING]
[WARNING] For this reason, future Maven versions might no longer support building such
malformed projects.
[WARNING]
[INFO]
[INFO] ------------------------------------------------------------------------
[INFO] Building Neo4j - Enterprise 3.2.3-SNAPSHOT
[INFO] ------------------------------------------------------------------------
Downloading from central:
...A bunch of downloads...

[INFO] ------------------------------------------------------------------------
[INFO] BUILD FAILURE
[INFO] ------------------------------------------------------------------------
[INFO] Total time: 01:03 min
[INFO] Finished at: 2019-02-13T15:07:11+05:30
[INFO] Final Memory: 16M/226M
[INFO] ------------------------------------------------------------------------
[ERROR] Failed to execute goal on project neo4j-enterprise: Could not resolve
dependencies for project org.neo4j:neo4j-enterprise:jar:3.2.3-SNAPSHOT: The following
artifacts could not be resolved: org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
query-logging:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-causal-clustering:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-
enterprise:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT,
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019539

```
(http://m2.neo4j.org/content/repositories/snapshots/) -> [Help 1]
org.apache.maven.lifecycle.LifecycleExecutionException: Failed to execute goal on
project neo4j-enterprise: Could not resolve dependencies for project neo4j:neo4j-
enterprise:jar:3.2.3-SNAPSHOT: The following artifacts could not be resolved:
org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-query-logging:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-causal-clustering:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-enterprise:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:tests:3.2.3-SNAPSHOT,
org.neo4j:neo4j-cluster:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-enterprise-
kernel:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-consistency-check:jar:tests:3.2.3-
SNAPSHOT: Could not find artifact org.neo4j:neo4j:jar:3.2.3-SNAPSHOT in neo4j-snapshot-
repository (http://m2.neo4j.org/content/repositories/snapshots/)
    at org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.getDependencies
(LifecycleDependencyResolver.java:249)
    at
org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.resolveProjectDependencies
 (LifecycleDependencyResolver.java:145)
    at org.apache.maven.lifecycle.internal.MojoExecutor.ensureDependenciesAreResolved
(MojoExecutor.java:246)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:200)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:154)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:146)
    at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:117)
    at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:81)
    at
org.apache.maven.lifecycle.internal.builder.singlethreaded.SingleThreadedBuilder.build
(SingleThreadedBuilder.java:51)
    at org.apache.maven.lifecycle.internal.LifecycleStarter.execute
(LifecycleStarter.java:128)
    at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:309)
    at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:194)
    at org.apache.maven.DefaultMaven.execute (DefaultMaven.java:107)
    at org.apache.maven.cli.MavenCli.execute (MavenCli.java:955)
    at org.apache.maven.cli.MavenCli.doMain (MavenCli.java:290)
    at org.apache.maven.cli.MavenCli.main (MavenCli.java:194)
    at sun.reflect.NativeMethodAccessorImpl.invoke0 (Native Method)
    at sun.reflect.NativeMethodAccessorImpl.invoke (NativeMethodAccessorImpl.java:62)
    at sun.reflect.DelegatingMethodAccessorImpl.invoke
(DelegatingMethodAccessorImpl.java:43)
    at java.lang.reflect.Method.invoke (Method.java:498)
    at org.codehaus.plexus.classworlds.launcher.Launcher.launchEnhanced
(Launcher.java:289)
    at org.codehaus.plexus.classworlds.launcher.Launcher.launch (Launcher.java:229)
    at org.codehaus.plexus.classworlds.launcher.Launcher.mainWithExitCode
(Launcher.java:415)
    at org.codehaus.plexus.classworlds.launcher.Launcher.main (Launcher.java:356)
Caused by: org.apache.maven.project.DependencyResolutionException: Could not resolve
dependencies for project org.neo4j:neo4j-enterprise:jar:3.2.3-SNAPSHOT: The following
artifacts could not be resolved: org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
query-logging:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-causal-clustering:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-
enterprise:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT,
org.neo4j:neo4j-ha:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-cluster:jar:tests:3.2.3-
SNAPSHOT, org.neo4j:neo4j-enterprise-kernel:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-
consistency-check:jar:tests:3.2.3-SNAPSHOT: Could not find artifact
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our
Terms of Service.

N4J_019540

```
        at org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.getDependencies
(LifecycleDependencyResolver.java:223)
        at
org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.resolveProjectDependencies
 (LifecycleDependencyResolver.java:145)
        at org.apache.maven.lifecycle.internal.MojoExecutor.ensureDependenciesAreResolved
(MojoExecutor.java:246)
        at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:200)
        at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:154)
        at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:146)
        at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:117)
        at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:81)
        at
org.apache.maven.lifecycle.internal.builder.singlethreaded.SingleThreadedBuilder.build
(SingleThreadedBuilder.java:51)
        at org.apache.maven.lifecycle.internal.LifecycleStarter.execute
(LifecycleStarter.java:128)
        at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:309)
        at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:194)
        at org.apache.maven.DefaultMaven.execute (DefaultMaven.java:107)
        at org.apache.maven.cli.MavenCli.execute (MavenCli.java:955)
        at org.apache.maven.cli.MavenCli.doMain (MavenCli.java:290)
        at org.apache.maven.cli.MavenCli.main (MavenCli.java:194)
        at sun.reflect.NativeMethodAccessorImpl.invoke0 (Native Method)
        at sun.reflect.NativeMethodAccessorImpl.invoke (NativeMethodAccessorImpl.java:62)
        at sun.reflect.DelegatingMethodAccessorImpl.invoke
(DelegatingMethodAccessorImpl.java:43)
        at java.lang.reflect.Method.invoke (Method.java:498)
        at org.codehaus.plexus.classworlds.launcher.Launcher.launchEnhanced
(Launcher.java:289)
        at org.codehaus.plexus.classworlds.launcher.Launcher.launch (Launcher.java:229)
        at org.codehaus.plexus.classworlds.launcher.Launcher.mainWithExitCode
(Launcher.java:415)
        at org.codehaus.plexus.classworlds.launcher.Launcher.main (Launcher.java:356)
Caused by: org.eclipse.aether.resolution.DependencyResolutionException: The following
artifacts could not be resolved: org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
query-logging:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-causal-clustering:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-
enterprise:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT,
org.neo4j:neo4j-ha:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-cluster:jar:tests:3.2.3-
SNAPSHOT, org.neo4j:neo4j-enterprise-kernel:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-
consistency-check:jar:tests:3.2.3-SNAPSHOT: Could not find artifact
org.neo4j:neo4j:jar:3.2.3-SNAPSHOT in neo4j-snapshot-repository
(http://m2.neo4j.org/content/repositories/snapshots/)
        at org.eclipse.aether.internal.impl.DefaultRepositorySystem.resolveDependencies
(DefaultRepositorySystem.java:355)
        at org.apache.maven.project.DefaultProjectDependenciesResolver.resolve
(DefaultProjectDependenciesResolver.java:202)
        at org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.getDependencies
(LifecycleDependencyResolver.java:223)
        at
org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.resolveProjectDependencies
 (LifecycleDependencyResolver.java:145)
        at org.apache.maven.lifecycle.internal.MojoExecutor.ensureDependenciesAreResolved
(MojoExecutor.java:246)
        at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:200)
        at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:154)
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019541

```
(LifecycleModuleBuilder.java:81)
    at
org.apache.maven.lifecycle.internal.builder.singlethreaded.SingleThreadedBuilder.build
(SingleThreadedBuilder.java:51)
    at org.apache.maven.lifecycle.internal.LifecycleStarter.execute
(LifecycleStarter.java:128)
    at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:309)
    at org.apache.maven.DefaultMaven.doExecute (DefaultMaven.java:194)
    at org.apache.maven.DefaultMaven.execute (DefaultMaven.java:107)
    at org.apache.maven.cli.MavenCli.execute (MavenCli.java:955)
    at org.apache.maven.cli.MavenCli.doMain (MavenCli.java:290)
    at org.apache.maven.cli.MavenCli.main (MavenCli.java:194)
    at sun.reflect.NativeMethodAccessorImpl.invoke0 (Native Method)
    at sun.reflect.NativeMethodAccessorImpl.invoke (NativeMethodAccessorImpl.java:62)
    at sun.reflect.DelegatingMethodAccessorImpl.invoke
(DelegatingMethodAccessorImpl.java:43)
    at java.lang.reflect.Method.invoke (Method.java:498)
    at org.codehaus.plexus.classworlds.launcher.Launcher.launchEnhanced
(Launcher.java:289)
    at org.codehaus.plexus.classworlds.launcher.Launcher.launch (Launcher.java:229)
    at org.codehaus.plexus.classworlds.launcher.Launcher.mainWithExitCode
(Launcher.java:415)
    at org.codehaus.plexus.classworlds.launcher.Launcher.main (Launcher.java:356)
Caused by: org.eclipse.aether.resolution.ArtifactResolutionException: The following
artifacts could not be resolved: org.neo4j:neo4j:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-
query-logging:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-com:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-backup:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-ha:jar:3.2.3-SNAPSHOT,
org.neo4j:neo4j-causal-clustering:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-metrics:jar:3.2.3-
SNAPSHOT, org.neo4j:neo4j-management:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j-security-
enterprise:jar:3.2.3-SNAPSHOT, org.neo4j:neo4j:jar:tests:3.2.3-SNAPSHOT,
org.neo4j:neo4j-ha:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-cluster:jar:tests:3.2.3-
SNAPSHOT, org.neo4j:neo4j-enterprise-kernel:jar:tests:3.2.3-SNAPSHOT, org.neo4j:neo4j-
consistency-check:jar:tests:3.2.3-SNAPSHOT: Could not find artifact
org.neo4j:neo4j:jar:3.2.3-SNAPSHOT in neo4j-snapshot-repository
(http://m2.neo4j.org/content/repositories/snapshots/)
    at org.eclipse.aether.internal.impl.DefaultArtifactResolver.resolve
(DefaultArtifactResolver.java:422)
    at org.eclipse.aether.internal.impl.DefaultArtifactResolver.resolveArtifacts
(DefaultArtifactResolver.java:224)
    at org.eclipse.aether.internal.impl.DefaultRepositorySystem.resolveDependencies
(DefaultRepositorySystem.java:338)
    at org.apache.maven.project.DefaultProjectDependenciesResolver.resolve
(DefaultProjectDependenciesResolver.java:202)
    at org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.getDependencies
(LifecycleDependencyResolver.java:223)
    at
org.apache.maven.lifecycle.internal.LifecycleDependencyResolver.resolveProjectDependencies
 (LifecycleDependencyResolver.java:145)
    at org.apache.maven.lifecycle.internal.MojoExecutor.ensureDependenciesAreResolved
(MojoExecutor.java:246)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:200)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:154)
    at org.apache.maven.lifecycle.internal.MojoExecutor.execute (MojoExecutor.java:146)
    at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:117)
    at org.apache.maven.lifecycle.internal.LifecycleModuleBuilder.buildProject
(LifecycleModuleBuilder.java:81)
    at
org.apache.maven.lifecycle.internal.builder.singlethreaded.SingleThreadedBuilder.build
(SingleThreadedBuilder.java:51)
    at org.apache.maven.lifecycle.internal.LifecycleStarter.execute
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019542

```
        at org.apache.maven.cli.MavenCli.execute (MavenCli.java:955)
        at org.apache.maven.cli.MavenCli.doMain (MavenCli.java:290)
        at org.apache.maven.cli.MavenCli.main (MavenCli.java:194)
        at sun.reflect.NativeMethodAccessorImpl.invoke0 (Native Method)
        at sun.reflect.NativeMethodAccessorImpl.invoke (NativeMethodAccessorImpl.java:62)
        at sun.reflect.DelegatingMethodAccessorImpl.invoke
(DelegatingMethodAccessorImpl.java:43)
        at java.lang.reflect.Method.invoke (Method.java:498)
        at org.codehaus.plexus.classworlds.launcher.Launcher.launchEnhanced
(Launcher.java:289)
        at org.codehaus.plexus.classworlds.launcher.Launcher.launch (Launcher.java:229)
        at org.codehaus.plexus.classworlds.launcher.Launcher.mainWithExitCode
(Launcher.java:415)
        at org.codehaus.plexus.classworlds.launcher.Launcher.main (Launcher.java:356)
Caused by: org.eclipse.aether.transfer.ArtifactNotFoundException: Could not find
artifact org.neo4j:neo4j:jar:3.2.3-SNAPSHOT in neo4j-snapshot-repository
(http://m2.neo4j.org/content/repositories/snapshots/)
        at org.eclipse.aether.connector.basic.ArtifactTransportListener.transferFailed
(ArtifactTransportListener.java:48)
        at org.eclipse.aether.connector.basic.BasicRepositoryConnector$TaskRunner.run
(BasicRepositoryConnector.java:365)
        at org.eclipse.aether.util.concurrency.RunnableErrorForwarder$1.run
(RunnableErrorForwarder.java:75)
        at java.util.concurrent.ThreadPoolExecutor.runWorker (ThreadPoolExecutor.java:1149)
        at java.util.concurrent.ThreadPoolExecutor$Worker.run (ThreadPoolExecutor.java:624)
        at java.lang.Thread.run (Thread.java:748)
[ERROR]
[ERROR] Re-run Maven using the -X switch to enable full debug logging.
[ERROR]
[ERROR] For more information about the errors and possible solutions, please read the
following articles:
[ERROR] [Help 1]
http://cwiki.apache.org/confluence/display/MAVEN/DependencyResolutionException
```

◄ ━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━━ ►

maven

asked Feb 13 at 10:22



Srinath Ganesh
**1,174**   14   32

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019543

**EXHIBIT 24**

# Gremlin-server not starting with ongdb

Asked 7 months ago　　Viewed 92 times



0



I am trying to start the Gremlin server with ONgDB. I am using Gremlin Server (v3.4.0) and ONgDB (v3.2.3). Following the conf changes, I made

### neo4j-empty.properties

```
gremlin.graph=org.apache.tinkerpop.gremlin.neo4j.structure.Neo4jGraph
gremlin.neo4j.directory=/home/rgupta/Documents/Gremlin-db/neo4j.server1
gremlin.neo4j.conf.ha.server_id=1
gremlin.neo4j.conf.ha.initial_hosts=localhost:5001\,localhost:5002\,localhost:5003
gremlin.neo4j.conf.ha.host.coordination=localhost:5001
gremlin.neo4j.conf.ha.host.data=localhost:6001
```

### gremlin-server-neo4j.yaml

```
host: localhost
port: 8182
scriptEvaluationTimeout: 30000
channelizer: org.apache.tinkerpop.gremlin.server.channel.WebSocketChannelizer
graphs: {
  graph: conf/neo4j-empty.properties}
scriptEngines: {
  gremlin-groovy: {
    plugins: { org.apache.tinkerpop.gremlin.server.jsr223.GremlinServerGremlinPlugin:
{},
             org.apache.tinkerpop.gremlin.neo4j.jsr223.Neo4jGremlinPlugin: {},
             org.apache.tinkerpop.gremlin.jsr223.ImportGremlinPlugin: {classImports:
[java.lang.Math], methodImports: [java.lang.Math#*]},
             org.apache.tinkerpop.gremlin.jsr223.ScriptFileGremlinPlugin: {files:
[scripts/empty-sample.groovy]}}}}
serializers:
  - { className: org.apache.tinkerpop.gremlin.driver.ser.GryoMessageSerializerV3d0,
config: { ioRegistries:
[org.apache.tinkerpop.gremlin.tinkergraph.structure.TinkerIoRegistryV3d0] }}
# application/vnd.gremlin-v3.0+gryo
  - { className: org.apache.tinkerpop.gremlin.driver.ser.GryoMessageSerializerV3d0,
config: { serializeResultToString: true }}
# application/vnd.gremlin-v3.0+gryo-stringd
  - { className: org.apache.tinkerpop.gremlin.driver.ser.GraphSONMessageSerializerV3d0,
config: { ioRegistries:
[org.apache.tinkerpop.gremlin.tinkergraph.structure.TinkerIoRegistryV3d0] }}        #
application/json
  - { className: org.apache.tinkerpop.gremlin.driver.ser.GraphBinaryMessageSerializerV1
}
# application/vnd.graphbinary-v1.0
processors:
  - { className: org.apache.tinkerpop.gremlin.server.op.session.SessionOpProcessor,
config: { sessionTimeout: 28800000 }}
  - { className: org.apache.tinkerpop.gremlin.server.op.traversal.TraversalOpProcessor,
config: { cacheExpirationTime: 600000, cacheMaxSize: 1000 }}
metrics: {
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019544

```
        slf4jReporter: {enabled: true, interval: 180000}}
strictTransactionManagement: false
idleConnectionTimeout: 0
keepAliveInterval: 0
maxInitialLineLength: 4096
maxHeaderSize: 8192
maxChunkSize: 8192
maxContentLength: 65536
maxAccumulationBufferComponents: 1024
resultIterationBatchSize: 64
writeBufferLowWaterMark: 32768
writeBufferHighWaterMark: 65536
ssl: {
  enabled: false}
```

At the time of running the gremlin server, I get the following error:

```
[INFO] GremlinServer - 3.4.0
         \,,,/
         (o o)
-----oOOo-(3)-oOOo-----

[INFO] GremlinServer - Configuring Gremlin Server from conf/gremlin-server-neo4j.yaml
[INFO] MetricManager - Configured Metrics ConsoleReporter configured with report
interval=180000ms
[INFO] MetricManager - Configured Metrics CsvReporter configured with report
interval=180000ms to fileName=/tmp/gremlin-server-metrics.csv
[INFO] MetricManager - Configured Metrics JmxReporter configured with domain= and
agentId=
[INFO] MetricManager - Configured Metrics Slf4jReporter configured with
interval=180000ms and
loggerName=org.apache.tinkerpop.gremlin.server.Settings$Slf4jReporterMetrics
[WARN] DefaultGraphManager - Graph [graph] configured at [conf/neo4j-empty.properties]
could not be instantiated and will not be available in Gremlin Server.  GraphFactory
message: GraphFactory could not find
[org.apache.tinkerpop.gremlin.neo4j.structure.Neo4jGraph] - Ensure that the jar is in
the classpath
java.lang.RuntimeException: GraphFactory could not find
[org.apache.tinkerpop.gremlin.neo4j.structure.Neo4jGraph] - Ensure that the jar is in
the classpath
    at
org.apache.tinkerpop.gremlin.structure.util.GraphFactory.open(GraphFactory.java:63)
    at
org.apache.tinkerpop.gremlin.structure.util.GraphFactory.open(GraphFactory.java:104)
    at
org.apache.tinkerpop.gremlin.server.util.DefaultGraphManager.lambda$new$0(DefaultGraphMana

    at java.util.LinkedHashMap$LinkedEntrySet.forEach(LinkedHashMap.java:671)
    at org.apache.tinkerpop.gremlin.server.util.DefaultGraphManager.<init>
(DefaultGraphManager.java:55)
    at sun.reflect.NativeConstructorAccessorImpl.newInstance0(Native Method)
    at
sun.reflect.NativeConstructorAccessorImpl.newInstance(NativeConstructorAccessorImpl.java:6

    at
sun.reflect.DelegatingConstructorAccessorImpl.newInstance(DelegatingConstructorAccessorImp

    at java.lang.reflect.Constructor.newInstance(Constructor.java:423)
    at org.apache.tinkerpop.gremlin.server.util.ServerGremlinExecutor.<init>
```

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019545

```
[INFO] ServerGremlinExecutor - Initialized Gremlin thread pool.  Threads in pool named
with pattern gremlin-*
Exception in thread "main" java.lang.IllegalStateException:
java.lang.ClassNotFoundException:
org.apache.tinkerpop.gremlin.neo4j.jsr223.Neo4jGremlinPlugin
        at
org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor.initializeGremlinScriptEngineMa

        at org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor.<init>
(GremlinExecutor.java:108)
        at org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor.<init>
(GremlinExecutor.java:77)
        at
org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor$Builder.create(GremlinExecutor.

        at org.apache.tinkerpop.gremlin.server.util.ServerGremlinExecutor.<init>
(ServerGremlinExecutor.java:128)
        at org.apache.tinkerpop.gremlin.server.GremlinServer.<init>(GremlinServer.java:122)
        at org.apache.tinkerpop.gremlin.server.GremlinServer.<init>(GremlinServer.java:86)
        at org.apache.tinkerpop.gremlin.server.GremlinServer.main(GremlinServer.java:345)
Caused by: java.lang.ClassNotFoundException:
org.apache.tinkerpop.gremlin.neo4j.jsr223.Neo4jGremlinPlugin
        at java.net.URLClassLoader.findClass(URLClassLoader.java:381)
        at java.lang.ClassLoader.loadClass(ClassLoader.java:424)
        at sun.misc.Launcher$AppClassLoader.loadClass(Launcher.java:349)
        at java.lang.ClassLoader.loadClass(ClassLoader.java:357)
        at java.lang.Class.forName0(Native Method)
        at java.lang.Class.forName(Class.java:264)
        at
org.apache.tinkerpop.gremlin.groovy.engine.GremlinExecutor.initializeGremlinScriptEngineMa

        ... 7 more
[INFO] OpLoader - Adding the standard OpProcessor.
[INFO] OpLoader - Adding the session OpProcessor.
[INFO] OpLoader - Adding the traversal OpProcessor.
[INFO] GremlinServer - Shutting down OpProcessor[]
[INFO] GremlinServer - Shutting down OpProcessor[session]
[INFO] GremlinServer - Shutting down OpProcessor[traversal]
[INFO] GremlinServer - Shutting down thread pools.
Exception in thread "gremlin-server-shutdown" java.lang.NullPointerException
        at org.apache.tinkerpop.gremlin.server.GremlinServer.stop(GremlinServer.java:255)
        at
org.apache.tinkerpop.gremlin.server.GremlinServer.lambda$new$0(GremlinServer.java:103)
        at java.lang.Thread.run(Thread.java:748)
```

◄ ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ ►

I also tried ONgdb (neo4j) with different gremlin server versions like v3.3.0 and v3.3.1

  python     neo4j     gremlin-server

edited Feb 27 at 15:27                        asked Feb 21 at 8:41

⬛ Radostin Nanov                              Ravindra Gupta
132   1   5                                   368   1   20

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our
Terms of Service.

N4J_019546

**EXHIBIT 25**

# Loading large cypher file in Neo4J

Asked 7 months ago    Active 7 months ago    Viewed 196 times



0





I'm having some difficulty loading a Cypher file into Neo4J in Windows 10. The file in question is a 175 Mb .cql file filled with more than a million lines of nodes and edges (separated by semicolons) in the Cypher language -- CREATE [node], that sort of thing. For smaller items, I have been using an APOC command in the web browser:

```
call apoc.cypher.runFile('file:///<file path>')
```

but this is too slow for a million+ query file. I've created indexes for the nodes, and am currently running it through a command:

```
neo4j-shell -file <file path> -path localhost
```

but this is still slow. I was wondering, is there any way to speed up the intake?

Also, note that I am using an recent ONGDB build, rather than straight Neo4J; I do not believe this will make any substantial difference.

`performance`  `neo4j`  `cypher`

edited Jan 16 at 20:14

asked Jan 16 at 19:45

tq343
45 ● 8

## 2 Answers

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.  ✕

2

If you are ingesting into a new neo4j DB, you should consider refactoring the data out of it and using the [import command of neo4j-admin](#) tool to efficiently ingest the data.

If you are ingesting into an existing DB, you should consider refactoring the data and logic out of the CQL file and using [LOAD CSV](#).

answered Jan 16 at 20:50



**cybersam**
**45.3k** ● 5 ● 35 ● 58

---

1

I ended up ingesting it using cypher-shell. It's still slow, but at least it does finish. Using it requires one to first open a Neo4J console then, in a second command line, use:

```
type <filepath>\data.cql | bin\cypher-shell.bat -a localhost -u <user> -p <password> --
fail-at-end
```



This works for Windows 10, although it does take a while.

answered Jan 22 at 14:56

**tq343**
**45** ● 8

By using our site, you acknowledge that you have read and understand our [Cookie Policy](#), [Privacy Policy](#), and our [Terms of Service](#).  ✕

N4J_019551

**EXHIBIT 26**

Case 5:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 165 of 587

# Unable to connect to Neo4J/ONgDB Browser when port forwarding

Asked 7 months ago    Active 7 months ago    Viewed 115 times



0





1

I am running the ONgDB container as per [their Docker run command](#).
I have tested this locally on my laptop and it worked before, I was able to navigate to the graph browser and log in.

Now I am running this Graph in a server.
I did port forwarding to my laptop successfully, and am able to see ONgDB Browser in my laptop.
However I am unable to log in, I get the error: `ServiceUnavailable: WebSocket connection failure. Due to security constraints in your web browser, the reason for the failure is not available to this Neo4j Driver. Please use your browsers development console to determine the root cause of the failure. Common reasons inc...`

I found [Neo4J article](#) on how to resolve it.
I entered the ONgDB container filesystem and opened the .conf file, but there was no line to uncomment.
I tried to add the suggested line `dbms.connector.bolt.address=0.0.0.0:7687` but it does not work as well.

How can I enable ONgDB Docker container for remote access?

`neo4j`

asked Feb 18 at 4:10

cryanbhu
**834**   7   15

## 1 Answer



0



I figured out the problem, in Neo4J/ONgDB browser, it fills the database host with `localhost` by default.
You just have to fill it in with the server's IP there and it works.

Also, you can connect using a desktop Neo4J/ONgDB browser to a remote graph, its just like a database (RDBMS) where you can connect to it from a client running locally.

answered Feb 18 at 5:05

cryanbhu
**834**   7   15

By using our site, you acknowledge that you have read and understand our Cookie Policy, Privacy Policy, and our Terms of Service.

N4J_019552

**EXHIBIT 27**

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

Case 18-cv-07182-EJD   Document 90   Filed 09/28/20   Page 167 of 587

# graphfoundation / ongdb



**Updated the LICENSE.txt file to be pure AGPL as to not violate the fs...**    Browse files

...f copyright and to be in line with the AGPL license.

⬚ 3.5    🏷 3.5.9  ...  3.5.3

John Mark Suhy committed on Mar 1                    1 parent c90a39d    commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

Showing **29 changed files** with **6,790 additions** and **6,962 deletions**.    Unified | Split

⌄  661 ▮▮▮▮▮ LICENSE.txt 📋

```
...  ...        @@ -0,0 +1,661 @@
         1    + GNU AFFERO GENERAL PUBLIC LICENSE
         2    +   Version 3, 19 November 2007
         3    +
         4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5    + Everyone is permitted to copy and distribute verbatim copies
         6    + of this license document, but changing it is not allowed.
         7    +
         8    + Preamble
         9    +
        10    + The GNU Affero General Public License is a free, copyleft license for
        11    + software and other kinds of works, specifically designed to ensure
        12    + cooperation with the community in the case of network server software.
        13    +
        14    + The licenses for most software and other practical works are designed
        15    + to take away your freedom to share and change the works.  By contrast,
        16    + our General Public Licenses are intended to guarantee your freedom to
        17    + share and change all versions of a program--to make sure it remains free
        18    + software for all its users.
        19    +
        20    + When we speak of free software, we are referring to freedom, not
        21    + price.  Our General Public Licenses are designed to make sure that you
        22    + have the freedom to distribute copies of free software (and charge for
        23    + them if you wish), that you receive source code or can get it if you
        24    + want it, that you can change the software or use pieces of it in new
        25    + free programs, and that you know you can do these things.
        26    +
        27    + Developers that use our General Public Licenses protect your rights
        28    + with two steps: (1) assert copyright on the software, and (2) offer
        29    + you this License which gives you legal permission to copy, distribute
        30    + and/or modify the software.
        31    +
        32    + A secondary benefit of defending all users' freedom is that
        33    + improvements made in alternate versions of the program, if they
        34    + receive widespread use, become available for other developers to
        35    + incorporate.  Many developers of free software are heartened and
        36    + encouraged by the resulting cooperation.  However, in the case of
        37    + software used on network servers, this result may fail to come about.
        38    + The GNU General Public License permits making a modified version and
        39    + letting the public access it on a server without ever releasing its
        40    + source code to the public.
        41    +
        42    + The GNU Affero General Public License is designed specifically to
        43    + ensure that, in such cases, the modified source code becomes available
        44    + to the community.  It requires the operator of a network server to
        45    + provide the source code of the modified version running there to the
```

N4J_019041

```
 46  + users of that server.  Therefore, public use of a modified version, on
 47  + a publicly accessible server, gives the public access to the source
 48  + code of the modified version.
 49  +
 50  + An older license, called the Affero General Public License and
 51  + published by Affero, was designed to accomplish similar goals.  This is
 52  + a different license, not a version of the Affero GPL, but Affero has
 53  + released a new version of the Affero GPL which permits relicensing under
 54  + this license.
 55  +
 56  + The precise terms and conditions for copying, distribution and
 57  + modification follow.
 58  +
 59  + TERMS AND CONDITIONS
 60  +
 61  + 0. Definitions.
 62  +
 63  + "This License" refers to version 3 of the GNU Affero General Public License.
 64  +
 65  + "Copyright" also means copyright-like laws that apply to other kinds of
 66  + works, such as semiconductor masks.
 67  +
 68  + "The Program" refers to any copyrightable work licensed under this
 69  + License.  Each licensee is addressed as "you".  "Licensees" and
 70  + "recipients" may be individuals or organizations.
 71  +
 72  + To "modify" a work means to copy from or adapt all or part of the work
 73  + in a fashion requiring copyright permission, other than the making of an
 74  + exact copy.  The resulting work is called a "modified version" of the
 75  + earlier work or a work "based on" the earlier work.
 76  +
 77  + A "covered work" means either the unmodified Program or a work based
 78  + on the Program.
 79  +
 80  + To "propagate" a work means to do anything with it that, without
 81  + permission, would make you directly or secondarily liable for
 82  + infringement under applicable copyright law, except executing it on a
 83  + computer or modifying a private copy.  Propagation includes copying,
 84  + distribution (with or without modification), making available to the
 85  + public, and in some countries other activities as well.
 86  +
 87  + To "convey" a work means any kind of propagation that enables other
 88  + parties to make or receive copies.  Mere interaction with a user through
 89  + a computer network, with no transfer of a copy, is not conveying.
 90  +
 91  + An interactive user interface displays "Appropriate Legal Notices"
 92  + to the extent that it includes a convenient and prominently visible
 93  + feature that (1) displays an appropriate copyright notice, and (2)
 94  + tells the user that there is no warranty for the work (except to the
 95  + extent that warranties are provided), that licensees may convey the
 96  + work under this License, and how to view a copy of this License.  If
 97  + the interface presents a list of user commands or options, such as a
 98  + menu, a prominent item in the list meets this criterion.
 99  +
100  + 1. Source Code.
101  +
102  + The "source code" for a work means the preferred form of the work
103  + for making modifications to it.  "Object code" means any non-source
104  + form of a work.
105  +
106  + A "Standard Interface" means an interface that either is an official
107  + standard defined by a recognized standards body, or, in the case of
108  + interfaces specified for a particular programming language, one that
```

N4J_019042

```
109   + is widely used among developers working in that language.
110   +
111   + The "System Libraries" of an executable work include anything, other
112   + than the work as a whole, that (a) is included in the normal form of
113   + packaging a Major Component, but which is not part of that Major
114   + Component, and (b) serves only to enable use of the work with that
115   + Major Component, or to implement a Standard Interface for which an
116   + implementation is available to the public in source code form.  A
117   + "Major Component", in this context, means a major essential component
118   + (kernel, window system, and so on) of the specific operating system
119   + (if any) on which the executable work runs, or a compiler used to
120   + produce the work, or an object code interpreter used to run it.
121   +
122   + The "Corresponding Source" for a work in object code form means all
123   + the source code needed to generate, install, and (for an executable
124   + work) run the object code and to modify the work, including scripts to
125   + control those activities.  However, it does not include the work's
126   + System Libraries, or general-purpose tools or generally available free
127   + programs which are used unmodified in performing those activities but
128   + which are not part of the work.  For example, Corresponding Source
129   + includes interface definition files associated with source files for
130   + the work, and the source code for shared libraries and dynamically
131   + linked subprograms that the work is specifically designed to require,
132   + such as by intimate data communication or control flow between those
133   + subprograms and other parts of the work.
134   +
135   + The Corresponding Source need not include anything that users
136   + can regenerate automatically from other parts of the Corresponding
137   + Source.
138   +
139   + The Corresponding Source for a work in source code form is that
140   + same work.
141   +
142   + 2. Basic Permissions.
143   +
144   + All rights granted under this License are granted for the term of
145   + copyright on the Program, and are irrevocable provided the stated
146   + conditions are met.  This License explicitly affirms your unlimited
147   + permission to run the unmodified Program.  The output from running a
148   + covered work is covered by this License only if the output, given its
149   + content, constitutes a covered work.  This License acknowledges your
150   + rights of fair use or other equivalent, as provided by copyright law.
151   +
152   + You may make, run and propagate covered works that you do not
153   + convey, without conditions so long as your license otherwise remains
154   + in force.  You may convey covered works to others for the sole purpose
155   + of having them make modifications exclusively for you, or provide you
156   + with facilities for running those works, provided that you comply with
157   + the terms of this License in conveying all material for which you do
158   + not control copyright.  Those thus making or running the covered works
159   + for you must do so exclusively on your behalf, under your direction
160   + and control, on terms that prohibit them from making any copies of
161   + your copyrighted material outside their relationship with you.
162   +
163   + Conveying under any other circumstances is permitted solely under
164   + the conditions stated below.  Sublicensing is not allowed; section 10
165   + makes it unnecessary.
166   +
167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
168   +
169   + No covered work shall be deemed part of an effective technological
170   + measure under any applicable law fulfilling obligations under article
171   + 11 of the WIPO copyright treaty adopted on 20 December 1996, or
```

N4J_019043

```
172  + similar laws prohibiting or restricting circumvention of such
173  + measures.
174  +
175  + When you convey a covered work, you waive any legal power to forbid
176  + circumvention of technological measures to the extent such circumvention
177  + is effected by exercising rights under this License with respect to
178  + the covered work, and you disclaim any intention to limit operation or
179  + modification of the work as a means of enforcing, against the work's
180  + users, your or third parties' legal rights to forbid circumvention of
181  + technological measures.
182  +
183  + 4. Conveying Verbatim Copies.
184  +
185  + You may convey verbatim copies of the Program's source code as you
186  + receive it, in any medium, provided that you conspicuously and
187  + appropriately publish on each copy an appropriate copyright notice;
188  + keep intact all notices stating that this License and any
189  + non-permissive terms added in accord with section 7 apply to the code;
190  + keep intact all notices of the absence of any warranty; and give all
191  + recipients a copy of this License along with the Program.
192  +
193  + You may charge any price or no price for each copy that you convey,
194  + and you may offer support or warranty protection for a fee.
195  +
196  + 5. Conveying Modified Source Versions.
197  +
198  + You may convey a work based on the Program, or the modifications to
199  + produce it from the Program, in the form of source code under the
200  + terms of section 4, provided that you also meet all of these conditions:
201  +
202  + a) The work must carry prominent notices stating that you modified
203  + it, and giving a relevant date.
204  +
205  + b) The work must carry prominent notices stating that it is
206  + released under this License and any conditions added under section
207  + 7.  This requirement modifies the requirement in section 4 to
208  + "keep intact all notices".
209  +
210  + c) You must license the entire work, as a whole, under this
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
217  +
218  + d) If the work has interactive user interfaces, each must display
219  + Appropriate Legal Notices; however, if the Program has interactive
220  + interfaces that do not display Appropriate Legal Notices, your
221  + work need not make them do so.
222  +
223  + A compilation of a covered work with other separate and independent
224  + works, which are not by their nature extensions of the covered work,
225  + and which are not combined with it such as to form a larger program,
226  + in or on a volume of a storage or distribution medium, is called an
227  + "aggregate" if the compilation and its resulting copyright are not
228  + used to limit the access or legal rights of the compilation's users
229  + beyond what the individual works permit.  Inclusion of a covered work
230  + in an aggregate does not cause this License to apply to the other
231  + parts of the aggregate.
232  +
233  + 6. Conveying Non-Source Forms.
234  +
```

N4J_019044

```
235  + You may convey a covered work in object code form under the terms
236  + of sections 4 and 5, provided that you also convey the
237  + machine-readable Corresponding Source under the terms of this License,
238  + in one of these ways:
239  +
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282  + from the Corresponding Source as a System Library, need not be
283  + included in conveying the object code work.
284  +
285  + A "User Product" is either (1) a "consumer product", which means any
286  + tangible personal property which is normally used for personal, family,
287  + or household purposes, or (2) anything designed or sold for incorporation
288  + into a dwelling.  In determining whether a product is a consumer product,
289  + doubtful cases shall be resolved in favor of coverage.  For a particular
290  + product received by a particular user, "normally used" refers to a
291  + typical or common use of that class of product, regardless of the status
292  + of the particular user or of the way in which the particular user
293  + actually uses, or expects or is expected to use, the product.  A product
294  + is a consumer product regardless of whether the product has substantial
295  + commercial, industrial or non-consumer uses, unless such uses represent
296  + the only significant mode of use of the product.
297  +
```

N4J_019045

```
298   + "Installation Information" for a User Product means any methods,
299   + procedures, authorization keys, or other information required to install
300   + and execute modified versions of a covered work in that User Product from
301   + a modified version of its Corresponding Source.  The information must
302   + suffice to ensure that the continued functioning of the modified object
303   + code is in no case prevented or interfered with solely because
304   + modification has been made.
305   +
306   + If you convey an object code work under this section in, or with, or
307   + specifically for use in, a User Product, and the conveying occurs as
308   + part of a transaction in which the right of possession and use of the
309   + User Product is transferred to the recipient in perpetuity or for a
310   + fixed term (regardless of how the transaction is characterized), the
311   + Corresponding Source conveyed under this section must be accompanied
312   + by the Installation Information.  But this requirement does not apply
313   + if neither you nor any third party retains the ability to install
314   + modified object code on the User Product (for example, the work has
315   + been installed in ROM).
316   +
317   + The requirement to provide Installation Information does not include a
318   + requirement to continue to provide support service, warranty, or updates
319   + for a work that has been modified or installed by the recipient, or for
320   + the User Product in which it has been modified or installed.  Access to a
321   + network may be denied when the modification itself materially and
322   + adversely affects the operation of the network or violates the rules and
323   + protocols for communication across the network.
324   +
325   + Corresponding Source conveyed, and Installation Information provided,
326   + in accord with this section must be in a format that is publicly
327   + documented (and with an implementation available to the public in
328   + source code form), and must require no special password or key for
329   + unpacking, reading or copying.
330   +
331   + 7. Additional Terms.
332   +
333   + "Additional permissions" are terms that supplement the terms of this
334   + License by making exceptions from one or more of its conditions.
335   + Additional permissions that are applicable to the entire Program shall
336   + be treated as though they were included in this License, to the extent
337   + that they are valid under applicable law.  If additional permissions
338   + apply only to part of the Program, that part may be used separately
339   + under those permissions, but the entire Program remains governed by
340   + this License without regard to the additional permissions.
341   +
342   + When you convey a copy of a covered work, you may at your option
343   + remove any additional permissions from that copy, or from any part of
344   + it.  (Additional permissions may be written to require their own
345   + removal in certain cases when you modify the work.)  You may place
346   + additional permissions on material, added by you to a covered work,
347   + for which you have or can give appropriate copyright permission.
348   +
349   + Notwithstanding any other provision of this License, for material you
350   + add to a covered work, you may (if authorized by the copyright holders of
351   + that material) supplement the terms of this License with terms:
352   +
353   + a) Disclaiming warranty or limiting liability differently from the
354   + terms of sections 15 and 16 of this License; or
355   +
356   + b) Requiring preservation of specified reasonable legal notices or
357   + author attributions in that material or in the Appropriate Legal
358   + Notices displayed by works containing it; or
359   +
360   + c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_019046

Updated ongdb-enterprise to be source-available and not misleading · graphfoundation/ongdb@c0b23b2 · GitHub

```
361  + requiring that modified versions of such material be marked in
362  + reasonable ways as different from the original version; or
363  +
364  + d) Limiting the use for publicity purposes of names of licensors or
365  + authors of the material; or
366  +
367  + e) Declining to grant rights under trademark law for use of some
368  + trade names, trademarks, or service marks; or
369  +
370  + f) Requiring indemnification of licensors and authors of that
371  + material by anyone who conveys the material (or modified versions of
372  + it) with contractual assumptions of liability to the recipient, for
373  + any liability that these contractual assumptions directly impose on
374  + those licensors and authors.
375  +
376  + All other non-permissive additional terms are considered "further
377  + restrictions" within the meaning of section 10.  If the Program as you
378  + received it, or any part of it, contains a notice stating that it is
379  + governed by this License along with a term that is a further
380  + restriction, you may remove that term.  If a license document contains
381  + a further restriction but permits relicensing or conveying under this
382  + License, you may add to a covered work material governed by the terms
383  + of that license document, provided that the further restriction does
384  + not survive such relicensing or conveying.
385  +
386  + If you add terms to a covered work in accord with this section, you
387  + must place, in the relevant source files, a statement of the
388  + additional terms that apply to those files, or a notice indicating
389  + where to find the applicable terms.
390  +
391  + Additional terms, permissive or non-permissive, may be stated in the
392  + form of a separately written license, or stated as exceptions;
393  + the above requirements apply either way.
394  +
395  + 8. Termination.
396  +
397  + You may not propagate or modify a covered work except as expressly
398  + provided under this License.  Any attempt otherwise to propagate or
399  + modify it is void, and will automatically terminate your rights under
400  + this License (including any patent licenses granted under the third
401  + paragraph of section 11).
402  +
403  + However, if you cease all violation of this License, then your
404  + license from a particular copyright holder is reinstated (a)
405  + provisionally, unless and until the copyright holder explicitly and
406  + finally terminates your license, and (b) permanently, if the copyright
407  + holder fails to notify you of the violation by some reasonable means
408  + prior to 60 days after the cessation.
409  +
410  + Moreover, your license from a particular copyright holder is
411  + reinstated permanently if the copyright holder notifies you of the
412  + violation by some reasonable means, this is the first time you have
413  + received notice of violation of this License (for any work) from that
414  + copyright holder, and you cure the violation prior to 30 days after
415  + your receipt of the notice.
416  +
417  + Termination of your rights under this section does not terminate the
418  + licenses of parties who have received copies or rights from you under
419  + this License.  If your rights have been terminated and not permanently
420  + reinstated, you do not qualify to receive new licenses for the same
421  + material under section 10.
422  +
423  + 9. Acceptance Not Required for Having Copies.
```

N4J_019047

Updated to v4.0 LICENSE to be binary compatible with not-molecules/graphframes/commons/agent/cc0b23b2 · GitHub

```
424  +
425  + You are not required to accept this License in order to receive or
426  + run a copy of the Program.  Ancillary propagation of a covered work
427  + occurring solely as a consequence of using peer-to-peer transmission
428  + to receive a copy likewise does not require acceptance.  However,
429  + nothing other than this License grants you permission to propagate or
430  + modify any covered work.  These actions infringe copyright if you do
431  + not accept this License.  Therefore, by modifying or propagating a
432  + covered work, you indicate your acceptance of this License to do so.
433  +
434  + 10. Automatic Licensing of Downstream Recipients.
435  +
436  + Each time you convey a covered work, the recipient automatically
437  + receives a license from the original licensors, to run, modify and
438  + propagate that work, subject to this License.  You are not responsible
439  + for enforcing compliance by third parties with this License.
440  +
441  + An "entity transaction" is a transaction transferring control of an
442  + organization, or substantially all assets of one, or subdividing an
443  + organization, or merging organizations.  If propagation of a covered
444  + work results from an entity transaction, each party to that
445  + transaction who receives a copy of the work also receives whatever
446  + licenses to the work the party's predecessor in interest had or could
447  + give under the previous paragraph, plus a right to possession of the
448  + Corresponding Source of the work from the predecessor in interest, if
449  + the predecessor has it or can get it with reasonable efforts.
450  +
451  + You may not impose any further restrictions on the exercise of the
452  + rights granted or affirmed under this License.  For example, you may
453  + not impose a license fee, royalty, or other charge for exercise of
454  + rights granted under this License, and you may not initiate litigation
455  + (including a cross-claim or counterclaim in a lawsuit) alleging that
456  + any patent claim is infringed by making, using, selling, offering for
457  + sale, or importing the Program or any portion of it.
458  +
459  + 11. Patents.
460  +
461  + A "contributor" is a copyright holder who authorizes use under this
462  + License of the Program or a work on which the Program is based.  The
463  + work thus licensed is called the contributor's "contributor version".
464  +
465  + A contributor's "essential patent claims" are all patent claims
466  + owned or controlled by the contributor, whether already acquired or
467  + hereafter acquired, that would be infringed by some manner, permitted
468  + by this License, of making, using, or selling its contributor version,
469  + but do not include claims that would be infringed only as a
470  + consequence of further modification of the contributor version.  For
471  + purposes of this definition, "control" includes the right to grant
472  + patent sublicenses in a manner consistent with the requirements of
473  + this License.
474  +
475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
476  + patent license under the contributor's essential patent claims, to
477  + make, use, sell, offer for sale, import and otherwise run, modify and
478  + propagate the contents of its contributor version.
479  +
480  + In the following three paragraphs, a "patent license" is any express
481  + agreement or commitment, however denominated, not to enforce a patent
482  + (such as an express permission to practice a patent or covenant not to
483  + sue for patent infringement).  To "grant" such a patent license to a
484  + party means to make such an agreement or commitment not to enforce a
485  + patent against the party.
486  +
```

N4J_019048

```
487    + If you convey a covered work, knowingly relying on a patent license,
488    + and the Corresponding Source of the work is not available for anyone
489    + to copy, free of charge and under the terms of this License, through a
490    + publicly available network server or other readily accessible means,
491    + then you must either (1) cause the Corresponding Source to be so
492    + available, or (2) arrange to deprive yourself of the benefit of the
493    + patent license for this particular work, or (3) arrange, in a manner
494    + consistent with the requirements of this License, to extend the patent
495    + license to downstream recipients.  "Knowingly relying" means you have
496    + actual knowledge that, but for the patent license, your conveying the
497    + covered work in a country, or your recipient's use of the covered work
498    + in a country, would infringe one or more identifiable patents in that
499    + country that you have reason to believe are valid.
500    +
501    + If, pursuant to or in connection with a single transaction or
502    + arrangement, you convey, or propagate by procuring conveyance of, a
503    + covered work, and grant a patent license to some of the parties
504    + receiving the covered work authorizing them to use, propagate, modify
505    + or convey a specific copy of the covered work, then the patent license
506    + you grant is automatically extended to all recipients of the covered
507    + work and works based on it.
508    +
509    + A patent license is "discriminatory" if it does not include within
510    + the scope of its coverage, prohibits the exercise of, or is
511    + conditioned on the non-exercise of one or more of the rights that are
512    + specifically granted under this License.  You may not convey a covered
513    + work if you are a party to an arrangement with a third party that is
514    + in the business of distributing software, under which you make payment
515    + to the third party based on the extent of your activity of conveying
516    + the work, and under which the third party grants, to any of the
517    + parties who would receive the covered work from you, a discriminatory
518    + patent license (a) in connection with copies of the covered work
519    + conveyed by you (or copies made from those copies), or (b) primarily
520    + for and in connection with specific products or compilations that
521    + contain the covered work, unless you entered into that arrangement,
522    + or that patent license was granted, prior to 28 March 2007.
523    +
524    + Nothing in this License shall be construed as excluding or limiting
525    + any implied license or other defenses to infringement that may
526    + otherwise be available to you under applicable patent law.
527    +
528    + 12. No Surrender of Others' Freedom.
529    +
530    + If conditions are imposed on you (whether by court order, agreement or
531    + otherwise) that contradict the conditions of this License, they do not
532    + excuse you from the conditions of this License.  If you cannot convey a
533    + covered work so as to satisfy simultaneously under this
534    + License and any other pertinent obligations, then as a consequence you may
535    + not convey it at all.  For example, if you agree to terms that obligate you
536    + to collect a royalty for further conveying from those to whom you convey
537    + the Program, the only way you could satisfy both those terms and this
538    + License would be to refrain entirely from conveying the Program.
539    +
540    + 13. Remote Network Interaction; Use with the GNU General Public License.
541    +
542    + Notwithstanding any other provision of this License, if you modify the
543    + Program, your modified version must prominently offer all users
544    + interacting with it remotely through a computer network (if your version
545    + supports such interaction) an opportunity to receive the Corresponding
546    + Source of your version by providing access to the Corresponding Source
547    + from a network server at no charge, through some standard or customary
548    + means of facilitating copying of software.  This Corresponding Source
549    + shall include the Corresponding Source for any work covered by version 3
```

N4J_019049

```
550   + of the GNU General Public License that is incorporated pursuant to the
551   + following paragraph.
552   +
553   + Notwithstanding any other provision of this License, you have
554   + permission to link or combine any covered work with a work licensed
555   + under version 3 of the GNU General Public License into a single
556   + combined work, and to convey the resulting work.  The terms of this
557   + License will continue to apply to the part which is the covered work,
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
583   + permissions.  However, no additional obligations are imposed on any
584   + author or copyright holder as a result of your choosing to follow a
585   + later version.
586   +
587   + 15. Disclaimer of Warranty.
588   +
589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590   + APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
591   + HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
592   + OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
593   + THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR
594   + PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM
595   + IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
596   + ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
597   +
598   + 16. Limitation of Liability.
599   +
600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601   + WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
602   + THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603   + GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
604   + USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF
605   + DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD
606   + PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS),
607   + EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
608   + SUCH DAMAGES.
609   +
610   + 17. Interpretation of Sections 15 and 16.
611   +
612   + If the disclaimer of warranty and limitation of liability provided
```

N4J_019050

```
613  + above cannot be given local legal effect according to their terms,
614  + reviewing courts shall apply local law that most closely approximates
615  + an absolute waiver of all civil liability in connection with the
616  + Program, unless a warranty or assumption of liability accompanies a
617  + copy of the Program in return for a fee.
618  +
619  + END OF TERMS AND CONDITIONS
620  +
621  + How to Apply These Terms to Your New Programs
622  +
623  + If you develop a new program, and you want it to be of the greatest
624  + possible use to the public, the best way to achieve this is to make it
625  + free software which everyone can redistribute and change under these terms.
626  +
627  + To do so, attach the following notices to the program.  It is safest
628  + to attach them to the start of each source file to most effectively
629  + state the exclusion of warranty; and each file should have at least
630  + the "copyright" line and a pointer to where the full notice is found.
631  +
632  + <one line to give the program's name and a brief idea of what it does.>
633  + Copyright (C) <year>  <name of author>
634  +
635  + This program is free software: you can redistribute it and/or modify
636  + it under the terms of the GNU Affero General Public License as published by
637  + the Free Software Foundation, either version 3 of the License, or
638  + (at your option) any later version.
639  +
640  + This program is distributed in the hope that it will be useful,
641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643  + GNU Affero General Public License for more details.
644  +
645  + You should have received a copy of the GNU Affero General Public License
646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
647  +
648  + Also add information on how to contact you by electronic and paper mail.
649  +
650  + If your software can interact with users remotely through a computer
651  + network, you should also make sure that it provides a way for users to
652  + get its source.  For example, if your program is a web application, its
653  + interface could display a "Source" link that leads users to an archive
654  + of the code.  There are many ways you could offer source, and different
655  + solutions will be better for different programs; see section 13 for the
656  + specific requirements.
657  +
658  + You should also get your employer (if you work as a programmer) or school,
659  + if any, to sign a "copyright disclaimer" for the program, if necessary.
660  + For more information on this, and how to apply and follow the GNU AGPL, see
661  + <https://www.gnu.org/licenses/>.
```

486 ▪▪▪▪▪▪  enterprise/auth-plugin-api/LICENSE.txt

```
...  ...        @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
        1   + GNU AFFERO GENERAL PUBLIC LICENSE
        2   +    Version 3, 19 November 2007
5       3
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
```

N4J_019051

```
  9            - available at:https://neo4j.com/licensing/
          4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5   + Everyone is permitted to copy and distribute verbatim copies
          6   + of this license document, but changing it is not allowed.
 10       7
 11           - The software ("Software") is developed and owned by Neo4j Sweden AB
 12           - (referred to in this notice as "Neo4j") and is subject to the terms
 13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8   + Preamble
 14       9
 15           -
 16           -
 17           -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18           -                       Version 3, 19 November 2007
 19           -
 20           - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21           - Everyone is permitted to copy and distribute verbatim copies
 22           - of this license document, but changing it is not allowed.
 23           -
 24           -                            Preamble
 25           -
 26           -   The GNU Affero General Public License is a free, copyleft license
 27           - for software and other kinds of works, specifically designed to ensure
         10   + The GNU Affero General Public License is a free, copyleft license for
         11   + software and other kinds of works, specifically designed to ensure
 28      12     cooperation with the community in the case of network server software.
 29      13
 30           -   The licenses for most software and other practical works are
 31           - designed to take away your freedom to share and change the works.  By
 32           - contrast, our General Public Licenses are intended to guarantee your
 33           - freedom to share and change all versions of a program--to make sure it
 34           - remains free software for all its users.
         14   + The licenses for most software and other practical works are designed
         15   + to take away your freedom to share and change the works.  By contrast,
         16   + our General Public Licenses are intended to guarantee your freedom to
         17   + share and change all versions of a program--to make sure it remains free
         18   + software for all its users.
 35      19
 36           -   When we speak of free software, we are referring to freedom, not
         20   + When we speak of free software, we are referring to freedom, not
 37      21     price.  Our General Public Licenses are designed to make sure that you
 38      22     have the freedom to distribute copies of free software (and charge for
 39      23     them if you wish), that you receive source code or can get it if you
 40      24     want it, that you can change the software or use pieces of it in new
 41      25     free programs, and that you know you can do these things.
 42      26
 43           -   Developers that use our General Public Licenses protect your rights
         27   + Developers that use our General Public Licenses protect your rights
 44      28     with two steps: (1) assert copyright on the software, and (2) offer
 45      29     you this License which gives you legal permission to copy, distribute
 46      30     and/or modify the software.
 47      31
 48           -   A secondary benefit of defending all users' freedom is that
         32   + A secondary benefit of defending all users' freedom is that
 49      33     improvements made in alternate versions of the program, if they
 50      34     receive widespread use, become available for other developers to
 51      35     incorporate.  Many developers of free software are heartened and
 55      39     letting the public access it on a server without ever releasing its
 56      40     source code to the public.
 57      41
 58           -   The GNU Affero General Public License is designed specifically to
         42   + The GNU Affero General Public License is designed specifically to
 59      43     ensure that, in such cases, the modified source code becomes available
```

N4J_019052

```
60  44        to the community.  It requires the operator of a network server to
61  45        provide the source code of the modified version running there to the
62  46        users of that server.  Therefore, public use of a modified version, on
63  47        a publicly accessible server, gives the public access to the source
64  48        code of the modified version.
65  49

66      -    __An older license, called the Affero General Public License and
    50  +  An older license, called the Affero General Public License and
67  51        published by Affero, was designed to accomplish similar goals.  This is
68  52        a different license, not a version of the Affero GPL, but Affero has
69  53        released a new version of the Affero GPL which permits relicensing under
70  54        this license.
71  55

72      -    __The precise terms and conditions for copying, distribution and
    56  +  The precise terms and conditions for copying, distribution and
73  57        modification follow.
74  58

75      -                       TERMS AND CONDITIONS
    59  +  TERMS AND CONDITIONS
    60  +
    61  +  0. Definitions.
76  62

77      -    __0. Definitions.__
    63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79      -    __"This License" refers to version 3 of the GNU Affero General Public
80      -    License.__
    65  +  "Copyright" also means copyright-like laws that apply to other kinds of
    66  +  works, such as semiconductor masks.
81  67

82      -    "Copyright" also means copyright-like laws that apply to other kinds
83      -    of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
    68  +  "The Program" refers to any copyrightable work licensed under this
86  69        License.  Each licensee is addressed as "you".  "Licensees" and
87  70        "recipients" may be individuals or organizations.
88  71

89      -    __To "modify" a work means to copy from or adapt all or part of the work
    72  +  To "modify" a work means to copy from or adapt all or part of the work
90  73        in a fashion requiring copyright permission, other than the making of an
91  74        exact copy.  The resulting work is called a "modified version" of the
92  75        earlier work or a work "based on" the earlier work.
93  76

94      -    __A "covered work" means either the unmodified Program or a work based
    77  +  A "covered work" means either the unmodified Program or a work based
95  78        on the Program.
96  79

97      -    __To "propagate" a work means to do anything with it that, without
    80  +  To "propagate" a work means to do anything with it that, without
98  81        permission, would make you directly or secondarily liable for
99  82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104      -    __To "convey" a work means any kind of propagation that enables other
    87  +  To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108      -    __An interactive user interface displays "Appropriate Legal Notices"
    91  +  An interactive user interface displays "Appropriate Legal Notices"
```

N4J_019053

Update to v3.5.1 EULA to be in accordance with not mine · graphfoundation/ongdb@c0b23b2 · GitHub

```
109   92          to the extent that it includes a convenient and prominently visible
110   93          feature that (1) displays an appropriate copyright notice, and (2)
111   94          tells the user that there is no warranty for the work (except to the
114   97          the interface presents a list of user commands or options, such as a
115   98          menu, a prominent item in the list meets this criterion.
116   99

117       -  __1. Source Code.
      100  + 1. Source Code.
118   101

119       -  __The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103          for making modifications to it.  "Object code" means any non-source
121   104          form of a work.
122   105

123       -  __A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107          standard defined by a recognized standards body, or, in the case of
125   108          interfaces specified for a particular programming language, one that
126   109          is widely used among developers working in that language.
127   110

128       -  __The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129   112          than the work as a whole, that (a) is included in the normal form of
130   113          packaging a Major Component, but which is not part of that Major
131   114          Component, and (b) serves only to enable use of the work with that
136   119          (if any) on which the executable work runs, or a compiler used to
137   120          produce the work, or an object code interpreter used to run it.
138   121

139       -  __The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140   123          the source code needed to generate, install, and (for an executable
141   124          work) run the object code and to modify the work, including scripts to
142   125          control those activities.  However, it does not include the work's
149   132          such as by intimate data communication or control flow between those
150   133          subprograms and other parts of the work.
151   134

152       -  __The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153   136          can regenerate automatically from other parts of the Corresponding
154   137          Source.
155   138

156       -  __The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157   140          same work.
158   141

159       -  __2. Basic Permissions.
      142  + 2. Basic Permissions.
160   143

161       -  __All rights granted under this License are granted for the term of
      144  + All rights granted under this License are granted for the term of
162   145          copyright on the Program, and are irrevocable provided the stated
163   146          conditions are met.  This License explicitly affirms your unlimited
164   147          permission to run the unmodified Program.  The output from running a
165   148          covered work is covered by this License only if the output, given its
166   149          content, constitutes a covered work.  This License acknowledges your
167   150          rights of fair use or other equivalent, as provided by copyright law.
168   151

169       -  __You may make, run and propagate covered works that you do not
      152  + You may make, run and propagate covered works that you do not
170   153          convey, without conditions so long as your license otherwise remains
171   154          in force.  You may convey covered works to others for the sole purpose
172   155          of having them make modifications exclusively for you, or provide you
177   160          and control, on terms that prohibit them from making any copies of
```

N4J_019054

| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | __No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | __4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | __You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | __You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | __5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | __You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ____a) The work must carry prominent notices stating that you modified |
| 220 | | - | ____it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | ____b) The work must carry prominent notices stating that it is |
| 223 | | - | ____released under this License and any conditions added under section |
| 224 | | - | ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | ____"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |

N4J_019055

```diff
226  209
227      -    c) You must license the entire work, as a whole, under this
228      -    License to anyone who comes into possession of a copy.  This
229      -    License will therefore apply, along with any applicable section 7
230      -    additional terms, to the whole of the work, and all its parts,
231      -    regardless of how they are packaged.  This License gives no
232      -    permission to license the work in any other way, but it does not
233      -    invalidate such permission if you have separately received it.
     210 + c) You must license the entire work, as a whole, under this
     211 + License to anyone who comes into possession of a copy.  This
     212 + License will therefore apply, along with any applicable section 7
     213 + additional terms, to the whole of the work, and all its parts,
     214 + regardless of how they are packaged.  This License gives no
     215 + permission to license the work in any other way, but it does not
     216 + invalidate such permission if you have separately received it.
234  217
235      -    d) If the work has interactive user interfaces, each must display
236      -    Appropriate Legal Notices; however, if the Program has interactive
237      -    interfaces that do not display Appropriate Legal Notices, your
238      -    work need not make them do so.
     218 + d) If the work has interactive user interfaces, each must display
     219 + Appropriate Legal Notices; however, if the Program has interactive
     220 + interfaces that do not display Appropriate Legal Notices, your
     221 + work need not make them do so.
239  222
240      -  A compilation of a covered work with other separate and independent
     223 + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -  6. Conveying Non-Source Forms.
     233 + 6. Conveying Non-Source Forms.
251  234
252      -  You may convey a covered work in object code form under the terms
     235 + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -    a) Convey the object code in, or embodied in, a physical product
258      -    (including a physical distribution medium), accompanied by the
259      -    Corresponding Source fixed on a durable physical medium
260      -    customarily used for software interchange.
261      -
262      -    b) Convey the object code in, or embodied in, a physical product
263      -    (including a physical distribution medium), accompanied by a
264      -    written offer, valid for at least three years and valid for as
265      -    long as you offer spare parts or customer support for that product
266      -    model, to give anyone who possesses the object code either (1) a
267      -    copy of the Corresponding Source for all the software in the
268      -    product that is covered by this License, on a durable physical
269      -    medium customarily used for software interchange, for a price no
270      -    more than your reasonable cost of physically performing this
271      -    conveying of source, or (2) access to copy the
272      -    Corresponding Source from a network server at no charge.
273      -
274      -    c) Convey individual copies of the object code with a copy of the
275      -    written offer to provide the Corresponding Source.  This
276      -    alternative is allowed only occasionally and noncommercially, and
277      -    only if you received the object code with such an offer, in accord
```

```
278   -    with subsection 6b.
279   -
280   -    ____d) Convey the object code by offering access from a designated
281   -    ____place (gratis or for a charge), and offer equivalent access to the
282   -    ____Corresponding Source in the same way through the same place at no
283   -    ____further charge.  You need not require recipients to copy the
284   -    ____Corresponding Source along with the object code.  If the place to
285   -    ____copy the object code is a network server, the Corresponding Source
286   -    ____may be on a different server (operated by you or a third party)
287   -    ____that supports equivalent copying facilities, provided you maintain
288   -    ____clear directions next to the object code saying where to find the
289   -    ____Corresponding Source.  Regardless of what server hosts the
290   -    ____Corresponding Source, you remain obligated to ensure that it is
291   -    ____available for as long as needed to satisfy these requirements.
292   -
293   -    ____e) Convey the object code using peer-to-peer transmission, provided
294   -    ____you inform other peers where the object code and Corresponding
295   -    ____Source of the work are being offered to the general public at no
296   -    ____charge under subsection 6d.
297   -
298   -    __A separable portion of the object code, whose source code is excluded
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```

N4J_019057

N4J_019058

```
299  282        from the Corresponding Source as a System Library, need not be
300  283        included in conveying the object code work.
301  284

302      -   _A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286        tangible personal property which is normally used for personal, family,
304  287        or household purposes, or (2) anything designed or sold for incorporation
305  288        into a dwelling.  In determining whether a product is a consumer product,
312  295        commercial, industrial or non-consumer uses, unless such uses represent
313  296        the only significant mode of use of the product.
314  297

315      -   _"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299        procedures, authorization keys, or other information required to install
317  300        and execute modified versions of a covered work in that User Product from
318  301        a modified version of its Corresponding Source.  The information must
319  302        suffice to ensure that the continued functioning of the modified object
320  303        code is in no case prevented or interfered with solely because
321  304        modification has been made.
322  305

323      -   _If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316

334      -   _The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324

342      -   _Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330

348      -   _7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350      -   _"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341

359      -   _When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
```

```
366         -    __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352

370         -    ____a) Disclaiming warranty or limiting liability differently from the
371         -    ____terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355

373         -    ____b) Requiring preservation of specified reasonable legal notices or
374         -    ____author attributions in that material or in the Appropriate Legal
375         -    ____Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359

377         -    ____c) Prohibiting misrepresentation of the origin of that material, or
378         -    ____requiring that modified versions of such material be marked in
379         -    ____reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363

381         -    ____d) Limiting the use for publicity purposes of names of licensors or
382         -    ____authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
      365   +  authors of the material; or
383   366

384         -    ____e) Declining to grant rights under trademark law for use of some
385         -    ____trade names, trademarks, or service marks; or
      367   +  e) Declining to grant rights under trademark law for use of some
      368   +  trade names, trademarks, or service marks; or
386   369

387         -    ____f) Requiring indemnification of licensors and authors of that
388         -    ____material by anyone who conveys the material (or modified versions of
389         -    ____it) with contractual assumptions of liability to the recipient, for
390         -    ____any liability that these contractual assumptions directly impose on
391         -    ____those licensors and authors.
      370   +  f) Requiring indemnification of licensors and authors of that
      371   +  material by anyone who conveys the material (or modified versions of
      372   +  it) with contractual assumptions of liability to the recipient, for
      373   +  any liability that these contractual assumptions directly impose on
      374   +  those licensors and authors.
392   375

393         -    __All other non-permissive additional terms are considered "further
      376   +  All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396         -  governed by this License along with a term that is a further restriction,
397         -  you may remove that term.  If a license document contains a further
398         -  restriction but permits relicensing or conveying under this License, you
399         -  may add to a covered work material governed by the terms of that license
400         -  document, provided that the further restriction does not survive such
401         -  relicensing or conveying.
402         -
403         -    __If you add terms to a covered work in accord with this section, you
      379   +  governed by this License along with a term that is a further
      380   +  restriction, you may remove that term.  If a license document contains
      381   +  a further restriction but permits relicensing or conveying under this
      382   +  License, you may add to a covered work material governed by the terms
      383   +  of that license document, provided that the further restriction does
      384   +  not survive such relicensing or conveying.
```

Updated GPLv3 License to be current as not Violated from agon Bot · c0b23b2 · GitHub

```
385  +
386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408      -  __Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412      -  __8. Termination.
     395  + 8. Termination.
413  396
414      -  __You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420      -  __However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409
427      -  __Moreover, your license from a particular copyright holder is
     410  + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434      -  __Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440      -  __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424
442      -  __You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451      -  __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453      -  __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
```

N4J_019060

10/2/2019
Case 1:18-cv-07182-EID · Document 90 · Filed 09/28/20 · Page 187 of 587
Update by c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · not provided/ongdb · graphfoundation/ongdb@c0b23b2 · GitHub

```
457  440
458        -   _An "entity transaction" is a transaction transferring control of an
     441   +  An "entity transaction" is a transaction transferring control of an
459  442       organization, or substantially all assets of one, or subdividing an
460  443       organization, or merging organizations.  If propagation of a covered
461  444       work results from an entity transaction, each party to that
465  448       Corresponding Source of the work from the predecessor in interest, if
466  449       the predecessor has it or can get it with reasonable efforts.
467  450
468        -   _You may not impose any further restrictions on the exercise of the
     451   +  You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458
476        -   _11. Patents.
     459   +  11. Patents.
477  460
478        -   _A "contributor" is a copyright holder who authorizes use under this
     461   +  A "contributor" is a copyright holder who authorizes use under this
479  462       License of the Program or a work on which the Program is based.  The
480  463       work thus licensed is called the contributor's "contributor version".
481  464
482        -   _A contributor's "essential patent claims" are all patent claims
     465   +  A contributor's "essential patent claims" are all patent claims
483  466       owned or controlled by the contributor, whether already acquired or
484  467       hereafter acquired, that would be infringed by some manner, permitted
485  468       by this License, of making, using, or selling its contributor version,
489  472       patent sublicenses in a manner consistent with the requirements of
490  473       this License.
491  474
492        -   _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479
497        -   _In the following three paragraphs, a "patent license" is any express
     480   +  In the following three paragraphs, a "patent license" is any express
498  481       agreement or commitment, however denominated, not to enforce a patent
499  482       (such as an express permission to practice a patent or covenant not to
500  483       sue for patent infringement).  To "grant" such a patent license to a
501  484       party means to make such an agreement or commitment not to enforce a
502  485       patent against the party.
503  486
504        -   _If you convey a covered work, knowingly relying on a patent license,
     487   +  If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500
518        -   _If, pursuant to or in connection with a single transaction or
     501   +  If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
```

N4J_019061

```
524  507        work and works based on it.
525  508
526       -    __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541       -    __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545       -    __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -    __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557       -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -    __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570       -    __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -    __14. Revised Versions of this License.
579       -
580       -    __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -    __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -    __If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
```

N4J_019062

Update...1e051fe12bd01a50d46ca3a7ad9e88374 · ongdb...b2 · GitHub

```
596         -   proxy's public statement of acceptance of a version permanently
597         -   authorizes you to choose that version for the Program.
598         -
599         -   __Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
      576   +
      577   + If the Program specifies that a proxy can decide which future
      578   + versions of the GNU Affero General Public License can be used, that proxy's
      579   + public statement of acceptance of a version permanently authorizes you
      580   + to choose that version for the Program.
      581   +
      582   + Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
602   585     later version.
603   586
604         -   __15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606         -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         -   __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617         -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608     SUCH DAMAGES.
626   609
627         -   __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
```

N4J_019063

```
629   612   -   If the disclaimer of warranty and limitation of liability provided
      612   +  If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618

636         -                   END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638         -             How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640         -   If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626

644         -   To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631

649         -    <one line to give the program's name and a brief idea of what it does.>
650         -    Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634

652         -    This program is free software: you can redistribute it and/or modify
653         -    it under the terms of the GNU Affero General Public License as
654         -    published by the Free Software Foundation, either version 3 of the
655         -    License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639

657         -    This program is distributed in the hope that it will be useful,
658         -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -    GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644

662         -    You should have received a copy of the GNU Affero General Public License
663         -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648      Also add information on how to contact you by electronic and paper mail.
666   649

667         -   If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
```

N4J_019064



```
-  You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/backup/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
-
-                             Preamble
-
-   The GNU Affero General Public License is a free, copyleft license
- for software and other kinds of works, specifically designed to ensure
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
  cooperation with the community in the case of network server software.

```

Case 1:18-cv-07182-ELD   Documents 90   Filed 09/28/20   Page 193 of 587

```
30        -    The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
35    14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
36    19
      20  - When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -   An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -   The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                      TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62
77        -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
```

N4J_019066

Updated LICENSE file to be just the not-markdown version · graphfoundation/ongdb@c0b23b2 · GitHub

```
65  + "Copyright" also means copyright-like laws that apply to other kinds of
66  + works, such as semiconductor masks.
81  67
82     -   "Copyright" also means copyright-like laws that apply to other kinds
83     - of works, such as semiconductor masks.
84     -
85     -   "The Program" refers to any copyrightable work licensed under this
    68  + "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71
89     -   To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76
94     -   A "covered work" means either the unmodified Program or a work based
    77  + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79
97     -   To "propagate" a work means to do anything with it that, without
    80  + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86
104    -   To "convey" a work means any kind of propagation that enables other
    87  + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90
108    -   An interactive user interface displays "Appropriate Legal Notices"
    91  + An interactive user interface displays "Appropriate Legal Notices"
109 92    to the extent that it includes a convenient and prominently visible
110 93    feature that (1) displays an appropriate copyright notice, and (2)
111 94    tells the user that there is no warranty for the work (except to the
114 97    the interface presents a list of user commands or options, such as a
115 98    menu, a prominent item in the list meets this criterion.
116 99
117    -   1. Source Code.
    100 + 1. Source Code.
118 101
119    -   The "source code" for a work means the preferred form of the work
    102 + The "source code" for a work means the preferred form of the work
120 103    for making modifications to it.  "Object code" means any non-source
121 104    form of a work.
122 105
123    -   A "Standard Interface" means an interface that either is an official
    106 + A "Standard Interface" means an interface that either is an official
124 107    standard defined by a recognized standards body, or, in the case of
125 108    interfaces specified for a particular programming language, one that
126 109    is widely used among developers working in that language.
127 110
128    -   The "System Libraries" of an executable work include anything, other
    111 + The "System Libraries" of an executable work include anything, other
129 112    than the work as a whole, that (a) is included in the normal form of
130 113    packaging a Major Component, but which is not part of that Major
131 114    Component, and (b) serves only to enable use of the work with that
136 119    (if any) on which the executable work runs, or a compiler used to
137 120    produce the work, or an object code interpreter used to run it.
```

N4J_019067

```
138  121
139       -    The "Corresponding Source" for a work in object code form means all
     122  +    The "Corresponding Source" for a work in object code form means all
140  123       the source code needed to generate, install, and (for an executable
141  124       work) run the object code and to modify the work, including scripts to
142  125       control those activities.  However, it does not include the work's
149  132       such as by intimate data communication or control flow between
150  133       subprograms and other parts of the work.
151  134
152       -    The Corresponding Source need not include anything that users
     135  +    The Corresponding Source need not include anything that users
153  136       can regenerate automatically from other parts of the Corresponding
154  137       Source.
155  138
156       -    The Corresponding Source for a work in source code form is that
     139  +    The Corresponding Source for a work in source code form is that
157  140       same work.
158  141
159       -    2. Basic Permissions.
     142  +    2. Basic Permissions.
160  143
161       -    All rights granted under this License are granted for the term of
     144  +    All rights granted under this License are granted for the term of
162  145       copyright on the Program, and are irrevocable provided the stated
163  146       conditions are met.  This License explicitly affirms your unlimited
164  147       permission to run the unmodified Program.  The output from running a
165  148       covered work is covered by this License only if the output, given its
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -    You may make, run and propagate covered works that you do not
     152  +    You may make, run and propagate covered works that you do not
170  153       convey, without conditions so long as your license otherwise remains
171  154       in force.  You may convey covered works to others for the sole purpose
172  155       of having them make modifications exclusively for you, or provide you
177  160       and control, on terms that prohibit them from making any copies of
178  161       your copyrighted material outside their relationship with you.
179  162
180       -    Conveying under any other circumstances is permitted solely under
     163  +    Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166
184       -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -    No covered work shall be deemed part of an effective technological
     169  +    No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174
192       -    When you convey a covered work, you waive any legal power to forbid
     175  +    When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182
200       -    4. Conveying Verbatim Copies.
```

N4J_019068

```
183  + 4. Conveying Verbatim Copies.
201  184
202      -  __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210      -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213      -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215      -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219      -  ____a) The work must carry prominent notices stating that you modified
220      -  ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222      -  ____b) The work must carry prominent notices stating that it is
223      -  ____released under this License and any conditions added under section
224      -  ____7.  This requirement modifies the requirement in section 4 to
225      -  ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227      -  ____c) You must license the entire work, as a whole, under this
228      -  ____License to anyone who comes into possession of a copy.  This
229      -  ____License will therefore apply, along with any applicable section 7
230      -  ____additional terms, to the whole of the work, and all its parts,
231      -  ____regardless of how they are packaged.  This License gives no
232      -  ____permission to license the work in any other way, but it does not
233      -  ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235      -  ____d) If the work has interactive user interfaces, each must display
236      -  ____Appropriate Legal Notices; however, if the Program has interactive
237      -  ____interfaces that do not display Appropriate Legal Notices, your
238      -  ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240      -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
```

N4J_019069

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250    -   __6. Conveying Non-Source Forms.
     233 +  6. Conveying Non-Source Forms.
251  234
252    -   __You may convey a covered work in object code form under the terms
     235 +  You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257    -   ____a) Convey the object code in, or embodied in, a physical product
258    -   ____(including a physical distribution medium), accompanied by the
259    -   ____Corresponding Source fixed on a durable physical medium
260    -   ____customarily used for software interchange.
261    -
262    -   ____b) Convey the object code in, or embodied in, a physical product
263    -   ____(including a physical distribution medium), accompanied by a
264    -   ____written offer, valid for at least three years and valid for as
265    -   ____long as you offer spare parts or customer support for that product
266    -   ____model, to give anyone who possesses the object code either (1) a
267    -   ____copy of the Corresponding Source for all the software in the
268    -   ____product that is covered by this License, on a durable physical
269    -   ____medium customarily used for software interchange, for a price no
270    -   ____more than your reasonable cost of physically performing this
271    -   ____conveying of source, or (2) access to copy the
272    -   ____Corresponding Source from a network server at no charge.
273    -
274    -   ____c) Convey individual copies of the object code with a copy of the
275    -   ____written offer to provide the Corresponding Source.  This
276    -   ____alternative is allowed only occasionally and noncommercially, and
277    -   ____only if you received the object code with such an offer, in accord
278    -   ____with subsection 6b.
279    -
280    -   ____d) Convey the object code by offering access from a designated
281    -   ____place (gratis or for a charge), and offer equivalent access to the
282    -   ____Corresponding Source in the same way through the same place at no
283    -   ____further charge.  You need not require recipients to copy the
284    -   ____Corresponding Source along with the object code.  If the place to
285    -   ____copy the object code is a network server, the Corresponding Source
286    -   ____may be on a different server (operated by you or a third party)
287    -   ____that supports equivalent copying facilities, provided you maintain
288    -   ____clear directions next to the object code saying where to find the
289    -   ____Corresponding Source.  Regardless of what server hosts the
290    -   ____Corresponding Source, you remain obligated to ensure that it is
291    -   ____available for as long as needed to satisfy these requirements.
292    -
293    -   ____e) Convey the object code using peer-to-peer transmission, provided
294    -   ____you inform other peers where the object code and Corresponding
295    -   ____Source of the work are being offered to the general public at no
296    -   ____charge under subsection 6d.
297    -
298    -   __A separable portion of the object code, whose source code is excluded
     240 +  a) Convey the object code in, or embodied in, a physical product
     241 +  (including a physical distribution medium), accompanied by the
     242 +  Corresponding Source fixed on a durable physical medium
     243 +  customarily used for software interchange.
     244 +
     245 +  b) Convey the object code in, or embodied in, a physical product
```

N4J_019070

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302        - __A "User Product" is either (1) a "consumer product", which means any
      285  + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315        - __"Installation Information" for a User Product means any methods,
      298  + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323        - __If you convey an object code work under this section in, or with, or
      306  + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
```

N4J_019071

Updated to v1.0.1.813 to be documents as not molodtuces/graphfoundation/ongdb@c0b23b2 · GitHub

```
333   316
334         -  __The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324

342         -  __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330

348         -  __7. Additional Terms.
      331   +  7. Additional Terms.
349   332

350         -  __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341

359         -  __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348

366         -  __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352

370         -  ____a) Disclaiming warranty or limiting liability differently from the
371         -  ____terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355

373         -  ____b) Requiring preservation of specified reasonable legal notices or
374         -  ____author attributions in that material or in the Appropriate Legal
375         -  ____Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359

377         -  ____c) Prohibiting misrepresentation of the origin of that material, or
378         -  ____requiring that modified versions of such material be marked in
379         -  ____reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363

381         -  ____d) Limiting the use for publicity purposes of names of licensors or
382         -  ____authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
```

N4J_019072

Update to GPL 3.0 (because it was not modo dual license) · graphfoundation/ongdb@c0b23b2 · GitHub

```
        365  + authors of the material; or
 383    366  
 384         -     e) Declining to grant rights under trademark law for use of some
 385         -     trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
 386    369  
 387         -     f) Requiring indemnification of licensors and authors of that
 388         -     material by anyone who conveys the material (or modified versions of
 389         -     it) with contractual assumptions of liability to the recipient, for
 390         -     any liability that these contractual assumptions directly impose on
 391         -     those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
 392    375  
 393         -     All other non-permissive additional terms are considered "further
        376  + All other non-permissive additional terms are considered "further
 394    377    restrictions" within the meaning of section 10.  If the Program as you
 395    378    received it, or any part of it, contains a notice stating that it is
 396         - governed by this License along with a term that is a further restriction,
 397         - you may remove that term.  If a license document contains a further
 398         - restriction but permits relicensing or conveying under this License, you
 399         - may add to a covered work material governed by the terms of that license
 400         - document, provided that the further restriction does not survive such
 401         - relicensing or conveying.
 402         -
 403         -     If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
 404    387    must place, in the relevant source files, a statement of the
 405    388    additional terms that apply to those files, or a notice indicating
 406    389    where to find the applicable terms.
 407    390  
 408         -     Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
 409    392    form of a separately written license, or stated as exceptions;
 410    393    the above requirements apply either way.
 411    394  
 412         -     8. Termination.
        395  + 8. Termination.
 413    396  
 414         -     You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
 415    398    provided under this License.  Any attempt otherwise to propagate or
 416    399    modify it is void, and will automatically terminate your rights under
 417    400    this License (including any patent licenses granted under the third
 418    401    paragraph of section 11).
 419    402  
 420         -     However, if you cease all violation of this License, then your
        403  + However, if you cease all violation of this License, then your
 421    404    license from a particular copyright holder is reinstated (a)
 422    405    provisionally, unless and until the copyright holder explicitly and
 423    406    finally terminates your license, and (b) permanently, if the copyright
 424    407    holder fails to notify you of the violation by some reasonable means
```

N4J_019073

```
425  408        prior to 60 days after the cessation.
426  409

427        -   __Moreover, your license from a particular copyright holder is
     410    +  Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416

434        -   __Termination of your rights under this section does not terminate the
     417    +  Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422

440        -   __9. Acceptance Not Required for Having Copies.
     423    +  9. Acceptance Not Required for Having Copies.
441  424

442        -   __You are not required to accept this License in order to receive or
     425    +  You are not required to accept this License in order to receive or
443  426        run a copy of the Program.  Ancillary propagation of a covered work
444  427        occurring solely as a consequence of using peer-to-peer transmission
445  428        to receive a copy likewise does not require acceptance.  However,
448  431        not accept this License.  Therefore, by modifying or propagating a
449  432        covered work, you indicate your acceptance of this License to do so.
450  433

451        -   __10. Automatic Licensing of Downstream Recipients.
     434    +  10. Automatic Licensing of Downstream Recipients.
452  435

453        -   __Each time you convey a covered work, the recipient automatically
     436    +  Each time you convey a covered work, the recipient automatically
454  438        receives a license from the original licensors, to run, modify and
455  438        propagate that work, subject to this License.  You are not responsible
456  439        for enforcing compliance by third parties with this License.
457  440

458        -   __An "entity transaction" is a transaction transferring control of an
     441    +  An "entity transaction" is a transaction transferring control of an
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450

468        -   __You may not impose any further restrictions on the exercise of the
     451    +  You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458

476        -   __11. Patents.
     459    +  11. Patents.
477  460

478        -   __A "contributor" is a copyright holder who authorizes use under this
     461    +  A "contributor" is a copyright holder who authorizes use under this
479  462        License of the Program or a work on which the Program is based.  The
480  463        work thus licensed is called the contributor's "contributor version".
481  464

482        -     __A contributor's "essential patent claims" are all patent claims
```

N4J_019074

Updated ongdb-enterprise to be no longer free in molecule/s/graphfoundation/ongdb@c0b23b2 · GitHub

```
483  465  + A contributor's "essential patent claims" are all patent claims
     466    owned or controlled by the contributor, whether already acquired or
484  466    hereafter acquired, that would be infringed by some manner, permitted
485  467    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_019075

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
     -   __Notwithstanding any other provision of this License, if you modify the
542  + Notwithstanding any other provision of this License, if you modify the
543    Program, your modified version must prominently offer all users
544    interacting with it remotely through a computer network (if your version
550    supports such interaction) an opportunity to receive the Corresponding
551    of the GNU Public License that is incorporated pursuant to the
     following paragraph.
552  +
     -   __Notwithstanding any other provision of this License, you have permission
     - to link or combine any covered work with a work licensed under version 3
     - of the GNU General Public License into a single combined work, and to
     - convey the resulting work.  The terms of this License will continue to
     - apply to the part which is the covered work, but the work with which it is
     - combined will remain governed by version 3 of the GNU General Public
     - License.
     -
     -   __14. Revised Versions of this License.
     -
     -   __The Free Software Foundation may publish revised and/or new versions of
     - the GNU Affero General Public License from time to time.  Such new
     - versions will be similar in spirit to the present version, but may differ
     - in detail to  address new problems or concerns.
     -
     -   __Each version is given a distinguishing version number.  If the
     - Program specifies that a certain numbered version of the GNU Affero
     - General Public License "or any later version" applies to it, you have
     - the option of following the terms and conditions either of that
     - numbered version or of any later version published by the Free
     - Software Foundation.  If the Program does not specify a version number
     - of the GNU Affero General Public License, you may choose any version
     - ever published by the Free Software Foundation.
     -
     -   If the Program specifies that a proxy can decide which future
     - versions of the GNU Affero General Public License can be used, that
     - proxy's public statement of acceptance of a version permanently
     - authorizes you to choose that version for the Program.
     -
     -   __Later license versions may give you additional or different
553  + Notwithstanding any other provision of this License, you have
554  + permission to link or combine any covered work with a work licensed
555  + under version 3 of the GNU General Public License into a single
556  + combined work, and to convey the resulting work.  The terms of this
557  + License will continue to apply to the part which is the covered work,
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
```

N4J_019076

Updated DV-IV-IE-LE-E to be documents is not molded de/s/graphfoundation/ongdb@c0b23b2 · GitHub

```diff
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604        -   15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        -   16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627        -   17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
629        -   If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636        -                     END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620
638        -              How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640        -   If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644        -   To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649        -     <one line to give the program's name and a brief idea of what it does.>
650        -     Copyright (C) <year>  <name of author>
```

N4J_019077

```
       632    + <one line to give the program's name and a brief idea of what it does.>
       633    + Copyright (C) <year>  <name of author>
651    634
652           -     This program is free software: you can redistribute it and/or modify
653           -     it under the terms of the GNU Affero General Public License as
654           -     published by the Free Software Foundation, either version 3 of the
655           -     License, or (at your option) any later version.
       635    + This program is free software: you can redistribute it and/or modify
       636    + it under the terms of the GNU Affero General Public License as published by
       637    + the Free Software Foundation, either version 3 of the License, or
       638    + (at your option) any later version.
656    639
657           -     This program is distributed in the hope that it will be useful,
658           -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659           -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660           -     GNU Affero General Public License for more details.
       640    + This program is distributed in the hope that it will be useful,
       641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643    + GNU Affero General Public License for more details.
661    644
662           -     You should have received a copy of the GNU Affero General Public License
663           -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645    + You should have received a copy of the GNU Affero General Public License
       646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648       Also add information on how to contact you by electronic and paper mail.
666    649
667           -   If your software can interact with users remotely through a computer
       650    + If your software can interact with users remotely through a computer
668    651       network, you should also make sure that it provides a way for users to
669    652       get its source.  For example, if your program is a web application, its
670    653       interface could display a "Source" link that leads users to an archive
671    654       of the code.  There are many ways you could offer source, and different
672    655       solutions will be better for different programs; see section 13 for the
673    656       specific requirements.
674    657
675           -   You should also get your employer (if you work as a programmer) or school,
       658    + You should also get your employer (if you work as a programmer) or school,
676    659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660       For more information on this, and how to apply and follow the GNU AGPL, see
678           - <http://www.gnu.org/licenses/>.
679           -
680           -
681           - "Commons Clause" License Condition
682           -
683           - The Software is provided to you by the Licensor under the License, as
684           - defined below, subject to the following condition. Without limiting
685           - other conditions in the License, the grant of rights under the License
686           - will not include, and the License does not grant to you, the right to
687           - Sell the Software.  For purposes of the foregoing, "Sell" means
688           - practicing any or all of the rights granted to you under the License
689           - to provide to third parties, for a fee or other consideration,
690           - a product or service that consists, entirely or substantially,
691           - of the Software or the functionality of the Software. Any license
692           - notice or attribution required by the License must also include
693           - this Commons Cause License Condition notice.
       661    + <https://www.gnu.org/licenses/>.
```

▼  486 ▮▮▮▮▮  enterprise/causal-clustering/LICENSE.txt

```
...   ...       @@ -1,51 +1,35 @@
1             - NOTICE
```

N4J_019078

Case 1:18-cv-07182-EK-D Documents 90 Filed 09/28/20 Page 205 of 587

```
 2         - This package contains software licensed under different
 3         - licenses, please refer to the NOTICE.txt file for further
 4         - information and LICENSES.txt for full license texts.
     1     + GNU AFFERO GENERAL PUBLIC LICENSE
     2     +   Version 3, 19 November 2007
 5   3
 6         - Neo4j Enterprise object code can be licensed independently from
 7         - the source under separate commercial terms. Email inquiries can be
 8         - directed to: licensing@neo4j.com. More information is also
 9         - available at:https://neo4j.com/licensing/
     4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5     + Everyone is permitted to copy and distribute verbatim copies
     6     + of this license document, but changing it is not allowed.
10   7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8     + Preamble
14   9
15         -
16         -
17         -                  GNU AFFERO GENERAL PUBLIC LICENSE
18         -                     Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                           Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
     10    + The GNU Affero General Public License is a free, copyleft license for
     11    + software and other kinds of works, specifically designed to ensure
28   12      cooperation with the community in the case of network server software.
29   13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
     14    + The licenses for most software and other practical works are designed
     15    + to take away your freedom to share and change the works.  By contrast,
     16    + our General Public Licenses are intended to guarantee your freedom to
     17    + share and change all versions of a program--to make sure it remains free
     18    + software for all its users.
35   19
36         -   When we speak of free software, we are referring to freedom, not
     20    + When we speak of free software, we are referring to freedom, not
37   21      price.  Our General Public Licenses are designed to make sure that you
38   22      have the freedom to distribute copies of free software (and charge for
39   23      them if you wish), that you receive source code or can get it if you
40   24      want it, that you can change the software or use pieces of it in new
41   25      free programs, and that you know you can do these things.
42   26
43         -   Developers that use our General Public Licenses protect your rights
     27    + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48         -   A secondary benefit of defending all users' freedom is that
     32    + A secondary benefit of defending all users' freedom is that
```

N4J_019079

```
49   33       improvements made in alternate versions of the program, if they
50   34       receive widespread use, become available for other developers to
51   35       incorporate.  Many developers of free software are heartened and
55   39       letting the public access it on a server without ever releasing its
56   40       source code to the public.
57   41
58      -   __The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43       ensure that, in such cases, the modified source code becomes available
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49
66      -   __An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55
72      -   __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58
75      -               TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77      -   __0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79      -   "This License" refers to version 3 of the GNU Affero General Public
80      - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69       License.  Each licensee is addressed as "you".  "Licensees" and
87   70       "recipients" may be individuals or organizations.
88   71
89      -   __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73       in a fashion requiring copyright permission, other than the making of an
91   74       exact copy.  The resulting work is called a "modified version" of the
92   75       earlier work or a work "based on" the earlier work.
93   76
94      -   __A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78       on the Program.
96   79
97      -   __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81       permission, would make you directly or secondarily liable for
99   82       infringement under applicable copyright law, except executing it on a
100  83       computer or modifying a private copy.  Propagation includes copying,
101  84       distribution (with or without modification), making available to the
```

N4J_019080

```
102  85        public, and in some countries other activities as well.
103  86
104      -    __To "convey" a work means any kind of propagation that enables other
     87  +    To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90
108      -    __An interactive user interface displays "Appropriate Legal Notices"
     91  +    An interactive user interface displays "Appropriate Legal Notices"
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
114  97        the interface presents a list of user commands or options, such as a
115  98        menu, a prominent item in the list meets this criterion.
116  99
117      -    __1. Source Code.
     100 +    1. Source Code.
118  101
119      -    __The "source code" for a work means the preferred form of the work
     102 +    The "source code" for a work means the preferred form of the work
120  103       for making modifications to it.  "Object code" means any non-source
121  104       form of a work.
122  105
123      -    __A "Standard Interface" means an interface that either is an official
     106 +    A "Standard Interface" means an interface that either is an official
124  107       standard defined by a recognized standards body, or, in the case of
125  108       interfaces specified for a particular programming language, one that
126  109       is widely used among developers working in that language.
127  110
128      -    __The "System Libraries" of an executable work include anything, other
     111 +    The "System Libraries" of an executable work include anything, other
129  112       than the work as a whole, that (a) is included in the normal form of
130  113       packaging a Major Component, but which is not part of that Major
131  114       Component, and (b) serves only to enable use of the work with that
136  119       (if any) on which the executable work runs, or a compiler used to
137  120       produce the work, or an object code interpreter used to run it.
138  121
139      -    __The "Corresponding Source" for a work in object code form means all
     122 +    The "Corresponding Source" for a work in object code form means all
140  123       the source code needed to generate, install, and (for an executable
141  124       work) run the object code and to modify the work, including scripts to
142  125       control those activities.  However, it does not include the work's
149  132       such as by intimate data communication or control flow between those
150  133       subprograms and other parts of the work.
151  134
152      -    __The Corresponding Source need not include anything that users
     135 +    The Corresponding Source need not include anything that users
153  136       can regenerate automatically from other parts of the Corresponding
154  137       Source.
155  138
156      -    __The Corresponding Source for a work in source code form is that
     139 +    The Corresponding Source for a work in source code form is that
157  140       same work.
158  141
159      -    __2. Basic Permissions.
     142 +    2. Basic Permissions.
160  143
161      -    __All rights granted under this License are granted for the term of
     144 +    All rights granted under this License are granted for the term of
162  145       copyright on the Program, and are irrevocable provided the stated
163  146       conditions are met.  This License explicitly affirms your unlimited
164  147       permission to run the unmodified Program.  The output from running a
165  148       covered work is covered by this License only if the output, given its
```

N4J_019081

Case 1:18-cv-07182-EJD   Document 90   Filed 09/28/20   Page 208 of 587

```
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -  __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162

180      -  __Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166

184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186      -  __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170         measure under any applicable law fulfilling obligations under article
188  171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172         similar laws prohibiting or restricting circumvention of such
190  173         measures.
191  174

192      -  __When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176         circumvention of technological measures to the extent such circumvention
194  177         is effected by exercising rights under this License with respect to
195  178         the covered work, and you disclaim any intention to limit operation or
196  179         modification of the work as a means of enforcing, against the work's
197  180         users, your or third parties' legal rights to forbid circumvention of
198  181         technological measures.
199  182

200      -  __4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202      -  __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186         receive it, in any medium, provided that you conspicuously and
204  187         appropriately publish on each copy an appropriate copyright notice;
205  188         keep intact all notices stating that this License and any
206  189         non-permissive terms added in accord with section 7 apply to the code;
207  190         keep intact all notices of the absence of any warranty; and give all
208  191         recipients a copy of this License along with the Program.
209  192

210      -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194         and you may offer support or warranty protection for a fee.
212  195

213      -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215      -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199         produce it from the Program, in the form of source code under the
217  200         terms of section 4, provided that you also meet all of these conditions:
218  201

219      -  ____a) The work must carry prominent notices stating that you modified
220      -  ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
```

N4J_019082

```
221  204
222       -    ____b) The work must carry prominent notices stating that it is
223       -    ____released under this License and any conditions added under section
224       -    ____7.  This requirement modifies the requirement in section 4 to
225       -    ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    ____c) You must license the entire work, as a whole, under this
228       -    ____License to anyone who comes into possession of a copy.  This
229       -    ____License will therefore apply, along with any applicable section 7
230       -    ____additional terms, to the whole of the work, and all its parts,
231       -    ____regardless of how they are packaged.  This License gives no
232       -    ____permission to license the work in any other way, but it does not
233       -    ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ____d) If the work has interactive user interfaces, each must display
236       -    ____Appropriate Legal Notices; however, if the Program has interactive
237       -    ____interfaces that do not display Appropriate Legal Notices, your
238       -    ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -    ____a) Convey the object code in, or embodied in, a physical product
258       -    ____(including a physical distribution medium), accompanied by the
259       -    ____Corresponding Source fixed on a durable physical medium
260       -    ____customarily used for software interchange.
261       -    
262       -    ____b) Convey the object code in, or embodied in, a physical product
263       -    ____(including a physical distribution medium), accompanied by a
264       -    ____written offer, valid for at least three years and valid for as
265       -    ____long as you offer spare parts or customer support for that product
266       -    ____model, to give anyone who possesses the object code either (1) a
267       -    ____copy of the Corresponding Source for all the software in the
268       -    ____product that is covered by this License, on a durable physical
```

N4J_019083

```
269  -    ____medium customarily used for software interchange, for a price no
270  -    ____more than your reasonable cost of physically performing this
271  -    ____conveying of source, or (2) access to copy the
272  -    ____Corresponding Source from a network server at no charge.
273  -
274  -    ____c) Convey individual copies of the object code with a copy of the
275  -    ____written offer to provide the Corresponding Source.  This
276  -    ____alternative is allowed only occasionally and noncommercially, and
277  -    ____only if you received the object code with such an offer, in accord
278  -    ____with subsection 6b.
279  -
280  -    ____d) Convey the object code by offering access from a designated
281  -    ____place (gratis or for a charge), and offer equivalent access to the
282  -    ____Corresponding Source in the same way through the same place at no
283  -    ____further charge.  You need not require recipients to copy the
284  -    ____Corresponding Source along with the object code.  If the place to
285  -    ____copy the object code is a network server, the Corresponding Source
286  -    ____may be on a different server (operated by you or a third party)
287  -    ____that supports equivalent copying facilities, provided you maintain
288  -    ____clear directions next to the object code saying where to find the
289  -    ____Corresponding Source.  Regardless of what server hosts the
290  -    ____Corresponding Source, you remain obligated to ensure that it is
291  -    ____available for as long as needed to satisfy these requirements.
292  -
293  -    ____e) Convey the object code using peer-to-peer transmission, provided
294  -    ____you inform other peers where the object code and Corresponding
295  -    ____Source of the work are being offered to the general public at no
296  -    ____charge under subsection 6d.
297  -
298  -    __A separable portion of the object code, whose source code is excluded
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
```

```
273 + Corresponding Source, you remain obligated to ensure that it is
274 + available for as long as needed to satisfy these requirements.
275 +
276 + e) Convey the object code using peer-to-peer transmission, provided
277 + you inform other peers where the object code and Corresponding
278 + Source of the work are being offered to the general public at no
279 + charge under subsection 6d.
280 +
281 + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302     - __A "User Product" is either (1) a "consumer product", which means any
    285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315     - __"Installation Information" for a User Product means any methods,
    298 + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305
323     - __If you convey an object code work under this section in, or with, or
    306 + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
333 316
334     - __The requirement to provide Installation Information does not include a
    317 + The requirement to provide Installation Information does not include a
335 318   requirement to continue to provide support service, warranty, or updates
336 319   for a work that has been modified or installed by the recipient, or for
337 320   the User Product in which it has been modified or installed.  Access to a
338 321   network may be denied when the modification itself materially and
339 322   adversely affects the operation of the network or violates the rules and
340 323   protocols for communication across the network.
341 324
342     - __Corresponding Source conveyed, and Installation Information provided,
    325 + Corresponding Source conveyed, and Installation Information provided,
343 326   in accord with this section must be in a format that is publicly
344 327   documented (and with an implementation available to the public in
345 328   source code form), and must require no special password or key for
346 329   unpacking, reading or copying.
347 330
348     - __7. Additional Terms.
    331 + 7. Additional Terms.
349 332
350     - __"Additional permissions" are terms that supplement the terms of this
    333 + "Additional permissions" are terms that supplement the terms of this
351 334   License by making exceptions from one or more of its conditions.
352 335   Additional permissions that are applicable to the entire Program shall
353 336   be treated as though they were included in this License, to the extent
356 339   under those permissions, but the entire Program remains governed by
357 340   this License without regard to the additional permissions.
```

N4J_019085

10/2/2019
Case 1:18-cv-07182-EK-LB Document 90 Filed 09/28/20 Page 212 of 587
Updated CLA LICENSE to be accurate as not mich tests / graphfoundation/ongdb@c0b23b2 · GitHub

```
358  341
359        -  __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366        -  __Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370        -  ____a) Disclaiming warranty or limiting liability differently from the
371        -  ____terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373        -  ____b) Requiring preservation of specified reasonable legal notices or
374        -  ____author attributions in that material or in the Appropriate Legal
375        -  ____Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377        -  ____c) Prohibiting misrepresentation of the origin of that material, or
378        -  ____requiring that modified versions of such material be marked in
379        -  ____reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381        -  ____d) Limiting the use for publicity purposes of names of licensors or
382        -  ____authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384        -  ____e) Declining to grant rights under trademark law for use of some
385        -  ____trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387        -  ____f) Requiring indemnification of licensors and authors of that
388        -  ____material by anyone who conveys the material (or modified versions of
389        -  ____it) with contractual assumptions of liability to the recipient, for
390        -  ____any liability that these contractual assumptions directly impose on
391        -  ____those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393        -  __All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
```

N4J_019086

```
401            - relicensing or conveying.
402            -
403            - __If you add terms to a covered work in accord with this section, you
       379     + governed by this License along with a term that is a further
       380     + restriction, you may remove that term.  If a license document contains
       381     + a further restriction but permits relicensing or conveying under this
       382     + License, you may add to a covered work material governed by the terms
       383     + of that license document, provided that the further restriction does
       384     + not survive such relicensing or conveying.
       385     +
       386     + If you add terms to a covered work in accord with this section, you
404    387      must place, in the relevant source files, a statement of the
405    388      additional terms that apply to those files, or a notice indicating
406    389      where to find the applicable terms.
407    390

408            - __Additional terms, permissive or non-permissive, may be stated in the
       391     + Additional terms, permissive or non-permissive, may be stated in the
409    392      form of a separately written license, or stated as exceptions;
410    393      the above requirements apply either way.
411    394

412            - __8. Termination.
       395     + 8. Termination.
413    396

414            - __You may not propagate or modify a covered work except as expressly
       397     + You may not propagate or modify a covered work except as expressly
415    398      provided under this License.  Any attempt otherwise to propagate or
416    399      modify it is void, and will automatically terminate your rights under
417    400      this License (including any patent licenses granted under the third
418    401      paragraph of section 11).
419    402

420            - __However, if you cease all violation of this License, then your
       403     + However, if you cease all violation of this License, then your
421    404      license from a particular copyright holder is reinstated (a)
422    405      provisionally, unless and until the copyright holder explicitly and
423    406      finally terminates your license, and (b) permanently, if the copyright
424    407      holder fails to notify you of the violation by some reasonable means
425    408      prior to 60 days after the cessation.
426    409

427            - __Moreover, your license from a particular copyright holder is
       410     + Moreover, your license from a particular copyright holder is
428    411      reinstated permanently if the copyright holder notifies you of the
429    412      violation by some reasonable means, this is the first time you have
430    413      received notice of violation of this License (for any work) from that
431    414      copyright holder, and you cure the violation prior to 30 days after
432    415      your receipt of the notice.
433    416

434            - __Termination of your rights under this section does not terminate the
       417     + Termination of your rights under this section does not terminate the
435    418      licenses of parties who have received copies or rights from you under
436    419      this License.  If your rights have been terminated and not permanently
437    420      reinstated, you do not qualify to receive new licenses for the same
438    421      material under section 10.
439    422

440            - __9. Acceptance Not Required for Having Copies.
       423     + 9. Acceptance Not Required for Having Copies.
441    424

442            - __You are not required to accept this License in order to receive or
       425     + You are not required to accept this License in order to receive or
443    426      run a copy of the Program.  Ancillary propagation of a covered work
444    427      occurring solely as a consequence of using peer-to-peer transmission
445    428      to receive a copy likewise does not require acceptance.  However,
448    431      not accept this License.  Therefore, by modifying or propagating a
449    432      covered work, you indicate your acceptance of this License to do so.
```

N4J_019087

10/2/2019
Case 1:18-cv-07182-EiD · Document 90 · Filed 09/28/20 · Page 214 of 587
Updated COPYING file to be precise as to not include LGPL · graphfoundation/ongdb@c0b23b2 · GitHub

| 450 | 433 | |
|---|---|---|
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

N4J_019088

Updated v1.0 LICENSE · to be present as not included · ongdb/graphfoundation/ongdb@c0b23b2 · GitHub

```
516  499        country that you have reason to believe are valid.
517  500
518       -   - __If, pursuant to or in connection with a single transaction or
     501   + If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508
526       -   - __A patent license is "discriminatory" if it does not include within
     509   + A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523
541       -   - __Nothing in this License shall be construed as excluding or limiting
     524   + Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545       -   - __12. No Surrender of Others' Freedom.
     528   + 12. No Surrender of Others' Freedom.
546  529
547       -   - __If conditions are imposed on you (whether by court order, agreement or
     530   + If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557       -   - __13. Remote Network Interaction; Use with the GNU General Public License.
     540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   - __Notwithstanding any other provision of this License, if you modify the
     542   + Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570       -   - __Notwithstanding any other provision of this License, you have permission
571       - - to link or combine any covered work with a work licensed under version 3
572       - - of the GNU General Public License into a single combined work, and to
573       - - convey the resulting work.  The terms of this License will continue to
574       - - apply to the part which is the covered work, but the work with which it is
575       - - combined will remain governed by version 3 of the GNU General Public
576       - - License.
577       - -
578       -   - __14. Revised Versions of this License.
579       - -
580       -   - __The Free Software Foundation may publish revised and/or new versions of
581       - - the GNU Affero General Public License from time to time.  Such new
582       - - versions will be similar in spirit to the present version, but may differ
583       - - in detail to address new problems or concerns.
584       - -
585       -   - __Each version is given a distinguishing version number.  If the
586       - - Program specifies that a certain numbered version of the GNU Affero
```

N4J_019089

```
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -    If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -    Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        -    15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -    16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_019090

```
618  601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608       SUCH DAMAGES.
626  609
627      -   __17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611
629      -   __If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613       above cannot be given local legal effect according to their terms,
631  614       reviewing courts shall apply local law that most closely approximates
632  615       an absolute waiver of all civil liability in connection with the
633  616       Program, unless a warranty or assumption of liability accompanies a
634  617       copy of the Program in return for a fee.
635  618
636      -   _____END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620
638      -   _____How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622
640      -   __If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624       possible use to the public, the best way to achieve this is to make it
642  625       free software which everyone can redistribute and change under these terms.
643  626
644      -   __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631
649      -   ____<one line to give the program's name and a brief idea of what it does.>
650      -   ____Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634
652      -   ____This program is free software: you can redistribute it and/or modify
653      -   ____it under the terms of the GNU Affero General Public License as
654      -   ____published by the Free Software Foundation, either version 3 of the
655      -   ____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639
657      -   ____This program is distributed in the hope that it will be useful,
658      -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -   ____GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644
662      -   ____You should have received a copy of the GNU Affero General Public License
663      -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648       Also add information on how to contact you by electronic and paper mail.
```

N4J_019091



| 666 | 649 | |
| 667 | | -    If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 |   network, you should also make sure that it provides a way for users to |
| 669 | 652 |   get its source.  For example, if your program is a web application, its |
| 670 | 653 |   interface could display a "Source" link that leads users to an archive |
| 671 | 654 |   of the code.  There are many ways you could offer source, and different |
| 672 | 655 |   solutions will be better for different programs; see section 13 for the |
| 673 | 656 |   specific requirements. |
| 674 | 657 | |
| 675 | | -    You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 |   if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 |   For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

▽ 486 ■■■■ enterprise/cluster/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -              GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -               Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |

N4J_019092

Updated to LICENSE.txt to be accurate as it not from ongdb/ongdb@c0b23... GitHub

```
23   -
24   -                          Preamble
25   -
26   -     The GNU Affero General Public License is a free, copyleft license
27   -  for software and other kinds of works, specifically designed to ensure
     10  + The GNU Affero General Public License is a free, copyleft license for
     11  + software and other kinds of works, specifically designed to ensure
     12    cooperation with the community in the case of network server software.
28   29   13
30   -   __The licenses for most software and other practical works are
31   -  designed to take away your freedom to share and change them.  By
32   -  contrast, our General Public Licenses are intended to guarantee your
33   -  freedom to share and change all versions of a program--to make sure it
34   -  remains free software for all its users.
     14  + The licenses for most software and other practical works are designed
     15  + to take away your freedom to share and change the works.  By contrast,
     16  + our General Public Licenses are intended to guarantee your freedom to
     17  + share and change all versions of a program--to make sure it remains free
     18  + software for all its users.
35   19
36   -   __When we speak of free software, we are referring to freedom, not
     20  + When we speak of free software, we are referring to freedom, not
37   21    price.  Our General Public Licenses are designed to make sure that you
38   22    have the freedom to distribute copies of free software (and charge for
39   23    them if you wish), that you receive source code or can get it if you
40   24    want it, that you can change the software or use pieces of it in new
41   25    free programs, and that you know you can do these things.
42   26
43   -   __Developers that use our General Public Licenses protect your rights
     27  + Developers that use our General Public Licenses protect your rights
44   28    with two steps: (1) assert copyright on the software, and (2) offer
45   29    you this License which gives you legal permission to copy, distribute
46   30    and/or modify the software.
47   31
48   -   __A secondary benefit of defending all users' freedom is that
     32  + A secondary benefit of defending all users' freedom is that
49   33    improvements made in alternate versions of the program, if they
50   34    receive widespread use, become available for other developers to
51   35    incorporate.  Many developers of free software are heartened and
55   39    letting the public access it on a server without ever releasing its
56   40    source code to the public.
57   41
58   -   __The GNU Affero General Public License is designed specifically to
     42  + The GNU Affero General Public License is designed specifically to
59   43    ensure that, in such cases, the modified source code becomes available
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   48    code of the modified version.
65   49
66   -   __An older license, called the Affero General Public License and
     50  + An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
68   52    a different license, not a version of the Affero GPL, but Affero has
69   53    released a new version of the Affero GPL which permits relicensing under
70   54    this license.
71   55
72   -   __The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
73   57    modification follow.
74   58
75   -                     TERMS AND CONDITIONS
```

N4J_019093

```
 59  + TERMS AND CONDITIONS
 60  +
 61  + 0. Definitions.
```
```
76   62
77       -    0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79       -    "This License" refers to version 3 of the GNU Affero General Public
80       - License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67
82       -    "Copyright" also means copyright-like laws that apply to other kinds
83       - of works, such as semiconductor masks.
84       -
85       -    "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71
89       -    To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76
94       -    A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79
97       -    To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86
104      -    To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90
108      -    An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92    to the extent that it includes a convenient and prominently visible
110  93    feature that (1) displays an appropriate copyright notice, and (2)
111  94    tells the user that there is no warranty for the work (except to
114  97    the interface presents a list of user commands or options, such as a
115  98    menu, a prominent item in the list meets this criterion.
116  99
117      -    1. Source Code.
     100 + 1. Source Code.
118  101
119      -    The "source code" for a work means the preferred form of the work
     102 + The "source code" for a work means the preferred form of the work
120  103    for making modifications to it.  "Object code" means any non-source
121  104    form of a work.
122  105
123      -    A "Standard Interface" means an interface that either is an official
     106 + A "Standard Interface" means an interface that either is an official
124  107    standard defined by a recognized standards body, or, in the case of
125  108    interfaces specified for a particular programming language, one that
```

10/2/2019
Case 1:18-cv-07182-ELID Document 90 Filed 09/28/20 Page 221 of 587
Updated to v1.0 of License to be consistent with most recent ratification · graphfoundation/ongdb@c0b23b2 · GitHub

```
126  109        is widely used among developers working in that language.
127  110

128       -  __The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121

139       -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152       -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156       -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159       -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143

161       -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169       -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162

180       -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192       -  __When you convey a covered work, you waive any legal power to forbid
```

N4J_019095

Updated to v0.0.1 · EdD to be documents is not molecule/s/graphfoundation/ongdb@c0b23b2 · GitHub

```
175  + When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182

200       -   4. Conveying Verbatim Copies.
     183   + 4. Conveying Verbatim Copies.
201  184

202       -   You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192

210       -   You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213       -   5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197

215       -   You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219       -     a) The work must carry prominent notices stating that you modified
220       -     it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
221  204

222       -     b) The work must carry prominent notices stating that it is
223       -     released under this License and any conditions added under section
224       -     7.  This requirement modifies the requirement in section 4 to
225       -     "keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
226  209

227       -     c) You must license the entire work, as a whole, under this
228       -     License to anyone who comes into possession of a copy.  This
229       -     License will therefore apply, along with any applicable section 7
230       -     additional terms, to the whole of the work, and all its parts,
231       -     regardless of how they are packaged.  This License gives no
232       -     permission to license the work in any other way, but it does not
233       -     invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
     211   + License to anyone who comes into possession of a copy.  This
     212   + License will therefore apply, along with any applicable section 7
     213   + additional terms, to the whole of the work, and all its parts,
     214   + regardless of how they are packaged.  This License gives no
     215   + permission to license the work in any other way, but it does not
     216   + invalidate such permission if you have separately received it.
234  217

235       -     d) If the work has interactive user interfaces, each must display
236       -     Appropriate Legal Notices; however, if the Program has interactive
```

N4J_019096

10/2/2019
Case 18-cv-07182-EJD Document 90 Filed 09/28/20 Page 223 of 587
Updates to LICENSE.txt to be consistent with not including /opt/neo4j · graphfoundation/ongdb@c0b23b2 · GitHub

```
237             -  __interfaces that do not display Appropriate Legal Notices, your
238             -  __work need not make them do so.
       218      + d) If the work has interactive user interfaces, each must display
       219      + Appropriate Legal Notices; however, if the Program has interactive
       220      + interfaces that do not display Appropriate Legal Notices, your
       221      + work need not make them do so.
239    222
240             -  __A compilation of a covered work with other separate and independent
       223      + __A compilation of a covered work with other separate and independent
241    224         works, which are not by their nature extensions of the covered work,
242    225         and which are not combined with it such as to form a larger program,
243    226         in or on a volume of a storage or distribution medium, is called an
247    230         in an aggregate does not cause this License to apply to the other
248    231         parts of the aggregate.
249    232
250             -  __6. Conveying Non-Source Forms.
       233      + 6. Conveying Non-Source Forms.
251    234
252             -  __You may convey a covered work in object code form under the terms
       235      + You may convey a covered work in object code form under the terms
253    236         of sections 4 and 5, provided that you also convey the
254    237         machine-readable Corresponding Source under the terms of this License,
255    238         in one of these ways:
256    239
257             -  ____a) Convey the object code in, or embodied in, a physical product
258             -  ____(including a physical distribution medium), accompanied by the
259             -  ____Corresponding Source fixed on a durable physical medium
260             -  ____customarily used for software interchange.
261             -
262             -  ____b) Convey the object code in, or embodied in, a physical product
263             -  ____(including a physical distribution medium), accompanied by a
264             -  ____written offer, valid for at least three years and valid for as
265             -  ____long as you offer spare parts or customer support for that product
266             -  ____model, to give anyone who possesses the object code either (1) a
267             -  ____copy of the Corresponding Source for all the software in the
268             -  ____product that is covered by this License, on a durable physical
269             -  ____medium customarily used for software interchange, for a price no
270             -  ____more than your reasonable cost of physically performing this
271             -  ____conveying of source, or (2) access to copy the
272             -  ____Corresponding Source from a network server at no charge.
273             -
274             -  ____c) Convey individual copies of the object code with a copy of the
275             -  ____written offer to provide the Corresponding Source.  This
276             -  ____alternative is allowed only occasionally and noncommercially, and
277             -  ____only if you received the object code with such an offer, in accord
278             -  ____with subsection 6b.
279             -
280             -  ____d) Convey the object code by offering access from a designated
281             -  ____place (gratis or for a charge), and offer equivalent access to the
282             -  ____Corresponding Source in the same way through the same place at no
283             -  ____further charge.  You need not require recipients to copy the
284             -  ____Corresponding Source along with the object code.  If the place to
285             -  ____copy the object code is a network server, the Corresponding Source
286             -  ____may be on a different server (operated by you or a third party)
287             -  ____that supports equivalent copying facilities, provided you maintain
288             -  ____clear directions next to the object code saying where to find the
289             -  ____Corresponding Source.  Regardless of what server hosts the
290             -  ____Corresponding Source, you remain obligated to ensure that it is
291             -  ____available for as long as needed to satisfy these requirements.
292             -
293             -  ____e) Convey the object code using peer-to-peer transmission, provided
294             -  ____you inform other peers where the object code and Corresponding
295             -  ____Source of the work are being offered to the general public at no
```

Updated to GPL v3 · Link to be documented as not moved · neo4j/graphfoundation-ongdb@c0b23b2 · GitHub

```
296          -    charge under subsection 6d.
297          -
298          -    A separable portion of the object code, whose source code is excluded
       240   + a) Convey the object code in, or embodied in, a physical product
       241   + (including a physical distribution medium), accompanied by the
       242   + Corresponding Source fixed on a durable physical medium
       243   + customarily used for software interchange.
       244   +
       245   + b) Convey the object code in, or embodied in, a physical product
       246   + (including a physical distribution medium), accompanied by a
       247   + written offer, valid for at least three years and valid for as
       248   + long as you offer spare parts or customer support for that product
       249   + model, to give anyone who possesses the object code either (1) a
       250   + copy of the Corresponding Source for all the software in the
       251   + product that is covered by this License, on a durable physical
       252   + medium customarily used for software interchange, for a price no
       253   + more than your reasonable cost of physically performing this
       254   + conveying of source, or (2) access to copy the
       255   + Corresponding Source from a network server at no charge.
       256   +
       257   + c) Convey individual copies of the object code with a copy of the
       258   + written offer to provide the Corresponding Source.  This
       259   + alternative is allowed only occasionally and noncommercially, and
       260   + only if you received the object code with such an offer, in accord
       261   + with subsection 6b.
       262   +
       263   + d) Convey the object code by offering access from a designated
       264   + place (gratis or for a charge), and offer equivalent access to the
       265   + Corresponding Source in the same way through the same place at no
       266   + further charge.  You need not require recipients to copy the
       267   + Corresponding Source along with the object code.  If the place to
       268   + copy the object code is a network server, the Corresponding Source
       269   + may be on a different server (operated by you or a third party)
       270   + that supports equivalent copying facilities, provided you maintain
       271   + clear directions next to the object code saying where to find the
       272   + Corresponding Source.  Regardless of what server hosts the
       273   + Corresponding Source, you remain obligated to ensure that it is
       274   + available for as long as needed to satisfy these requirements.
       275   +
       276   + e) Convey the object code using peer-to-peer transmission, provided
       277   + you inform other peers where the object code and Corresponding
       278   + Source of the work are being offered to the general public at no
       279   + charge under subsection 6d.
       280   +
       281   + A separable portion of the object code, whose source code is excluded
299    282     from the Corresponding Source as a System Library, need not be
300    283     included in conveying the object code work.
301    284
302          -    A "User Product" is either (1) a "consumer product", which means any
       285   + A "User Product" is either (1) a "consumer product", which means any
303    286     tangible personal property which is normally used for personal, family,
304    287     or household purposes, or (2) anything designed or sold for incorporation
305    288     into a dwelling.  In determining whether a product is a consumer product,
312    295     commercial, industrial or non-consumer uses, unless such uses represent
313    296     the only significant mode of use of the product.
314    297
315          -    "Installation Information" for a User Product means any methods,
       298   + "Installation Information" for a User Product means any methods,
316    299     procedures, authorization keys, or other information required to install
317    300     and execute modified versions of a covered work in that User Product from
318    301     a modified version of its Corresponding Source.  The information must
319    302     suffice to ensure that the continued functioning of the modified object
320    303     code is in no case prevented or interfered with solely because
```

N4J_019098

10/2/2019
Case 1:18-cv-07182-EdD Documents 90 Filed 09/28/20 Page 225 of 587
Update to v1.0.4 · Eido to be permanent as not molecules/grahpfoundation/ongdb@c0b23b2 · GitHub

```
321  304        modification has been made.
322  305
323            - __If you convey an object code work under this section in, or with, or
     306    +  If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334            - __The requirement to provide Installation Information does not include a
     317    +  The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342            - __Corresponding Source conveyed, and Installation Information provided,
     325    +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348            - __7. Additional Terms.
     331    +  7. Additional Terms.
349  332
350            - __"Additional permissions" are terms that supplement the terms of this
     333    +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359            - __When you convey a copy of a covered work, you may at your option
     342    +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
366            - __Notwithstanding any other provision of this License, for material you
     349    +  Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352
370            - ____a) Disclaiming warranty or limiting liability differently from the
371            - ____terms of sections 15 and 16 of this License; or
     353    +  a) Disclaiming warranty or limiting liability differently from the
     354    +  terms of sections 15 and 16 of this License; or
372  355
373            - ____b) Requiring preservation of specified reasonable legal notices or
374            - ____author attributions in that material or in the Appropriate Legal
375            - ____Notices displayed by works containing it; or
     356    +  b) Requiring preservation of specified reasonable legal notices or
     357    +  author attributions in that material or in the Appropriate Legal
     358    +  Notices displayed by works containing it; or
376  359
377            - ____c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_019099

```
378          -   ___requiring that modified versions of such material be marked in
379          -   ___reasonable ways as different from the original version; or
      360    + c) Prohibiting misrepresentation of the origin of that material, or
      361    + requiring that modified versions of such material be marked in
      362    + reasonable ways as different from the original version; or
380   363
381          -   ___d) Limiting the use for publicity purposes of names of licensors or
382          -   ___authors of the material; or
      364    + d) Limiting the use for publicity purposes of names of licensors or
      365    + authors of the material; or
383   366
384          -   ___e) Declining to grant rights under trademark law for use of some
385          -   ___trade names, trademarks, or service marks; or
      367    + e) Declining to grant rights under trademark law for use of some
      368    + trade names, trademarks, or service marks; or
386   369
387          -   ___f) Requiring indemnification of licensors and authors of that
388          -   ___material by anyone who conveys the material (or modified versions of
389          -   ___it) with contractual assumptions of liability to the recipient, for
390          -   ___any liability that these contractual assumptions directly impose on
391          -   ___those licensors and authors.
      370    + f) Requiring indemnification of licensors and authors of that
      371    + material by anyone who conveys the material (or modified versions of
      372    + it) with contractual assumptions of liability to the recipient, for
      373    + any liability that these contractual assumptions directly impose on
      374    + those licensors and authors.
392   375
393          -   __All other non-permissive additional terms are considered "further
      376    + All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
      379    + governed by this License along with a term that is a further
      380    + restriction, you may remove that term.  If a license document contains
      381    + a further restriction but permits relicensing or conveying under this
      382    + License, you may add to a covered work material governed by the terms
      383    + of that license document, provided that the further restriction does
      384    + not survive such relicensing or conveying.
      385    +
      386    + If you add terms to a covered work in accord with this section, you
404   387      must place, in the relevant source files, a statement of the
405   388      additional terms that apply to those files, or a notice indicating
406   389      where to find the applicable terms.
407   390
408          -   __Additional terms, permissive or non-permissive, may be stated in the
      391    + Additional terms, permissive or non-permissive, may be stated in the
409   392      form of a separately written license, or stated as exceptions;
410   393      the above requirements apply either way.
411   394
412          -   __8. Termination.
      395    + 8. Termination.
413   396
414          -   __You may not propagate or modify a covered work except as expressly
      397    + You may not propagate or modify a covered work except as expressly
415   398      provided under this License.  Any attempt otherwise to propagate or
416   399      modify it is void, and will automatically terminate your rights under
```

N4J_019100

```
417   400         this License (including any patent licenses granted under the third
418   401         paragraph of section 11).
419   402

420         -   __However, if you cease all violation of this License, then your
      403   +   However, if you cease all violation of this License, then your
421   404         license from a particular copyright holder is reinstated (a)
422   405         provisionally, unless and until the copyright holder explicitly and
423   406         finally terminates your license, and (b) permanently, if the copyright
424   407         holder fails to notify you of the violation by some reasonable means
425   408         prior to 60 days after the cessation.
426   409

427         -   __Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416

434         -   __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422

440         -   __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424

442         -   __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426         run a copy of the Program.  Ancillary propagation of a covered work
444   427         occurring solely as a consequence of using peer-to-peer transmission
445   428         to receive a copy likewise does not require acceptance.  However,
448   431         not accept this License.  Therefore, by modifying or propagating a
449   432         covered work, you indicate your acceptance of this License to do so.
450   433

451         -   __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435

453         -   __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437         receives a license from the original licensors, to run, modify and
455   438         propagate that work, subject to this License.  You are not responsible
456   439         for enforcing compliance by third parties with this License.
457   440

458         -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442         organization, or substantially all assets of one, or subdividing an
460   443         organization, or merging organizations.  If propagation of a covered
461   444         work results from an entity transaction, each party to that
465   448         Corresponding Source of the work from the predecessor in interest, if
466   449         the predecessor has it or can get it with reasonable efforts.
467   450

468         -   __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452         rights granted or affirmed under this License.  For example, you may
470   453         not impose a license fee, royalty, or other charge for exercise of
471   454         rights granted under this License, and you may not initiate litigation
472   455         (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456         any patent claim is infringed by making, using, selling, offering for
474   457         sale, or importing the Program or any portion of it.
475   458
```

N4J_019101

10/2/2019
Case 1:18-cv-07182-EK-D...Documents 90...Filed 09/28/20...Page 228 of 587
ongdb-enterprise/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

```
476          -   __11. Patents.
      459    + 11. Patents.
477   460
478          -   __A "contributor" is a copyright holder who authorizes use under this
      461    + A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464
482          -   __A contributor's "essential patent claims" are all patent claims
      465    + A contributor's "essential patent claims" are all patent claims
483   466        owned or controlled by the contributor, whether already acquired or
484   467        hereafter acquired, that would be infringed by some manner, permitted
485   468        by this License, of making, using, or selling its contributor version,
489   472        patent sublicenses in a manner consistent with the requirements of
490   473        this License.
491   474
492          -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475    + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476        patent license under the contributor's essential patent claims, to
494   477        make, use, sell, offer for sale, import and otherwise run, modify and
495   478        propagate the contents of its contributor version.
496   479
497          -   __In the following three paragraphs, a "patent license" is any express
      480    + In the following three paragraphs, a "patent license" is any express
498   481        agreement or commitment, however denominated, not to enforce a patent
499   482        (such as an express permission to practice a patent or covenant not to
500   483        sue for patent infringement).  To "grant" such a patent license to a
501   484        party means to make such an agreement or commitment not to enforce a
502   485        patent against the party.
503   486
504          -   __If you convey a covered work, knowingly relying on a patent license,
      487    + If you convey a covered work, knowingly relying on a patent license,
505   488        and the Corresponding Source of the work is not available for anyone
506   489        to copy, free of charge and under the terms of this License, through a
507   490        publicly available network server or other readily accessible means,
515   498        in a country, would infringe one or more identifiable patents in that
516   499        country that you have reason to believe are valid.
517   500
518          -   __If, pursuant to or in connection with a single transaction or
      501    + If, pursuant to or in connection with a single transaction or
519   502        arrangement, you convey, or propagate by procuring conveyance of, a
520   503        covered work, and grant a patent license to some of the parties
521   504        receiving the covered work authorizing them to use, propagate, modify
522   505        or convey a specific copy of the covered work, then the patent license
523   506        you grant is automatically extended to all recipients of the covered
524   507        work and works based on it.
525   508
526          -   __A patent license is "discriminatory" if it does not include within
      509    + A patent license is "discriminatory" if it does not include within
527   510        the scope of its coverage, prohibits the exercise of, or is
528   511        conditioned on the non-exercise of one or more of the rights that are
529   512        specifically granted under this License.  You may not convey a covered
538   521        work under which you entered into that arrangement,
539   522        or that patent license was granted, prior to 28 March 2007.
540   523
541          -   __Nothing in this License shall be construed as excluding or limiting
      524    + Nothing in this License shall be construed as excluding or limiting
542   525        any implied license or other defenses to infringement that may
543   526        otherwise be available to you under applicable patent law.
544   527
545          -   __12. No Surrender of Others' Freedom.
      528    + 12. No Surrender of Others' Freedom.
546   529
```

N4J_019102

```
547        -   __ If conditions are imposed on you (whether by court order, agreement or
    530    +  If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539
557        -   __13. Remote Network Interaction; Use with the GNU General Public License.
    540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -   __Notwithstanding any other provision of this License, if you modify the
    542    +  Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552
570        -   __Notwithstanding any other provision of this License, you have permission
571        -  to link or combine any covered work with a work licensed under version 3
572        -  of the GNU General Public License into a single combined work, and to
573        -  convey the resulting work.  The terms of this license will continue to
574        -  apply to the part which is the covered work,  but the work with which it is
575        -  combined will remain governed by version 3 of the GNU General Public
576        -  License.
577        -
578        -  14. Revised Versions of this License.
579        -
580        -   __The Free Software Foundation may publish revised and/or new versions of
581        -  the GNU Affero General Public License from time to time.  Such new
582        -  versions will be similar in spirit to the present version, but may differ
583        -  in detail to address new problems or concerns.
584        -
585        -   __Each version is given a distinguishing version number.  If the
586        -  Program specifies that a certain numbered version of the GNU Affero
587        -  General Public License "or any later version" applies to it, you have
588        -  the option of following the terms and conditions either of that
589        -  numbered version or of any later version published by the Free
590        -  Software Foundation.  If the Program does not specify a version number
591        -  of the GNU Affero General Public License, you may choose any version
592        -  ever published by the Free Software Foundation.
593        -
594        -   __If the Program specifies that a proxy can decide which future
595        -  versions of the GNU Affero General Public License can be used, that
596        -  proxy's public statement of acceptance of a version permanently
597        -  authorizes you to choose that version for the Program.
598        -
599        -   __Later license versions may give you additional or different
    553    +  Notwithstanding any other provision of this License, you have
    554    +  permission to link or combine any covered work with a work licensed
    555    +  under version 3 of the GNU General Public License into a single
    556    +  combined work, and to convey the resulting work.  The terms of this
    557    +  License will continue to apply to the part which is the covered work,
    558    +  but the work with which it is combined will remain governed by version
    559    +  3 of the GNU General Public License.
    560    +
    561    +  14. Revised Versions of this License.
    562    +
    563    +  The Free Software Foundation may publish revised and/or new versions of
    564    +  the GNU Affero General Public License from time to time.  Such new versions
    565    +  will be similar in spirit to the present version, but may differ in detail to
    566    +  address new problems or concerns.
```

N4J_019103

Updated ongdb · EK to be production ready not molecules · graphfoundation/ongdb@c0b23b2 · GitHub

```
567    +
568    + Each version is given a distinguishing version number.  If the
569    + Program specifies that a certain numbered version of the GNU Affero General
570    + Public License "or any later version" applies to it, you have the
571    + option of following the terms and conditions either of that numbered
572    + version or of any later version published by the Free Software
573    + Foundation.  If the Program does not specify a version number of the
574    + GNU Affero General Public License, you may choose any version ever published
575    + by the Free Software Foundation.
576    +
577    + If the Program specifies that a proxy can decide which future
578    + versions of the GNU Affero General Public License can be used, that proxy's
579    + public statement of acceptance of a version permanently authorizes you
580    + to choose that version for the Program.
581    +
582    + Later license versions may give you additional or different

600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        -   15. Disclaimer of Warranty.
     587    + 15. Disclaimer of Warranty.
605  588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        -   16. Limitation of Liability.
     598    + 16. Limitation of Liability.
616  599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627        -   17. Interpretation of Sections 15 and 16.
     610    + 17. Interpretation of Sections 15 and 16.
628  611
629        -   If the disclaimer of warranty and limitation of liability provided
     612    + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636        -               END OF TERMS AND CONDITIONS
     619    + END OF TERMS AND CONDITIONS
637  620
638        -               How to Apply These Terms to Your New Programs
     621    + How to Apply These Terms to Your New Programs
639  622
640        -   If you develop a new program, and you want it to be of the greatest
     623    + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
```

N4J_019104

```
643  626
644       -  __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  ____Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634
652       -  ____This program is free software: you can redistribute it and/or modify
653       -  ____it under the terms of the GNU Affero General Public License as
654       -  ____published by the Free Software Foundation, either version 3 of the
655       -  ____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639
657       -  ____This program is distributed in the hope that it will be useful,
658       -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -  ____GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644
662       -  ____You should have received a copy of the GNU Affero General Public License
663       -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667       -  __If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675       -  __You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       -  <http://www.gnu.org/licenses/>.
679       -
680       -
681       -  "Commons Clause" License Condition
682       -
683       -  The Software is provided to you by the Licensor under the License, as
684       -  defined below, subject to the following condition. Without limiting
685       -  other conditions in the License, the grant of rights under the License
686       -  will not include, and the License does not grant to you, the right to
687       -  Sell the Software.  For purposes of the foregoing, "Sell" means
688       -  practicing any or all of the rights granted to you under the License
689       -  to provide to third parties, for a fee or other consideration,
690       -  a product or service that consists, entirely or substantially,
```

N4J_019105

| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

⌄ 486 ■■■■ enterprise/com/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                    Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                        Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -   The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works. By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | -   When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |

N4J_019106

Updated to v1.0.1882 but due to be current as not milestones/graphfoundation/ongdb@c0b23b2 · GitHub

| 42 | 26 | |
|---|---|---|
| 43 | | - __Developers that use our General Public Licenses protect your rights |
| | 27 | + Developers that use our General Public Licenses protect your rights |
| 44 | 28 | with two steps: (1) assert copyright on the software, and (2) offer |
| 45 | 29 | you this License which gives you legal permission to copy, distribute |
| 46 | 30 | and/or modify the software. |
| 47 | 31 | |
| 48 | | - __A secondary benefit of defending all users' freedom is that |
| | 32 | + A secondary benefit of defending all users' freedom is that |
| 49 | 33 | improvements made in alternate versions of the program, if they |
| 50 | 34 | receive widespread use, become available for other developers to |
| 51 | 35 | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | letting the public access it on a server without ever releasing its |
| 56 | 40 | source code to the public. |
| 57 | 41 | |
| 58 | | - __The GNU Affero General Public License is designed specifically to |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| 59 | 43 | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | to the community.  It requires the operator of a network server to |
| 61 | 45 | provide the source code of the modified version running there to the |
| 62 | 46 | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | a publicly accessible server, gives the public access to the source |
| 64 | 48 | code of the modified version. |
| 65 | 49 | |
| 66 | | - __An older license, called the Affero General Public License and |
| | 50 | + An older license, called the Affero General Public License and |
| 67 | 51 | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | this license. |
| 71 | 55 | |
| 72 | | - __The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 | modification follow. |
| 74 | 58 | |
| 75 | | - __                    TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | - __  0. Definitions. |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | - __  "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License. |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | - __  "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | - __  "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | - __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | - __A "covered work" means either the unmodified Program or a work based |

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019107

```
 95   77   + A "covered work" means either the unmodified Program or a work based
      78     on the Program.
 96   79
 97        - __To "propagate" a work means to do anything with it that, without
      80   + To "propagate" a work means to do anything with it that, without
 98   81     permission, would make you directly or secondarily liable for
 99   82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86
104        - __To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90
108        - __An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99
117        - __1. Source Code.
     100   + 1. Source Code.
118  101
119        - __The "source code" for a work means the preferred form of the work
     102   + The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123        - __A "Standard Interface" means an interface that either is an official
     106   + A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128        - __The "System Libraries" of an executable work include anything, other
     111   + The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121
139        - __The "Corresponding Source" for a work in object code form means all
     122   + The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152        - __The Corresponding Source need not include anything that users
     135   + The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156        - __The Corresponding Source for a work in source code form is that
     139   + The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
```

N4J_019108

Updated ONBA12 LICENSE to be pursuant as not molecules/graphfoundation/ongdb@c0b27b2 · GitHub

| 159 | | -   2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | -   All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | -   You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | -   Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | -   3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 | | -   No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | -   When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | -   4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | -   You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | -   You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | -   5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |

N4J_019109

```
215              -    __You may convey a work based on the Program, or the modifications to
       198       +    You may convey a work based on the Program, or the modifications to
216    199       produce it from the Program, in the form of source code under the
217    200       terms of section 4, provided that you also meet all of these conditions:
218    201

219              -    ___a) The work must carry prominent notices stating that you modified
220              -    ___it, and giving a relevant date.
       202       +    a) The work must carry prominent notices stating that you modified
       203       +    it, and giving a relevant date.
221    204

222              -    ___b) The work must carry prominent notices stating that it is
223              -    ___released under this License and any conditions added under section
224              -    ___7.  This requirement modifies the requirement in section 4 to
225              -    ___"keep intact all notices".
       205       +    b) The work must carry prominent notices stating that it is
       206       +    released under this License and any conditions added under section
       207       +    7.  This requirement modifies the requirement in section 4 to
       208       +    "keep intact all notices".
226    209

227              -    ___c) You must license the entire work, as a whole, under this
228              -    ___License to anyone who comes into possession of a copy.  This
229              -    ___License will therefore apply, along with any applicable section 7
230              -    ___additional terms, to the whole of the work, and all its parts,
231              -    ___regardless of how they are packaged.  This License gives no
232              -    ___permission to license the work in any other way, but it does not
233              -    ___invalidate such permission if you have separately received it.
       210       +    c) You must license the entire work, as a whole, under this
       211       +    License to anyone who comes into possession of a copy.  This
       212       +    License will therefore apply, along with any applicable section 7
       213       +    additional terms, to the whole of the work, and all its parts,
       214       +    regardless of how they are packaged.  This License gives no
       215       +    permission to license the work in any other way, but it does not
       216       +    invalidate such permission if you have separately received it.
234    217

235              -    ___d) If the work has interactive user interfaces, each must display
236              -    ___Appropriate Legal Notices; however, if the Program has interactive
237              -    ___interfaces that do not display Appropriate Legal Notices, your
238              -    ___work need not make them do so.
       218       +    d) If the work has interactive user interfaces, each must display
       219       +    Appropriate Legal Notices; however, if the Program has interactive
       220       +    interfaces that do not display Appropriate Legal Notices, your
       221       +    work need not make them do so.
239    222

240              -    __A compilation of a covered work with other separate and independent
       223       +    A compilation of a covered work with other separate and independent
241    224       works, which are not by their nature extensions of the covered work,
242    225       and which are not combined with it such as to form a larger program,
243    226       in or on a volume of a storage or distribution medium, is called an
247    230       in an aggregate does not cause this License to apply to the other
248    231       parts of the aggregate.
249    232

250              -    __6. Conveying Non-Source Forms.
       233       +    6. Conveying Non-Source Forms.
251    234

252              -    __You may convey a covered work in object code form under the terms
       235       +    You may convey a covered work in object code form under the terms
253    236       of sections 4 and 5, provided that you also convey the
254    237       machine-readable Corresponding Source under the terms of this License,
255    238       in one of these ways:
256    239

257              -    ___a) Convey the object code in, or embodied in, a physical product
258              -    ___(including a physical distribution medium), accompanied by the
259              -    ___Corresponding Source fixed on a durable physical medium
```

N4J_019110

```
260    -    customarily used for software interchange.
261    -
262    -    ___b) Convey the object code in, or embodied in, a physical product
263    -    ___(including a physical distribution medium), accompanied by a
264    -    ___written offer, valid for at least three years and valid for as
265    -    ___long as you offer spare parts or customer support for that product
266    -    ___model, to give anyone who possesses the object code either (1) a
267    -    ___copy of the Corresponding Source for all the software in the
268    -    ___product that is covered by this License, on a durable physical
269    -    ___medium customarily used for software interchange, for a price no
270    -    ___more than your reasonable cost of physically performing this
271    -    ___conveying of source, or (2) access to copy the
272    -    ___Corresponding Source from a network server at no charge.
273    -
274    -    ___c) Convey individual copies of the object code with a copy of the
275    -    ___written offer to provide the Corresponding Source.  This
276    -    ___alternative is allowed only occasionally and noncommercially, and
277    -    ___only if you received the object code with such an offer, in accord
278    -    ___with subsection 6b.
279    -
280    -    ___d) Convey the object code by offering access from a designated
281    -    ___place (gratis or for a charge), and offer equivalent access to the
282    -    ___Corresponding Source in the same way through the same place at no
283    -    ___further charge.  You need not require recipients to copy the
284    -    ___Corresponding Source along with the object code.  If the place to
285    -    ___copy the object code is a network server, the Corresponding Source
286    -    ___may be on a different server (operated by you or a third party)
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
240    +  a) Convey the object code in, or embodied in, a physical product
241    +  (including a physical distribution medium), accompanied by the
242    +  Corresponding Source fixed on a durable physical medium
243    +  customarily used for software interchange.
244    +
245    +  b) Convey the object code in, or embodied in, a physical product
246    +  (including a physical distribution medium), accompanied by a
247    +  written offer, valid for at least three years and valid for as
248    +  long as you offer spare parts or customer support for that product
249    +  model, to give anyone who possesses the object code either (1) a
250    +  copy of the Corresponding Source for all the software in the
251    +  product that is covered by this License, on a durable physical
252    +  medium customarily used for software interchange, for a price no
253    +  more than your reasonable cost of physically performing this
254    +  conveying of source, or (2) access to copy the
255    +  Corresponding Source from a network server at no charge.
256    +
257    +  c) Convey individual copies of the object code with a copy of the
258    +  written offer to provide the Corresponding Source.  This
259    +  alternative is allowed only occasionally and noncommercially, and
260    +  only if you received the object code with such an offer, in accord
261    +  with subsection 6b.
262    +
263    +  d) Convey the object code by offering access from a designated
```

N4J_019111

Updated ongdb LICENSE to be pure GPLv3 as it's not filled out. · graphfoundation/ongdb@c0b23b2 · GitHub

```
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```
```
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
302  285   - __A "User Product" is either (1) a "consumer product", which means any
     285   + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297
315  298   - __"Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305
323  306   - __If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
333  316
334  317   - __The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342  325   - __Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348        - __7. Additional Terms.
```

N4J_019112

```
331  + 7. Additional Terms.
332
350      - _ "Additional permissions" are terms that supplement the terms of this
333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359      - _ When you convey a copy of a covered work, you may at your option
342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366      - _Notwithstanding any other provision of this License, for material you
349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370      - ___a) Disclaiming warranty or limiting liability differently from the
371      - ___terms of sections 15 and 16 of this License; or
353  + a) Disclaiming warranty or limiting liability differently from the
354  + terms of sections 15 and 16 of this License; or
372  355
373      - ___b) Requiring preservation of specified reasonable legal notices or
374      - ___author attributions in that material or in the Appropriate Legal
375      - ___Notices displayed by works containing it; or
356  + b) Requiring preservation of specified reasonable legal notices or
357  + author attributions in that material or in the Appropriate Legal
358  + Notices displayed by works containing it; or
376  359
377      - ___c) Prohibiting misrepresentation of the origin of that material, or
378      - ___requiring that modified versions of such material be marked in
379      - ___reasonable ways as different from the original version; or
360  + c) Prohibiting misrepresentation of the origin of that material, or
361  + requiring that modified versions of such material be marked in
362  + reasonable ways as different from the original version; or
380  363
381      - ___d) Limiting the use for publicity purposes of names of licensors or
382      - ___authors of the material; or
364  + d) Limiting the use for publicity purposes of names of licensors or
365  + authors of the material; or
383  366
384      - ___e) Declining to grant rights under trademark law for use of some
385      - ___trade names, trademarks, or service marks; or
367  + e) Declining to grant rights under trademark law for use of some
368  + trade names, trademarks, or service marks; or
386  369
387      - ___f) Requiring indemnification of licensors and authors of that
388      - ___material by anyone who conveys the material (or modified versions of
389      - ___it) with contractual assumptions of liability to the recipient, for
390      - ___any liability that these contractual assumptions directly impose on
391      - ___those licensors and authors.
370  + f) Requiring indemnification of licensors and authors of that
371  + material by anyone who conveys the material (or modified versions of
372  + it) with contractual assumptions of liability to the recipient, for
373  + any liability that these contractual assumptions directly impose on
374  + those licensors and authors.
392  375
```

N4J_019113

10/2/2019
Case 1:18-cv-07182-EK-JO Document 90 Filed 09/28/20 Page 240 of 587
Updated to v1.0 · Issue #16 · graphfoundation/ongdb@c0b23b2 · GitHub

```
393        -    All other non-permissive additional terms are considered "further
    376    +  All other non-permissive additional terms are considered "further
394    377       restrictions" within the meaning of section 10.  If the Program as you
395    378       received it, or any part of it, contains a notice stating that it is
396        -    governed by this License along with a term that is a further restriction,
397        -    you may remove that term.  If a license document contains a further
398        -    restriction but permits relicensing or conveying under this License, you
399        -    may add to a covered work material governed by the terms of that license
400        -    document, provided that the further restriction does not survive such
401        -    relicensing or conveying.
402        -
403        -    If you add terms to a covered work in accord with this section, you
    379    +  governed by this License along with a term that is a further
    380    +  restriction, you may remove that term.  If a license document contains
    381    +  a further restriction but permits relicensing or conveying under this
    382    +  License, you may add to a covered work material governed by the terms
    383    +  of that license document, provided that the further restriction does
    384    +  not survive such relicensing or conveying.
    385    +
    386    +  If you add terms to a covered work in accord with this section, you
404    387       must place, in the relevant source files, a statement of the
405    388       additional terms that apply to those files, or a notice indicating
406    389       where to find the applicable terms.
407    390
408        -    Additional terms, permissive or non-permissive, may be stated in the
    391    +  Additional terms, permissive or non-permissive, may be stated in the
409    392       form of a separately written license, or stated as exceptions;
410    393       the above requirements apply either way.
411    394
412        -    8. Termination.
    395    +  8. Termination.
413    396
414        -    You may not propagate or modify a covered work except as expressly
    397    +  You may not propagate or modify a covered work except as expressly
415    398       provided under this License.  Any attempt otherwise to propagate or
416    399       modify it is void, and will automatically terminate your rights under
417    400       this License (including any patent licenses granted under the third
418    401       paragraph of section 11).
419    402
420        -    However, if you cease all violation of this License, then your
    403    +  However, if you cease all violation of this License, then your
421    404       license from a particular copyright holder is reinstated (a)
422    405       provisionally, unless and until the copyright holder explicitly and
423    406       finally terminates your license, and (b) permanently, if the copyright
424    407       holder fails to notify you of the violation by some reasonable means
425    408       prior to 60 days after the cessation.
426    409
427        -    Moreover, your license from a particular copyright holder is
    410    +  Moreover, your license from a particular copyright holder is
428    411       reinstated permanently if the copyright holder notifies you of the
429    412       violation by some reasonable means, this is the first time you have
430    413       received notice of violation of this License (for any work) from that
431    414       copyright holder, and you cure the violation prior to 30 days after
432    415       your receipt of the notice.
433    416
434        -    Termination of your rights under this section does not terminate the
    417    +  Termination of your rights under this section does not terminate the
435    418       licenses of parties who have received copies or rights from you under
436    419       this License.  If your rights have been terminated and not permanently
437    420       reinstated, you do not qualify to receive new licenses for the same
438    421       material under section 10.
439    422
440        -    9. Acceptance Not Required for Having Copies.
```

N4J_019114

Case 1:18-cv-07182-EJD Documents 90 not moleculites/us/graphfoundation/ongdb@c0b23b2 · GitHub

```
441   423    + 9. Acceptance Not Required for Having Copies.
      424    +
442          - __You are not required to accept this License in order to receive or
      425    + You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433
451          - __10. Automatic Licensing of Downstream Recipients.
      434    + 10. Automatic Licensing of Downstream Recipients.
452   435
453          - __Each time you convey a covered work, the recipient automatically
      436    + Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440
458          - __An "entity transaction" is a transaction transferring control of an
      441    + An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450
468          - __You may not impose any further restrictions on the exercise of the
      451    + You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458
476          - __11. Patents.
      459    + 11. Patents.
477   460
478          - __A "contributor" is a copyright holder who authorizes use under this
      461    + A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464
482          - __A contributor's "essential patent claims" are all patent claims
      465    + A contributor's "essential patent claims" are all patent claims
483   466      owned or controlled by the contributor, whether already acquired or
484   467      hereafter acquired, that would be infringed by some manner, permitted
485   468      by this License, of making, using, or selling its contributor version,
489   472      patent sublicenses in a manner consistent with the requirements of
490   473      this License.
491   474
492          - __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475    + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476      patent license under the contributor's essential patent claims, to
494   477      make, use, sell, offer for sale, import and otherwise run, modify and
495   478      propagate the contents of its contributor version.
496   479
497          - __In the following three paragraphs, a "patent license" is any express
      480    + In the following three paragraphs, a "patent license" is any express
498   481      agreement or commitment, however denominated, not to enforce a patent
499   482      (such as an express permission to practice a patent or covenant not to
500   483      sue for patent infringement).  To "grant" such a patent license to a
```

N4J_019115

```
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504      -      __If you convey a covered work, knowingly relying on a patent license,
     487  +    If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518      -      __If, pursuant to or in connection with a single transaction or
     501  +    If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526      -      __A patent license is "discriminatory" if it does not include within
     509  +    A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541      -      __Nothing in this License shall be construed as excluding or limiting
     524  +    Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545      -      __12. No Surrender of Others' Freedom.
     528  +    12. No Surrender of Others' Freedom.
546  529

547      -      __If conditions are imposed on you (whether by court order, agreement or
     530  +    If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557      -      __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +    13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -      __Notwithstanding any other provision of this License, if you modify the
     542  +    Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552

570      -      __Notwithstanding any other provision of this License, you have permission
571      -    to link or combine any covered work with a work licensed under version 3
572      -    of the GNU General Public License into a single combined work, and to
573      -    convey the resulting work.  The terms of this License will continue to
574      -    apply to the part which is the covered work, but the work with which it is
575      -    combined will remain governed by version 3 of the GNU General Public
576      -    License.
577      -
```

N4J_019116

```
578    -    __ 14. Revised Versions of this License.
579    -
580    -    __The Free Software Foundation may publish revised and/or new versions of
581    -    the GNU Affero General Public License from time to time.  Such new
582    -    versions will be similar in spirit to the present version, but may differ
583    -    in detail to address new problems or concerns.
584    -
585    -    __Each version is given a distinguishing version number.  If the
586    -    Program specifies that a certain numbered version of the GNU Affero
587    -    General Public License "or any later version" applies to it, you have
588    -    the option of following the terms and conditions either of that
589    -    numbered version or of any later version published by the Free
590    -    Software Foundation.  If the Program does not specify a version number
591    -    of the GNU Affero General Public License, you may choose any version
592    -    ever published by the Free Software Foundation.
593    -
594    -    __If the Program specifies that a proxy can decide which future
595    -    versions of the GNU Affero General Public License can be used, that
596    -    proxy's public statement of acceptance of a version permanently
597    -    authorizes you to choose that version for the Program.
598    -
599    -    __Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -    __ 15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -    __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_019117

Update to ODE 1821 + EULA to be public as not · nonclutters/graphfoundation/ongdb@c0b23b2 · GitHub

```
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615       -    __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599

617       -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627       -    __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611

629       -    __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -    _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620

638       -    _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622

640       -    __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -    __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -    ____<one line to give the program's name and a brief idea of what it does.>
650       -    ____Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634

652       -    ____This program is free software: you can redistribute it and/or modify
653       -    ____it under the terms of the GNU Affero General Public License as
654       -    __published by_the Free Software Foundation, either version 3 of the
655       -    __License, or_(at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639

657       -    ____This program is distributed in the hope that it will be useful,
658       -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    ____GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

```
        642   +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643   +  GNU Affero General Public License for more details.
661     644
662           -    You should have received a copy of the GNU Affero General Public License
663           -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645   +  You should have received a copy of the GNU Affero General Public License
        646   +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664     647
665     648      Also add information on how to contact you by electronic and paper mail.
666     649
667           -    If your software can interact with users remotely through a computer
        650   +  If your software can interact with users remotely through a computer
668     651      network, you should also make sure that it provides a way for users to
669     652      get its source.  For example, if your program is a web application, its
670     653      interface could display a "Source" link that leads users to an archive
671     654      of the code.  There are many ways you could offer source, and different
672     655      solutions will be better for different programs; see section 13 for the
673     656      specific requirements.
674     657
675           -    You should also get your employer (if you work as a programmer) or school,
        658   +  You should also get your employer (if you work as a programmer) or school,
676     659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677     660      For more information on this, and how to apply and follow the GNU AGPL, see
678           -  <http://www.gnu.org/licenses/>.
679           -
680           -
681           -  "Commons Clause" License Condition
682           -
683           -  The Software is provided to you by the Licensor under the License, as
684           -  defined below, subject to the following condition. Without limiting
685           -  other conditions in the License, the grant of rights under the License
686           -  will not include, and the License does not grant to you, the right to
687           -  Sell the Software.  For purposes of the foregoing, "Sell" means
688           -  practicing any or all of the rights granted to you under the License
689           -  to provide to third parties, for a fee or other consideration,
690           -  a product or service that consists, entirely or substantially,
691           -  of the Software or the functionality of the Software. Any license
692           -  notice or attribution required by the License must also include
693           -  this Commons Cause License Condition notice.
        661   +  <https://www.gnu.org/licenses/>.
```

---

⌄  486  🟩🟥🟥🟥  enterprise/cypher/acceptance-spec-suite/LICENSE.txt  📋

```
...   ...     @@ -1,51 +1,35 @@
1            -  NOTICE
2            -  This package contains software licensed under different
3            -  licenses, please refer to the NOTICE.txt file for further
4            -  information and LICENSES.txt for full license texts.
        1    +  GNU AFFERO GENERAL PUBLIC LICENSE
        2    +    Version 3, 19 November 2007
5            
        3
6            -  Neo4j Enterprise object code can be licensed independently from
7            -  the source under separate commercial terms. Email inquiries can be
8            -  directed to: licensing@neo4j.com. More information is also
9            -  available at:https://neo4j.com/licensing/
        4    +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5    +  Everyone is permitted to copy and distribute verbatim copies
        6    +  of this license document, but changing it is not allowed.
10           
        7
11           -  The software ("Software") is developed and owned by Neo4j Sweden AB
12           -  (referred to in this notice as "Neo4j") and is subject to the terms
13           -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8    +  Preamble
```

N4J_019119

Updated ongdb-enterprise to be pure GPLv3 as it no longer uses … graphfoundation/ongdb@c0b23b2 · GitHub

```
14   9
15        -
16        -
17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
18        -                       Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                            Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        -  for software and other kinds of works, specifically designed to ensure
    10   +  The GNU Affero General Public License is a free, copyleft license for
    11   +  software and other kinds of works, specifically designed to ensure
28   12      cooperation with the community in the case of network server software.
29   13
30        -   The licenses for most software and other practical works are
31        -  designed to take away your freedom to share and change the works.  By
32        -  contrast, our General Public Licenses are intended to guarantee your
33        -  freedom to share and change all versions of a program--to make sure it
34        -  remains free software for all its users.
    14   +  The licenses for most software and other practical works are designed
    15   +  to take away your freedom to share and change the works.  By contrast,
    16   +  our General Public Licenses are intended to guarantee your freedom to
    17   +  share and change all versions of a program--to make sure it remains free
    18   +  software for all its users.
35   19
36        -   When we speak of free software, we are referring to freedom, not
    20   +  When we speak of free software, we are referring to freedom, not
37   21      price.  Our General Public Licenses are designed to make sure that you
38   22      have the freedom to distribute copies of free software (and charge for
39   23      them if you wish), that you receive source code or can get it if you
40   24      want it, that you can change the software or use pieces of it in new
41   25      free programs, and that you know you can do these things.
42   26
43        -   Developers that use our General Public Licenses protect your rights
    27   +  Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48        -   A secondary benefit of defending all users' freedom is that
    32   +  A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58        -   The GNU Affero General Public License is designed specifically to
    42   +  The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49
66        -   An older license, called the Affero General Public License and
    50   +  An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
```

N4J_019120

| 68 | 52 | a different license, not a version of the Affero GPL, but Affero has |
|---|---|---|
| 69 | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | this license. |
| 71 | 55 | |
| 72 | | - __The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 | modification follow. |
| 74 | 58 | |
| 75 | | -                TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | -   0. Definitions. |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | -   "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License. |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | -   "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | -   "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | -   To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | -   A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | -   To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | -   To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | -   An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | -   1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |

N4J_019121

```diff
119    102   -  __The "source code" for a work means the preferred form of the work
       102   +  The "source code" for a work means the preferred form of the work
120    103      for making modifications to it.  "Object code" means any non-source
121    104      form of a work.
122    105

123         -  __A "Standard Interface" means an interface that either is an official
       106   +  A "Standard Interface" means an interface that either is an official
124    107      standard defined by a recognized standards body, or, in the case of
125    108      interfaces specified for a particular programming language, one that
126    109      is widely used among developers working in that language.
127    110

128         -  __The "System Libraries" of an executable work include anything, other
       111   +  The "System Libraries" of an executable work include anything, other
129    112      than the work as a whole, that (a) is included in the normal form of
130    113      packaging a Major Component, but which is not part of that Major
131    114      Component, and (b) serves only to enable use of the work with that
136    119      (if any) on which the executable work runs, or a compiler used to
137    120      produce the work, or an object code interpreter used to run it.
138    121

139         -  __The "Corresponding Source" for a work in object code form means all
       122   +  The "Corresponding Source" for a work in object code form means all
140    123      the source code needed to generate, install, and (for an executable
141    124      work) run the object code and to modify the work, including scripts to
142    125      control those activities.  However, it does not include the work's
149    132      such as by intimate data communication or control flow between those
150    133      subprograms and other parts of the work.
151    134

152         -  __The Corresponding Source need not include anything that users
       135   +  The Corresponding Source need not include anything that users
153    136      can regenerate automatically from other parts of the Corresponding
154    137      Source.
155    138

156         -  __The Corresponding Source for a work in source code form is that
       139   +  The Corresponding Source for a work in source code form is that
157    140      same work.
158    141

159         -  __2. Basic Permissions.
       142   +  2. Basic Permissions.
160    143

161         -  __All rights granted under this License are granted for the term of
       144   +  All rights granted under this License are granted for the term of
162    145      copyright on the Program, and are irrevocable provided the stated
163    146      conditions are met.  This License explicitly affirms your unlimited
164    147      permission to run the unmodified Program.  The output from running a
165    148      covered work is covered by this License only if the output, given its
166    149      content, constitutes a covered work.  This License acknowledges your
167    150      rights of fair use or other equivalent, as provided by copyright law.
168    151

169         -  __You may make, run and propagate covered works that you do not
       152   +  You may make, run and propagate covered works that you do not
170    153      convey, without conditions so long as your license otherwise remains
171    154      in force.  You may convey covered works to others for the sole purpose
172    155      of having them make modifications exclusively for you, or provide you
177    160      and control, on terms that prohibit them from making any copies of
178    161      your copyrighted material outside their relationship with you.
179    162

180         -  __Conveying under any other circumstances is permitted solely under
       163   +  Conveying under any other circumstances is permitted solely under
181    164      the conditions stated below.  Sublicensing is not allowed; section 10
182    165      makes it unnecessary.
183    166

184         -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

N4J_019122

```
185  168
186        -  _No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174

192        -  _When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200        -  _4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202        -  _You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192

210        -  _You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195

213        -  _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215        -  _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201

219        -  __a) The work must carry prominent notices stating that you modified
220        -  __ it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222        -  __b) The work must carry prominent notices stating that it is
223        -  ____released under this License and any conditions added under section
224        -  ____7.  This requirement modifies the requirement in section 4 to
225        -  ____ "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227        -  __c) You must license the entire work, as a whole, under this
228        -  ____License to anyone who comes into possession of a copy.  This
229        -  ____License will therefore apply, along with any applicable section 7
230        -  ____additional terms, to the whole of the work, and all its parts,
231        -  ____regardless of how they are packaged.  This License gives no
232        -  ____permission to license the work in any other way, but it does not
233        -  ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
```

N4J_019123

Updated GPL LICENSE to be pure GPLv3 not mixed GPLv3/graphfoundation_bsd · c0b23b2 · GitHub

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217  +
235  - ____d) If the work has interactive user interfaces, each must display
236  - ____Appropriate Legal Notices; however, if the Program has interactive
237  - ____interfaces that do not display Appropriate Legal Notices, your
238  - ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240  - __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250  - __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252  - __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257  - ____a) Convey the object code in, or embodied in, a physical product
258  - ____(including a physical distribution medium), accompanied by the
259  - ____Corresponding Source fixed on a durable physical medium
260  - ____customarily used for software interchange.
261  -
262  - ____b) Convey the object code in, or embodied in, a physical product
263  - ____(including a physical distribution medium), accompanied by a
264  - ____written offer, valid for at least three years and valid for as
265  - ____long as you offer spare parts or customer support for that product
266  - ____model, to give anyone who possesses the object code either (1) a
267  - ____copy of the Corresponding Source for all the software in the
268  - ____product that is covered by this License, on a durable physical
269  - ____medium customarily used for software interchange, for a price no
270  - ____more than your reasonable cost of physically performing this
271  - ____conveying of source, or (2) access to copy the
272  - ____Corresponding Source from a network server at no charge.
273  -
274  - ____c) Convey individual copies of the object code with a copy of the
275  - ____written offer to provide the Corresponding Source.  This
276  - ____alternative is allowed only occasionally and noncommercially, and
277  - ____only if you received the object code with such an offer, in accord
278  - ____with subsection 6b.
279  -
280  - ____d) Convey the object code by offering access from a designated
281  - ____place (gratis or for a charge), and offer equivalent access to the
282  - ____Corresponding Source in the same way through the same place at no
283  - ____further charge.  You need not require recipients to copy the
284  - ____Corresponding Source along with the object code.  If the place to
285  - ____copy the object code is a network server, the Corresponding Source
286  - ____may be on a different server (operated by you or a third party)
```

N4J_019124

Updated to v1.0.1682+EiD to be documents and not milestones · graphfoundation/ongdb@c0b23b2 · GitHub

```
287   -  ___that supports equivalent copying facilities, provided you maintain
288   -  ___clear directions next to the object code saying where to find the
289   -  ___Corresponding Source.  Regardless of what server hosts the
290   -  ___Corresponding Source, you remain obligated to ensure that it is
291   -  ___available for as long as needed to satisfy these requirements.
292   -
293   -  ___e) Convey the object code using peer-to-peer transmission, provided
294   -  ___you inform other peers where the object code and Corresponding
295   -  ___Source of the work are being offered to the general public at no
296   -  ___charge under subsection 6d.
297   -
298   -  __A separable portion of the object code, whose source code is excluded
      240 + a) Convey the object code in, or embodied in, a physical product
      241 + (including a physical distribution medium), accompanied by the
      242 + Corresponding Source fixed on a durable physical medium
      243 + customarily used for software interchange.
      244 +
      245 + b) Convey the object code in, or embodied in, a physical product
      246 + (including a physical distribution medium), accompanied by a
      247 + written offer, valid for at least three years and valid for as
      248 + long as you offer spare parts or customer support for that product
      249 + model, to give anyone who possesses the object code either (1) a
      250 + copy of the Corresponding Source for all the software in the
      251 + product that is covered by this License, on a durable physical
      252 + medium customarily used for software interchange, for a price no
      253 + more than your reasonable cost of physically performing this
      254 + conveying of source, or (2) access to copy the
      255 + Corresponding Source from a network server at no charge.
      256 +
      257 + c) Convey individual copies of the object code with a copy of the
      258 + written offer to provide the Corresponding Source.  This
      259 + alternative is allowed only occasionally and noncommercially, and
      260 + only if you received the object code with such an offer, in accord
      261 + with subsection 6b.
      262 +
      263 + d) Convey the object code by offering access from a designated
      264 + place (gratis or for a charge), and offer equivalent access to the
      265 + Corresponding Source in the same way through the same place at no
      266 + further charge.  You need not require recipients to copy the
      267 + Corresponding Source along with the object code.  If the place to
      268 + copy the object code is a network server, the Corresponding Source
      269 + may be on a different server (operated by you or a third party)
      270 + that supports equivalent copying facilities, provided you maintain
      271 + clear directions next to the object code saying where to find the
      272 + Corresponding Source.  Regardless of what server hosts the
      273 + Corresponding Source, you remain obligated to ensure that it is
      274 + available for as long as needed to satisfy these requirements.
      275 +
      276 + e) Convey the object code using peer-to-peer transmission, provided
      277 + you inform other peers where the object code and Corresponding
      278 + Source of the work are being offered to the general public at no
      279 + charge under subsection 6d.
      280 +
      281 + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302   -  __A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_019125

```
313  296      the only significant mode of use of the product.
314  297

315      -    "Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305

323      -    If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316

334      -    The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342      -    Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348      -    7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350      -    "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359      -    When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348

366      -    Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352

370      -      a) Disclaiming warranty or limiting liability differently from the
371      -      terms of sections 15 and 16 of this License; or
     353  +    a) Disclaiming warranty or limiting liability differently from the
     354  +    terms of sections 15 and 16 of this License; or
```

10/2/2019
Case 1:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 253 of 587
Updated to LICENSE.txt to be consistent as it was not included as · graphfoundation/ongdb@c0b23b2 · GitHub

```
372  355
373        -    ___ b) Requiring preservation of specified reasonable legal notices or
374        -    ___ author attributions in that material or in the Appropriate Legal
375        -    ___ Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359
377        -    ___ c) Prohibiting misrepresentation of the origin of that material, or
378        -    ___ requiring that modified versions of such material be marked in
379        -    ___ reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363
381        -    ___ d) Limiting the use for publicity purposes of names of licensors or
382        -    ___ authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
     365   + authors of the material; or
383  366
384        -    ___ e) Declining to grant rights under trademark law for use of some
385        -    ___ trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        -    ___ f) Requiring indemnification of licensors and authors of that
388        -    ___ material by anyone who conveys the material (or modified versions of
389        -    ___ it) with contractual assumptions of liability to the recipient, for
390        -    ___ any liability that these contractual assumptions directly impose on
391        -    ___ those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375
393        -    __ All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -    __ If you add terms to a covered work in accord with this section, you
     379   + governed by this License along with a term that is a further
     380   + restriction, you may remove that term.  If a license document contains
     381   + a further restriction but permits relicensing or conveying under this
     382   + License, you may add to a covered work material governed by the terms
     383   + of that license document, provided that the further restriction does
     384   + not survive such relicensing or conveying.
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408        -    __ Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
```

N4J_019127

Update ov-LICENSE.txt to be documented as not mdad/sources/graphfoundation/ongdb@c0b23b2 · GitHub

```
410  393      the above requirements apply either way.
411  394

412           -  __8. Termination.
     395      +  8. Termination.

413  396

414           -  __You may not propagate or modify a covered work except as expressly
     397      +  You may not propagate or modify a covered work except as expressly
415  398         provided under this License.  Any attempt otherwise to propagate or
416  399         modify it is void, and will automatically terminate your rights under
417  400         this License (including any patent licenses granted under the third
418  401         paragraph of section 11).
419  402

420           -  __However, if you cease all violation of this License, then your
     403      +  However, if you cease all violation of this License, then your
421  404         license from a particular copyright holder is reinstated (a)
422  405         provisionally, unless and until the copyright holder explicitly and
423  406         finally terminates your license, and (b) permanently, if the copyright
424  407         holder fails to notify you of the violation by some reasonable means
425  408         prior to 60 days after the cessation.
426  409

427           -  __Moreover, your license from a particular copyright holder is
     410      +  Moreover, your license from a particular copyright holder is
428  411         reinstated permanently if the copyright holder notifies you of the
429  412         violation by some reasonable means, this is the first time you have
430  413         received notice of violation of this License (for any work) from that
431  414         copyright holder, and you cure the violation prior to 30 days after
432  415         your receipt of the notice.
433  416

434           -  __Termination of your rights under this section does not terminate the
     417      +  Termination of your rights under this section does not terminate the
435  418         licenses of parties who have received copies or rights from you under
436  419         this License.  If your rights have been terminated and not permanently
437  420         reinstated, you do not qualify to receive new licenses for the same
438  421         material under section 10.
439  422

440           -  __9. Acceptance Not Required for Having Copies.
     423      +  9. Acceptance Not Required for Having Copies.

441  424

442           -  __You are not required to accept this License in order to receive or
     425      +  You are not required to accept this License in order to receive or
443  426         run a copy of the Program.  Ancillary propagation of a covered work
444  427         occurring solely as a consequence of using peer-to-peer transmission
445  428         to receive a copy likewise does not require acceptance.  However,
448  431         not accept this License.  Therefore, by modifying or propagating a
449  432         covered work, you indicate your acceptance of this License to do so.
450  433

451           -  __10. Automatic Licensing of Downstream Recipients.
     434      +  10. Automatic Licensing of Downstream Recipients.

452  435

453           -  __Each time you convey a covered work, the recipient automatically
     436      +  Each time you convey a covered work, the recipient automatically
454  437         receives a license from the original licensors, to run, modify and
455  438         propagate that work, subject to this License.  You are not responsible
456  439         for enforcing compliance by third parties with this License.
457  440

458           -  __An "entity transaction" is a transaction transferring control of an
     441      +  An "entity transaction" is a transaction transferring control of an
459  442         organization, or substantially all assets of one, or subdividing an
460  443         organization, or merging organizations.  If propagation of a covered
461  444         work results from an entity transaction, each party to that
465  448         Corresponding Source of the work from the predecessor in interest, if
466  449         the predecessor has it or can get it with reasonable efforts.
467  450
```

N4J_019128

Updated to v1.0.1 EULA to be accurate as to not include usb3.0/graphfoundation/ongdb@c0b23b2 · GitHub

```
468          -   __You may not impose any further restrictions on the exercise of the
      451    +  You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458

476          -   __11. Patents.
      459    +  11. Patents.
477   460

478          -   __A "contributor" is a copyright holder who authorizes use under this
      461    +  A "contributor" is a copyright holder who authorizes use under this
479   462       License of the Program or a work on which the Program is based.  The
480   463       work thus licensed is called the contributor's "contributor version".
481   464

482          -   __A contributor's "essential patent claims" are all patent claims
      465    +  A contributor's "essential patent claims" are all patent claims
483   466       owned or controlled by the contributor, whether already acquired or
484   467       hereafter acquired, that would be infringed by some manner, permitted
485   468       by this License, of making, using, or selling its contributor version,
489   472       patent sublicenses in a manner consistent with the requirements of
490   473       this License.
491   474

492          -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475    +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476       patent license under the contributor's essential patent claims, to
494   477       make, use, sell, offer for sale, import and otherwise run, modify and
495   478       propagate the contents of its contributor version.
496   479

497          -   __In the following three paragraphs, a "patent license" is any express
      480    +  In the following three paragraphs, a "patent license" is any express
498   481       agreement or commitment, however denominated, not to enforce a patent
499   482       (such as an express permission to practice a patent or covenant not to
500   483       sue for patent infringement).  To "grant" such a patent license to a
501   484       party means to make such an agreement or commitment not to enforce a
502   485       patent against the party.
503   486

504          -   __If you convey a covered work, knowingly relying on a patent license,
      487    +  If you convey a covered work, knowingly relying on a patent license,
505   488       and the Corresponding Source of the work is not available for anyone
506   489       to copy, free of charge and under the terms of this License, through a
507   490       publicly available network server or other readily accessible means,
515   498       in a country, would infringe one or more identifiable patents in that
516   499       country that you have reason to believe are valid.
517   500

518          -   __If, pursuant to or in connection with a single transaction or
      501    +  If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
524   507       work and works based on it.
525   508

526          -   __A patent license is "discriminatory" if it does not include within
      509    +  A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
```

N4J_019129

```
540   523
541         -    __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525        any implied license or other defenses to infringement that may
543   526        otherwise be available to you under applicable patent law.
544   527

545         -    __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529

547         -    __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531        otherwise) that contradict the conditions of this License, they do not
549   532        excuse you from the conditions of this License.  If you cannot convey a
550   533        covered work so as to satisfy simultaneously your obligations under this
554   537        the Program, the only way you could satisfy both those terms and this
555   538        License would be to refrain entirely from conveying the Program.
556   539

557         -    __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559         -    __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543        Program, your modified version must prominently offer all users
561   544        interacting with it remotely through a computer network (if your version
562   545        supports such interaction) an opportunity to receive the Corresponding
567   550        of the GNU General Public License that is incorporated pursuant to the
568   551        following paragraph.
569   552

570         -    __Notwithstanding any other provision of this License, you have permission
571         -  to link or combine any covered work with a work licensed under version 3
572         -  of the GNU General Public License into a single combined work, and to
573         -  convey the resulting work.  The terms of this license will continue to
574         -  apply to the part which is the covered work, but the work with which it is
575         -  combined will remain governed by version 3 of the GNU General Public
576         -  License.
577         -
578         -    __14. Revised Versions of this License.
579         -
580         -    __The Free Software Foundation may publish revised and/or new versions of
581         -  the GNU Affero General Public License from time to time.  Such new
582         -  versions will be similar in spirit to the present version, but may differ
583         -  in detail to address new problems or concerns.
584         -
585         -    __Each version is given a distinguishing version number.  If the
586         -  Program specifies that a certain numbered version of the GNU Affero
587         -  General Public License "or any later version" applies to it, you have
588         -  the option of following the terms and conditions either of that
589         -  numbered version or of any later version published by the Free
590         -  Software Foundation.  If the Program does not specify a version number
591         -  of the GNU Affero General Public License, you may choose any version
592         -  ever published by the Free Software Foundation.
593         -
594         -    __If the Program specifies that a proxy can decide which future
595         -  versions of the GNU Affero General Public License can be used, that
596         -  proxy's public statement of acceptance of a version permanently
597         -  authorizes you to choose that version for the Program.
598         -
599         -    __Later license versions may give you additional or different
      553   +  Notwithstanding any other provision of this License, you have
      554   +  permission to link or combine any covered work with a work licensed
      555   +  under version 3 of the GNU General Public License into a single
      556   +  combined work, and to convey the resulting work.  The terms of this
      557   +  License will continue to apply to the part which is the covered work,
```

N4J_019130

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time. Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number. If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation. If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions. However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       - __15. Disclaimer of Warranty.
     587 + 15. Disclaimer of Warranty.
605  588
606       - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW. EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU. SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       - __16. Limitation of Liability.
     598 + 16. Limitation of Liability.
616  599
617       - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       - __17. Interpretation of Sections 15 and 16.
     610 + 17. Interpretation of Sections 15 and 16.
628  611
629       - __If the disclaimer of warranty and limitation of liability provided
     612 + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -                        END OF TERMS AND CONDITIONS
```

```
        619  + END OF TERMS AND CONDITIONS
637     620
638          -        How to Apply These Terms to Your New Programs
        621  + How to Apply These Terms to Your New Programs
639     622
640          -  __If you develop a new program, and you want it to be of the greatest
        623  + If you develop a new program, and you want it to be of the greatest
641     624    possible use to the public, the best way to achieve this is to make it
642     625    free software which everyone can redistribute and change under these terms.
643     626
644          -  __To do so, attach the following notices to the program.  It is safest
        627  + To do so, attach the following notices to the program.  It is safest
645     628    to attach them to the start of each source file to most effectively
646     629    state the exclusion of warranty; and each file should have at least
647     630    the "copyright" line and a pointer to where the full notice is found.
648     631
649          -  ____<one line to give the program's name and a brief idea of what it does.>
650          -  ____Copyright (C) <year>  <name of author>
        632  + <one line to give the program's name and a brief idea of what it does.>
        633  + Copyright (C) <year>  <name of author>
651     634
652          -  ____This program is free software: you can redistribute it and/or modify
653          -  ____it under the terms of the GNU Affero General Public License as
654          -  ____published by the Free Software Foundation, either version 3 of the
655          -  ____License, or (at your option) any later version.
        635  + This program is free software: you can redistribute it and/or modify
        636  + it under the terms of the GNU Affero General Public License as published by
        637  + the Free Software Foundation, either version 3 of the License, or
        638  + (at your option) any later version.
656     639
657          -  ____This program is distributed in the hope that it will be useful,
658          -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -  ____GNU Affero General Public License for more details.
        640  + This program is distributed in the hope that it will be useful,
        641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
        642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643  + GNU Affero General Public License for more details.
661     644
662          -  ____You should have received a copy of the GNU Affero General Public License
663          -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645  + You should have received a copy of the GNU Affero General Public License
        646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664     647
665     648    Also add information on how to contact you by electronic and paper mail.
666     649
667          -  __If your software can interact with users remotely through a computer
        650  + If your software can interact with users remotely through a computer
668     651    network, you should also make sure that it provides a way for users to
669     652    get its source.  For example, if your program is a web application, its
670     653    interface could display a "Source" link that leads users to an archive
671     654    of the code.  There are many ways you could offer source, and different
672     655    solutions will be better for different programs; see section 13 for the
673     656    specific requirements.
674     657
675          -  __You should also get your employer (if you work as a programmer) or school,
        658  + You should also get your employer (if you work as a programmer) or school,
676     659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677     660    For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
```

N4J_019132

Updated the LICENSE files to be accurate as to not include … · graphfoundation/ongdb@c0b23b2 · GitHub

```
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
    661    + <https://www.gnu.org/licenses/>.
```

∨  486 ■■■■□□  enterprise/cypher/compatibility-spec-suite/LICENSE.txt  📋

```
...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +   Version 3, 19 November 2007
5          -
      3    +
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
10         -
      7    +
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
14         -
      9    +
15         -
16         -
17         -                   GNU AFFERO GENERAL PUBLIC LICENSE
18         -                    Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                         Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28         cooperation with the community in the case of network server software.
      12   +
29         -
      13   +
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change them.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
```

N4J_019133

```
18    + software for all its users.
35    19
36    -   __When we speak of free software, we are referring to freedom, not
      20    + When we speak of free software, we are referring to freedom, not
37    21      price.  Our General Public Licenses are designed to make sure that you
38    22      have the freedom to distribute copies of free software (and charge for
39    23      them if you wish), that you receive source code or can get it if you
40    24      want it, that you can change the software or use pieces of it in new
41    25      free programs, and that you know you can do these things.
42    26
43    -   __Developers that use our General Public Licenses protect your rights
      27    + Developers that use our General Public Licenses protect your rights
44    28      with two steps: (1) assert copyright on the software, and (2) offer
45    29      you this License which gives you legal permission to copy, distribute
46    30      and/or modify the software.
47    31
48    -   __A secondary benefit of defending all users' freedom is that
      32    + A secondary benefit of defending all users' freedom is that
49    33      improvements made in alternate versions of the program, if they
50    34      receive widespread use, become available for other developers to
51    35      incorporate.  Many developers of free software are heartened and
55    39      letting the public access it on a server without ever releasing its
56    40      source code to the public.
57    41
58    -   __The GNU Affero General Public License is designed specifically to
      42    + The GNU Affero General Public License is designed specifically to
59    43      ensure that, in such cases, the modified source code becomes available
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49
66    -   __An older license, called the Affero General Public License and
      50    + An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55
72    -   __The precise terms and conditions for copying, distribution and
      56    + The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58
75    -                      TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
76    62
77    -   __0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79    -   "This License" refers to version 3 of the GNU Affero General Public
80    -   License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67
82    -   "Copyright" also means copyright-like laws that apply to other kinds
83    -   of works, such as semiconductor masks.
84    -
85    -   "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
```

N4J_019134

Updated on ... LICENSE to be ... Documents are not modified ... /graphfoundation/ongdb@c0b23b2 · GitHub

```
87  70       "recipients" may be individuals or organizations.
88  71

89    -   ___To "modify" a work means to copy from or adapt all or part of the work
   72  +  To "modify" a work means to copy from or adapt all or part of the work
90  73       in a fashion requiring copyright permission, other than the making of an
91  74       exact copy.  The resulting work is called a "modified version" of the
92  75       earlier work or a work "based on" the earlier work.
93  76

94    -   ___A "covered work" means either the unmodified Program or a work based
   77  +  A "covered work" means either the unmodified Program or a work based
95  78       on the Program.
96  79

97    -   ___To "propagate" a work means to do anything with it that, without
   80  +  To "propagate" a work means to do anything with it that, without
98  81       permission, would make you directly or secondarily liable for
99  82       infringement under applicable copyright law, except executing it on a
100 83       computer or modifying a private copy.  Propagation includes copying,
101 84       distribution (with or without modification), making available to the
102 85       public, and in some countries other activities as well.
103 86

104   -   ___To "convey" a work means any kind of propagation that enables other
   87  +  To "convey" a work means any kind of propagation that enables other
105 88       parties to make or receive copies.  Mere interaction with a user through
106 89       a computer network, with no transfer of a copy, is not conveying.
107 90

108   -   ___An interactive user interface displays "Appropriate Legal Notices"
   91  +  An interactive user interface displays "Appropriate Legal Notices"
109 92       to the extent that it includes a convenient and prominently visible
110 93       feature that (1) displays an appropriate copyright notice, and (2)
111 94       tells the user that there is no warranty for the work (except to the
114 97       the interface presents a list of user commands or options, such as a
115 98       menu, a prominent item in the list meets this criterion.
116 99

117   -   ___1. Source Code.
   100 +  1. Source Code.
118 101

119   -   ___The "source code" for a work means the preferred form of the work
   102 +  The "source code" for a work means the preferred form of the work
120 103       for making modifications to it.  "Object code" means any non-source
121 104       form of a work.
122 105

123   -   ___A "Standard Interface" means an interface that either is an official
   106 +  A "Standard Interface" means an interface that either is an official
124 107       standard defined by a recognized standards body, or, in the case of
125 108       interfaces specified for a particular programming language, one that
126 109       is widely used among developers working in that language.
127 110

128   -   ___The "System Libraries" of an executable work include anything, other
   111 +  The "System Libraries" of an executable work include anything, other
129 112       than the work as a whole, that (a) is included in the normal form of
130 113       packaging a Major Component, but which is not part of that Major
131 114       Component, and (b) serves only to enable use of the work with that
136 119       (if any) on which the executable work runs, or a compiler used to
137 120       produce the work, or an object code interpreter used to run it.
138 121

139   -   ___The "Corresponding Source" for a work in object code form means all
   122 +  The "Corresponding Source" for a work in object code form means all
140 123       the source code needed to generate, install, and (for an executable
141 124       work) run the object code and to modify the work, including scripts to
142 125       control those activities.  However, it does not include the work's
149 132       such as by intimate data communication or control flow between those
150 133       subprograms and other parts of the work.
151 134
```

N4J_019135

```
152   135  -    The Corresponding Source need not include anything that users
      135  +  The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156        -    The Corresponding Source for a work in source code form is that
      139  +  The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159        -    2. Basic Permissions.
      142  +  2. Basic Permissions.
160   143

161        -    All rights granted under this License are granted for the term of
      144  +  All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -    You may make, run and propagate covered works that you do not
      152  +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180        -    Conveying under any other circumstances is permitted solely under
      163  +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184        -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186        -    No covered work shall be deemed part of an effective technological
      169  +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192        -    When you convey a covered work, you waive any legal power to forbid
      175  +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200        -    4. Conveying Verbatim Copies.
      183  +  4. Conveying Verbatim Copies.
201   184

202        -    You may convey verbatim copies of the Program's source code as you
      185  +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
```

N4J_019136

10/2/2019
Case 1:18-cv-07182-ETD Documents 90 Filed 09/28/20 Page 263 of 587
Updated to v1 of LICENSE like to be put... there as not moved · ongdb/graphfoundation/ongdb@c0b23b2 · GitHub

```
208  191          recipients a copy of this License along with the Program.
209  192

210       -   __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
     194  + and you may offer support or warranty protection for a fee.
211  194          and you may offer support or warranty protection for a fee.
212  195

213       -   __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
     197

215       -   __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199          produce it from the Program, in the form of source code under the
217  200          terms of section 4, provided that you also meet all of these conditions:
218  201

219       -   ____a) The work must carry prominent notices stating that you modified
220       -   ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       -   ____b) The work must carry prominent notices stating that it is
223       -   ____released under this License and any conditions added under section
224       -   ____7.  This requirement modifies the requirement in section 4 to
225       -   ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       -   ____c) You must license the entire work, as a whole, under this
228       -   ____License to anyone who comes into possession of a copy.  This
229       -   ____License will therefore apply, along with any applicable section 7
230       -   ____additional terms, to the whole of the work, and all its parts,
231       -   ____regardless of how they are packaged.  This License gives no
232       -   ____permission to license the work in any other way, but it does not
233       -   ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235       -   ____d) If the work has interactive user interfaces, each must display
236       -   ____Appropriate Legal Notices; however, if the Program has interactive
237       -   ____interfaces that do not display Appropriate Legal Notices, your
238       -   ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222

240       -   __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224          works, which are not by their nature extensions of the covered work,
242  225          and which are not combined with it so as to form a larger program,
243  226          in or on a volume of a storage or distribution medium, is called an
247  230          in an aggregate does not cause this License to apply to the other
248  231          parts of the aggregate.
249  232

250       -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
```

```
252            -  __You may convey a covered work in object code form under the terms
       235     + You may convey a covered work in object code form under the terms
253    236       of sections 4 and 5, provided that you also convey the
254    237       machine-readable Corresponding Source under the terms of this License,
255    238       in one of these ways:
256    239

257            -  ____a) Convey the object code in, or embodied in, a physical product
258            -  ____(including a physical distribution medium), accompanied by the
259            -  ____Corresponding Source fixed on a durable physical medium
260            -  ____customarily used for software interchange.
261            -  ____
262            -  ____b) Convey the object code in, or embodied in, a physical product
263            -  ____(including a physical distribution medium), accompanied by a
264            -  ____written offer, valid for at least three years and valid for as
265            -  ____long as you offer spare parts or customer support for that product
266            -  ____model, to give anyone who possesses the object code either (1) a
267            -  ____copy of the Corresponding Source for all the software in the
268            -  ____product that is covered by this License, on a durable physical
269            -  ____medium customarily used for software interchange, for a price no
270            -  ____more than your reasonable cost of physically performing this
271            -  ____conveying of source, or (2) access to copy the
272            -  ____Corresponding Source from a network server at no charge.
273            -
274            -  ____c) Convey individual copies of the object code with a copy of the
275            -  ____written offer to provide the Corresponding Source.  This
276            -  ____alternative is allowed only occasionally and noncommercially, and
277            -  ____only if you received the object code with such an offer, in accord
278            -  ____with subsection 6b.
279            -
280            -  ____d) Convey the object code by offering access from a designated
281            -  ____place (gratis or for a charge), and offer equivalent access to the
282            -  ____Corresponding Source in the same way through the same place at no
283            -  ____further charge.  You need not require recipients to copy the
284            -  ____Corresponding Source along with the object code.  If the place to
285            -  ____copy the object code is a network server, the Corresponding Source
286            -  ____may be on a different server (operated by you or a third party)
287            -  ____that supports equivalent copying facilities, provided you maintain
288            -  ____clear directions next to the object code saying where to find the
289            -  ____Corresponding Source.  Regardless of what server hosts the
290            -  ____Corresponding Source, you remain obligated to ensure that it is
291            -  ____available for as long as needed to satisfy these requirements.
292            -
293            -  ____e) Convey the object code using peer-to-peer transmission, provided
294            -  ____you inform other peers where the object code and Corresponding
295            -  ____Source of the work are being offered to the general public at no
296            -  ____charge under subsection 6d.
297            -
298            -  __A separable portion of the object code, whose source code is excluded
       240     + a) Convey the object code in, or embodied in, a physical product
       241     + (including a physical distribution medium), accompanied by the
       242     + Corresponding Source fixed on a durable physical medium
       243     + customarily used for software interchange.
       244     +
       245     + b) Convey the object code in, or embodied in, a physical product
       246     + (including a physical distribution medium), accompanied by a
       247     + written offer, valid for at least three years and valid for as
       248     + long as you offer spare parts or customer support for that product
       249     + model, to give anyone who possesses the object code either (1) a
       250     + copy of the Corresponding Source for all the software in the
       251     + product that is covered by this License, on a durable physical
       252     + medium customarily used for software interchange, for a price no
       253     + more than your reasonable cost of physically performing this
       254     + conveying of source, or (2) access to copy the
```

N4J_019138

10/2/2019
Case 1:18-cv-07182-ELD Document 90 Filed 09/28/20 Page 265 of 587
Update by d0e13821 · EUd to be queried as not molecules · graphfoundation/ongdb@c0b23b2 · GitHub

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
     282    from the Corresponding Source as a System Library, need not be
299  283    included in conveying the object code work.
300  284
301  302  -   A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315      -   "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323      -   If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334      -   The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
```

N4J_0019139

10/2/2019
Case 1:18-cv-07182-ELD · Document 90 · Filed 09/28/20 · Page 266 of 587
Updated CLA · Edit · Like to be documents as not molecules · graphfoundation/ongdb@c0b23b2 · GitHub

```
341  324
342      - __Corresponding Source conveyed, and Installation Information provided,
     325 + Corresponding Source conveyed, and Installation Information provided,
343  326   in accord with this section must be in a format that is publicly
344  327   documented (and with an implementation available to the public in
345  328   source code form), and must require no special password or key for
346  329   unpacking, reading or copying.
347  330

348      - __7. Additional Terms.
     331 + 7. Additional Terms.
349  332

350      - __"Additional permissions" are terms that supplement the terms of this
     333 + "Additional permissions" are terms that supplement the terms of this
351  334   License by making exceptions from one or more of its conditions.
352  335   Additional permissions that are applicable to the entire Program shall
353  336   be treated as though they were included in this License, to the extent
356  339   under those permissions, but the entire Program remains governed by
357  340   this License without regard to the additional permissions.
358  341

359      - __When you convey a copy of a covered work, you may at your option
     342 + When you convey a copy of a covered work, you may at your option
360  343   remove any additional permissions from that copy, or from any part of
361  344   it.  (Additional permissions may be written to require their own
362  345   removal in certain cases when you modify the work.)  You may place
363  346   additional permissions on material, added by you to a covered work,
364  347   for which you have or can give appropriate copyright permission.
365  348

366      - __Notwithstanding any other provision of this License, for material you
     349 + Notwithstanding any other provision of this License, for material you
367  350   add to a covered work, you may (if authorized by the copyright holders of
368  351   that material) supplement the terms of this License with terms:
369  352

370      - ____a) Disclaiming warranty or limiting liability differently from the
371      - ____terms of sections 15 and 16 of this License; or
     353 + a) Disclaiming warranty or limiting liability differently from the
     354 + terms of sections 15 and 16 of this License; or
372  355

373      - ____b) Requiring preservation of specified reasonable legal notices or
374      - ____author attributions in that material or in the Appropriate Legal
375      - ____Notices displayed by works containing it; or
     356 + b) Requiring preservation of specified reasonable legal notices or
     357 + author attributions in that material or in the Appropriate Legal
     358 + Notices displayed by works containing it; or
376  359

377      - ____c) Prohibiting misrepresentation of the origin of that material, or
378      - ____requiring that modified versions of such material be marked in
379      - ____reasonable ways as different from the original version; or
     360 + c) Prohibiting misrepresentation of the origin of that material, or
     361 + requiring that modified versions of such material be marked in
     362 + reasonable ways as different from the original version; or
380  363

381      - ____d) Limiting the use for publicity purposes of names of licensors or
382      - ____authors of the material; or
     364 + d) Limiting the use for publicity purposes of names of licensors or
     365 + authors of the material; or
383  366

384      - ____e) Declining to grant rights under trademark law for use of some
385      - ____trade names, trademarks, or service marks; or
     367 + e) Declining to grant rights under trademark law for use of some
     368 + trade names, trademarks, or service marks; or
386  369

387      - ____f) Requiring indemnification of licensors and authors of that
388      - ____material by anyone who conveys the material (or modified versions of
```

Updated to v10 · EULA to be documents is not moded/w.s/graphfoundation/ongdb@c0b23b2 · GitHub

```
389           -     it) with contractual assumptions of liability to the recipient, for
390           -     any liability that these contractual assumptions directly impose on
391           -     those licensors and authors.
      370     + f) Requiring indemnification of licensors and authors of that
      371     + material by anyone who conveys the material (or modified versions of
      372     + it) with contractual assumptions of liability to the recipient, for
      373     + any liability that these contractual assumptions directly impose on
      374     + those licensors and authors.
392   375
393           -   All other non-permissive additional terms are considered "further
      376     + All other non-permissive additional terms are considered "further
394   377       restrictions" within the meaning of section 10.  If the Program as you
395   378       received it, or any part of it, contains a notice stating that it is
396           - governed by this License along with a term that is a further restriction,
397           - you may remove that term.  If a license document contains a further
398           - restriction but permits relicensing or conveying under this License, you
399           - may add to a covered work material governed by the terms of that license
400           - document, provided that the further restriction does not survive such
401           - relicensing or conveying.
402           -
403           -   If you add terms to a covered work in accord with this section, you
      379     + governed by this License along with a term that is a further
      380     + restriction, you may remove that term.  If a license document contains
      381     + a further restriction but permits relicensing or conveying under this
      382     + License, you may add to a covered work material governed by the terms
      383     + of that license document, provided that the further restriction does
      384     + not survive such relicensing or conveying.
      385     +
      386     + If you add terms to a covered work in accord with this section, you
404   387       must place, in the relevant source files, a statement of the
405   388       additional terms that apply to those files, or a notice indicating
406   389       where to find the applicable terms.
407   390
408           -   Additional terms, permissive or non-permissive, may be stated in the
      391     + Additional terms, permissive or non-permissive, may be stated in the
409   392       form of a separately written license, or stated as exceptions;
410   393       the above requirements apply either way.
411   394
412           -   8. Termination.
      395     + 8. Termination.
413   396
414           -   You may not propagate or modify a covered work except as expressly
      397     + You may not propagate or modify a covered work except as expressly
415   398       provided under this License.  Any attempt otherwise to propagate or
416   399       modify it is void, and will automatically terminate your rights under
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402
420           -   However, if you cease all violation of this License, then your
      403     + However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409
427           -   Moreover, your license from a particular copyright holder is
      410     + Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
```

N4J_019141

10/2/2019
Case 1:18-cv-07182-ELD · Document 90 · Filed 09/28/20 · Page 268 of 587
Updated to v1.0.1 · ELD to be boundaries as not molecules · graphfoundation/ongdb@c0b23b2 · GitHub

| 433 | 416 | |
| 434 | | - __Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - __9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - __You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |

N4J_019142

Update to LICENSE.txt to be consistent with not mislead users · graphfoundation/ongdb@c0b23b2 · GitHub

```
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497      -   __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504      -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518      -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526      -   __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541      -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545      -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547      -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557      -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
```

N4J_019143

Updated the LICENSE file to be accurate as not molecules/graphfoundation/ongdb@c0b23b2 · GitHub

| | 569 | 552 | |
|---|---|---|---|
| 570 | | - | _ Notwithstanding any other provision of this License, you have _permission_ |
| 571 | | - | to link or combine any covered work with a work licensed _under version 3_ |
| 572 | | - | of the GNU General Public License into a single _combined work, and to_ |
| 573 | | - | convey the resulting work.  The terms of this _license will continue to_ |
| 574 | | - | apply to the part which is the covered work, _but the work with which it is_ |
| 575 | | - | _combined will remain governed by version 3 of the GNU General Public_ |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | _ 14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | _ The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time.  Such new |
| 582 | | - | _versions_ will be similar in spirit to the present version, but may differ |
| 583 | | - | _in detail to_ address new problems or concerns. |
| 584 | | - | |
| 585 | | - | _ Each version is given a distinguishing version number.  If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - | _General_ Public License "or any later version" applies to it, you have |
| 588 | | - | _the_ option of following the terms and conditions either of that |
| 589 | | - | _numbered_ version or of any later version published by the Free |
| 590 | | - | _Software_ Foundation.  If the Program does not specify a version number |
| 591 | | - | _of the_ GNU Affero General Public License, you may choose any version |
| 592 | | - | _ever published_ by the Free Software Foundation. |
| 593 | | - | |
| 594 | | - | _ If the Program specifies that a proxy can decide which future |
| 595 | | - | versions of the GNU Affero General Public License can be used, that |
| 596 | | - | _proxy's_ public statement of acceptance of a version permanently |
| 597 | | - | _authorizes you_ to choose that version for the Program. |
| 598 | | - | |
| 599 | | - | _ Later license versions may give you additional or different |
| | 553 | + | Notwithstanding any other provision of this License, you have |
| | 554 | + | _permission_ to link or combine any covered work with a work licensed |
| | 555 | + | _under version 3_ of the GNU General Public License into a single |
| | 556 | + | _combined work, and to_ convey the resulting work.  The terms of this |
| | 557 | + | _License will continue to_ apply to the part which is the covered work, |
| | 558 | + | _but the work with which it is combined will remain governed by version_ |
| | 559 | + | _3 of the GNU General Public_ License. |
| | 560 | + | |
| | 561 | + | 14. Revised Versions of this License. |
| | 562 | + | |
| | 563 | + | The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + | the GNU Affero General Public License from time to time.  Such new _versions_ |
| | 565 | + | will be similar in spirit to the present version, but may differ _in detail to_ |
| | 566 | + | address new problems or concerns. |
| | 567 | + | |
| | 568 | + | Each version is given a distinguishing version number.  If the |
| | 569 | + | Program specifies that a certain numbered version of the GNU Affero _General_ |
| | 570 | + | Public License "or any later version" applies to it, you have _the_ |
| | 571 | + | option of following the terms and conditions either of that _numbered_ |
| | 572 | + | version or of any later version published by the Free _Software_ |
| | 573 | + | Foundation.  If the Program does not specify a version number _of the_ |
| | 574 | + | GNU Affero General Public License, you may choose any version _ever published_ |
| | 575 | + | by the Free Software Foundation. |
| | 576 | + | |
| | 577 | + | If the Program specifies that a proxy can decide which future |
| | 578 | + | versions of the GNU Affero General Public License can be used, that _proxy's_ |
| | 579 | + | public statement of acceptance of a version permanently _authorizes you_ |
| | 580 | + | to choose that version for the Program. |
| | 581 | + | |
| | 582 | + | Later license versions may give you additional or different |
| 600 | 583 | | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | | author or copyright holder as a result of your choosing to follow a |

N4J_019144

Updated to v1.0. Edit to be documented as not moved over · graphfoundation/ongdb@c0b23b2 · GitHub

```
602   585        later version.
603   586
604         -    __15. Disclaimer of Warranty.
      587   +    15. Disclaimer of Warranty.
605   588
606         -    __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   +    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         -    __16. Limitation of Liability.
      598   +    16. Limitation of Liability.
616   599
617         -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609
627         -    __17. Interpretation of Sections 15 and 16.
      610   +    17. Interpretation of Sections 15 and 16.
628   611
629         -    __If the disclaimer of warranty and limitation of liability provided
      612   +    If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636         -    _____END OF TERMS AND CONDITIONS
      619   +    END OF TERMS AND CONDITIONS
637   620
638         -    _____How to Apply These Terms to Your New Programs
      621   +    How to Apply These Terms to Your New Programs
639   622
640         -    __If you develop a new program, and you want it to be of the greatest
      623   +    If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644         -    __To do so, attach the following notices to the program.  It is safest
      627   +    To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649         -    ____<one line to give the program's name and a brief idea of what it does.>
650         -    __Copyright (C) <year>  <name of author>
      632   +    <one line to give the program's name and a brief idea of what it does.>
      633   +    Copyright (C) <year>  <name of author>
651   634
652         -    ____This program is free software: you can redistribute it and/or modify
653         -    ____it under the terms of the GNU Affero General Public License as
654         -    ____published by the Free Software Foundation, either version 3 of the
655         -    ____License, or (at your option) any later version.
      635   +    This program is free software: you can redistribute it and/or modify
      636   +    it under the terms of the GNU Affero General Public License as published by
```

N4J_019145

Case 1:18-cv-07182-EK Document 90 Filed 09/28/20 Page 273 of 587

```
637  +  the Free Software Foundation, either version 3 of the License, or
638  +  (at your option) any later version.
656  639
657       -   ___This program is distributed in the hope that it will be useful,
658       -   ___but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ___MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ___GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644
662       -   You should have received a copy of the GNU Affero General Public License
663       -   ___along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648      Also add information on how to contact you by electronic and paper mail.
666  649
667       -   __If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675       -   __You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678       -   <http://www.gnu.org/licenses/>.
679       -
680       -
681       -   "Commons Clause" License Condition
682       -
683       -   The Software is provided to you by the Licensor under the License, as
684       -   defined below, subject to the following condition. Without limiting
685       -   other conditions in the License, the grant of rights under the License
686       -   will not include, and the License does not grant to you, the right to
687       -   Sell the Software.  For purposes of the foregoing, "Sell" means
688       -   practicing any or all of the rights granted to you under the License
689       -   to provide to third parties, for a fee or other consideration,
690       -   a product or service that consists, entirely or substantially,
691       -   of the Software or the functionality of the Software. Any license
692       -   notice or attribution required by the License must also include
693       -   this Commons Cause License Condition notice.
     661  +  <https://www.gnu.org/licenses/>.
```

---

486 🟩🟩🟩🟥🟥🟥 enterprise/cypher/compiled-expressions/LICENSE.txt 📋

```
...  ...     @@ -1,51 +1,35 @@
1        -  NOTICE
2        -  This package contains software licensed under different
3        -  licenses, please refer to the NOTICE.txt file for further
4        -  information and LICENSES.txt for full license texts.
     1   +  GNU AFFERO GENERAL PUBLIC LICENSE
     2   +     Version 3, 19 November 2007
5        3
6        -  Neo4j Enterprise object code can be licensed independently from
7        -  the source under separate commercial terms. Email inquiries can be
8        -  directed to: licensing@neo4j.com. More information is also
```

N4J_019146

```
   9                  -  available at:https://neo4j.com/licensing/
        4           +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5           +  Everyone is permitted to copy and distribute verbatim copies
        6           +  of this license document, but changing it is not allowed.
  10    7
  11                  -  The software ("Software") is developed and owned by Neo4j Sweden AB
  12                  -  (referred to in this notice as "Neo4j") and is subject to the terms
  13                  -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8           +  Preamble
  14    9
  15                  -
  16                  -
  17                  -                    GNU AFFERO GENERAL PUBLIC LICENSE
  18                  -                       Version 3, 19 November 2007
  19                  -
  20                  -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21                  -  Everyone is permitted to copy and distribute verbatim copies
  22                  -  of this license document, but changing it is not allowed.
  23                  -
  24                  -                             Preamble
  25                  -
  26                  -   The GNU Affero General Public License is a free, copyleft license
  27                  -  for software and other kinds of works, specifically designed to ensure
       10           +  The GNU Affero General Public License is a free, copyleft license for
       11           +  software and other kinds of works, specifically designed to ensure
  28   12              cooperation with the community in the case of network server software.
  29   13
  30                  -   The licenses for most software and other practical works are
  31                  -  designed to take away your freedom to share and change the works.  By
  32                  -  contrast, our General Public Licenses are intended to guarantee your
  33                  -  freedom to share and change all versions of a program--to make sure it
  34                  -  remains free software for all its users.
       14           +  The licenses for most software and other practical works are designed
       15           +  to take away your freedom to share and change the works.  By contrast,
       16           +  our General Public Licenses are intended to guarantee your freedom to
       17           +  share and change all versions of a program--to make sure it remains free
       18           +  software for all its users.
  35   19
  36                  -   When we speak of free software, we are referring to freedom, not
       20           +  When we speak of free software, we are referring to freedom, not
  37   21              price.  Our General Public Licenses are designed to make sure that you
  38   22              have the freedom to distribute copies of free software (and charge for
  39   23              them if you wish), that you receive source code or can get it if you
  40   24              want it, that you can change the software or use pieces of it in new
  41   25              free programs, and that you know you can do these things.
  42   26
  43                  -   Developers that use our General Public Licenses protect your rights
       27           +  Developers that use our General Public Licenses protect your rights
  44   28              with two steps: (1) assert copyright on the software, and (2) offer
  45   29              you this License which gives you legal permission to copy, distribute
  46   30              and/or modify the software.
  47   31
  48                  -   A secondary benefit of defending all users' freedom is that
       32           +  A secondary benefit of defending all users' freedom is that
  49   33              improvements made in alternate versions of the program, if they
  50   34              receive widespread use, become available for other developers to
  51   35              incorporate.  Many developers of free software are heartened and
  55   39              letting the public access it on a server without ever releasing its
  56   40              source code to the public.
  57   41
  58                  -   The GNU Affero General Public License is designed specifically to
       42           +  The GNU Affero General Public License is designed specifically to
  59   43              ensure that, in such cases, the modified source code becomes available
```

N4J_019147

```
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49
66        -    __An older license, called the Affero General Public License and
     50   +  An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55
72        -    __The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58
75        -                      TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.
76   62
77        -    __0. Definitions.
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -    "This License" refers to version 3 of the GNU Affero General Public
80        -  License.
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67
82        -    "Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -    "The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71
89        -    __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94        -    __A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97        -    __To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86
104       -    __To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90
108       -    __An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
```

N4J_019148

```
109    92          to the extent that it includes a convenient and prominently visible
110    93          feature that (1) displays an appropriate copyright notice, and (2)
111    94          tells the user that there is no warranty for the work (except to the
114    97          the interface presents a list of user commands or options, such as a
115    98          menu, a prominent item in the list meets this criterion.
116    99

117       -    __1. Source Code.
       100  +  1. Source Code.
118    101

119       -    __The "source code" for a work means the preferred form of the work
       102  +  The "source code" for a work means the preferred form of the work
120    103        for making modifications to it.  "Object code" means any non-source
121    104        form of a work.
122    105

123       -    __A "Standard Interface" means an interface that either is an official
       106  +  A "Standard Interface" means an interface that either is an official
124    107        standard defined by a recognized standards body, or, in the case of
125    108        interfaces specified for a particular programming language, one that
126    109        is widely used among developers working in that language.
127    110

128       -    __The "System Libraries" of an executable work include anything, other
       111  +  The "System Libraries" of an executable work include anything, other
129    112        than the work as a whole, that (a) is included in the normal form of
130    113        packaging a Major Component, but which is not part of that Major
131    114        Component, and (b) serves only to enable use of the work with that
136    119        (if any) on which the executable work runs, or a compiler used to
137    120        produce the work, or an object code interpreter used to run it.
138    121

139       -    __The "Corresponding Source" for a work in object code form means all
       122  +  The "Corresponding Source" for a work in object code form means all
140    123        the source code needed to generate, install, and (for an executable
141    124        work) run the object code and to modify the work, including scripts to
142    125        control those activities.  However, it does not include the work's
149    132        such as by intimate data communication or control flow between those
150    133        subprograms and other parts of the work.
151    134

152       -    __The Corresponding Source need not include anything that users
       135  +  The Corresponding Source need not include anything that users
153    136        can regenerate automatically from other parts of the Corresponding
154    137        Source.
155    138

156       -    __The Corresponding Source for a work in source code form is that
       139  +  The Corresponding Source for a work in source code form is that
157    140        same work.
158    141

159       -    __2. Basic Permissions.
       142  +  2. Basic Permissions.
160    143

161       -    __All rights granted under this License are granted for the term of
       144  +  All rights granted under this License are granted for the term of
162    145        copyright on the Program, and are irrevocable provided the stated
163    146        conditions are met.  This License explicitly affirms your unlimited
164    147        permission to run the unmodified Program.  The output from running a
165    148        covered work is covered by this License only if the output, given its
166    149        content, constitutes a covered work.  This License acknowledges your
167    150        rights of fair use or other equivalent, as provided by copyright law.
168    151

169       -    __You may make, run and propagate covered works that you do not
       152  +  You may make, run and propagate covered works that you do not
170    153        convey, without conditions so long as your license otherwise remains
171    154        in force.  You may convey covered works to others for the sole purpose
172    155        of having them make modifications exclusively for you, or provide you
177    160        and control, on terms that prohibit them from making any copies of
```

N4J_019149

Update c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb@c0b23b2 · GitHub

```
178   161        your copyrighted material outside their relationship with you.
179   162

180         -  __Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166

184         -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186         -  __No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174

192         -  __When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176        circumvention of technological measures to the extent such circumvention
194   177        is effected by exercising rights under this License with respect to
195   178        the covered work, and you disclaim any intention to limit operation or
196   179        modification of the work as a means of enforcing, against the work's
197   180        users, your or third parties' legal rights to forbid circumvention of
198   181        technological measures.
199   182

200         -  __4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184

202         -  __You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186        receive it, in any medium, provided that you conspicuously and
204   187        appropriately publish on each copy an appropriate copyright notice;
205   188        keep intact all notices stating that this License and any
206   189        non-permissive terms added in accord with section 7 apply to the code;
207   190        keep intact all notices of the absence of any warranty; and give all
208   191        recipients a copy of this License along with the Program.
209   192

210         -  __You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194        and you may offer support or warranty protection for a fee.
212   195

213         -  __5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197

215         -  __You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201

219         -  ___a) The work must carry prominent notices stating that you modified
220         -  ___it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
221   204

222         -  ___b) The work must carry prominent notices stating that it is
223         -  ___released under this License and any conditions added under section
224         -  ___7.  This requirement modifies the requirement in section 4 to
225         -  ___"keep intact all notices".
      205   +  b) The work must carry prominent notices stating that it is
      206   +  released under this License and any conditions added under section
      207   +  7.  This requirement modifies the requirement in section 4 to
      208   +  "keep intact all notices".
```

N4J_019150

Updated the LICENSE.txt file to be documents so not folder · graphfoundation/ongdb@c0b23b2 · GitHub

```diff
226  209
227      -    c) You must license the entire work, as a whole, under this
228      -    License to anyone who comes into possession of a copy.  This
229      -    License will therefore apply, along with any applicable section 7
230      -    additional terms, to the whole of the work, and all its parts,
231      -    regardless of how they are packaged.  This License gives no
232      -    permission to license the work in any other way, but it does not
233      -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235      -    d) If the work has interactive user interfaces, each must display
236      -    Appropriate Legal Notices; however, if the Program has interactive
237      -    interfaces that do not display Appropriate Legal Notices, your
238      -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240      -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252      -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -    a) Convey the object code in, or embodied in, a physical product
258      -    (including a physical distribution medium), accompanied by the
259      -    Corresponding Source fixed on a durable physical medium
260      -    customarily used for software interchange.
261      -
262      -    b) Convey the object code in, or embodied in, a physical product
263      -    (including a physical distribution medium), accompanied by a
264      -    written offer, valid for at least three years and valid for as
265      -    long as you offer spare parts or customer support for that product
266      -    model, to give anyone who possesses the object code either (1) a
267      -    copy of the Corresponding Source for all the software in the
268      -    product that is covered by this License, on a durable physical
269      -    medium customarily used for software interchange, for a price no
270      -    more than your reasonable cost of physically performing this
271      -    conveying of source, or (2) access to copy the
272      -    Corresponding Source from a network server at no charge.
273      -
274      -    c) Convey individual copies of the object code with a copy of the
275      -    written offer to provide the Corresponding Source.  This
276      -    alternative is allowed only occasionally and noncommercially, and
277      -    only if you received the object code with such an offer, in accord
```

N4J_019151

Updated for OpenBUILD to be pure licenses ... not relicenses · graphfoundation/ongdb@c0b23b2 · GitHub

```
278           -    with subsection 6b.
279           -
280           -    ____d) Convey the object code by offering access from a designated
281           -    ____place (gratis or for a charge), and offer equivalent access to the
282           -    ____Corresponding Source in the same way through the same place at no
283           -    ____further charge.  You need not require recipients to copy the
284           -    ____Corresponding Source along with the object code.  If the place to
285           -    ____copy the object code is a network server, the Corresponding Source
286           -    ____may be on a different server (operated by you or a third party)
287           -    ____that supports equivalent copying facilities, provided you maintain
288           -    ____clear directions next to the object code saying where to find the
289           -    ____Corresponding Source.  Regardless of what server hosts the
290           -    ____Corresponding Source, you remain obligated to ensure that it is
291           -    ____available for as long as needed to satisfy these requirements.
292           -
293           -    ____e) Convey the object code using peer-to-peer transmission, provided
294           -    ____you inform other peers where the object code and Corresponding
295           -    ____Source of the work are being offered to the general public at no
296           -    ____charge under subsection 6d.
297           -
298           -    __A separable portion of the object code, whose source code is excluded
     240      + a) Convey the object code in, or embodied in, a physical product
     241      + (including a physical distribution medium), accompanied by the
     242      + Corresponding Source fixed on a durable physical medium
     243      + customarily used for software interchange.
     244      +
     245      + b) Convey the object code in, or embodied in, a physical product
     246      + (including a physical distribution medium), accompanied by a
     247      + written offer, valid for at least three years and valid for as
     248      + long as you offer spare parts or customer support for that product
     249      + model, to give anyone who possesses the object code either (1) a
     250      + copy of the Corresponding Source for all the software in the
     251      + product that is covered by this License, on a durable physical
     252      + medium customarily used for software interchange, for a price no
     253      + more than your reasonable cost of physically performing this
     254      + conveying of source, or (2) access to copy the
     255      + Corresponding Source from a network server at no charge.
     256      +
     257      + c) Convey individual copies of the object code with a copy of the
     258      + written offer to provide the Corresponding Source.  This
     259      + alternative is allowed only occasionally and noncommercially, and
     260      + only if you received the object code with such an offer, in accord
     261      + with subsection 6b.
     262      +
     263      + d) Convey the object code by offering access from a designated
     264      + place (gratis or for a charge), and offer equivalent access to the
     265      + Corresponding Source in the same way through the same place at no
     266      + further charge.  You need not require recipients to copy the
     267      + Corresponding Source along with the object code.  If the place to
     268      + copy the object code is a network server, the Corresponding Source
     269      + may be on a different server (operated by you or a third party)
     270      + that supports equivalent copying facilities, provided you maintain
     271      + clear directions next to the object code saying where to find the
     272      + Corresponding Source.  Regardless of what server hosts the
     273      + Corresponding Source, you remain obligated to ensure that it is
     274      + available for as long as needed to satisfy these requirements.
     275      +
     276      + e) Convey the object code using peer-to-peer transmission, provided
     277      + you inform other peers where the object code and Corresponding
     278      + Source of the work are being offered to the general public at no
     279      + charge under subsection 6d.
     280      +
     281      + A separable portion of the object code, whose source code is excluded
```

N4J_019152

```
299  282        from the Corresponding Source as a System Library, need not be
300  283        included in conveying the object code work.
301  284
302       -  __A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286        tangible personal property which is normally used for personal, family,
304  287        or household purposes, or (2) anything designed or sold for incorporation
305  288        into a dwelling.  In determining whether a product is a consumer product,
312  295        commercial, industrial or non-consumer uses, unless such uses represent
313  296        the only significant mode of use of the product.
314  297
315       -  __"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299        procedures, authorization keys, or other information required to install
317  300        and execute modified versions of a covered work in that User Product from
318  301        a modified version of its Corresponding Source.  The information must
319  302        suffice to ensure that the continued functioning of the modified object
320  303        code is in no case prevented or interfered with solely because
321  304        modification has been made.
322  305
323       -  __If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334       -  __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348       -  __7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -  __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
```

N4J_019153

10/2/2019
Case 1:18-cv-07182-EK-RLM Document 90 Filed 09/28/20 Page 280 of 587
Updated LICENSE file to be consistent with not-included/docs/licenses/LICENSE-2.txt · GitHub

| | | |
|---|---|---|
| 366 | | -   Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 |   add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 |   that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | -     a) Disclaiming warranty or limiting liability differently from the |
| 371 | | -     terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | -     b) Requiring preservation of specified reasonable legal notices or |
| 374 | | -     author attributions in that material or in the Appropriate Legal |
| 375 | | -     Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | -     c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | -     requiring that modified versions of such material be marked in |
| 379 | | -     reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | -     d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | -     authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | -     e) Declining to grant rights under trademark law for use of some |
| 385 | | -     trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | -     f) Requiring indemnification of licensors and authors of that |
| 388 | | -     material by anyone who conveys the material (or modified versions of |
| 389 | | -     it) with contractual assumptions of liability to the recipient, for |
| 390 | | -     any liability that these contractual assumptions directly impose on |
| 391 | | -     those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | -   All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 |   restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 |   received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | -   If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |

N4J_019154

```
385  +
386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390

408      -  __Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394

412      -  __8. Termination.
     395  + 8. Termination.
413  396

414      -  __You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402

420      -  __However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409

427      -  __Moreover, your license from a particular copyright holder is
     410  + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416

434      -  __Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422

440      -  __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424

442      -  __You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433

451      -  __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435

453      -  __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
```

N4J_019155

10/2/2019
Case 1:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 282 of 587
Updated CLA test to be documents as not molecules · graphfoundation/ongdb@c0b23b2 · GitHub

| 457 | 440 | |
|---|---|---|
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |

N4J_019156

```
524  507        work and works based on it.
525  508

526       -    __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -    __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -    __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -    __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -    __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552

570       -    __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -    __14. Revised Versions of this License.
579       -
580       -    __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -    __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -    __If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
```

N4J_019157

```
596           -  proxy's public statement of acceptance of a version permanently
597           -  authorizes you to choose that version for the Program.
598           -
599           -   Later license versions may give you additional or different
      553     +  Notwithstanding any other provision of this License, you have
      554     +  permission to link or combine any covered work with a work licensed
      555     +  under version 3 of the GNU General Public License into a single
      556     +  combined work, and to convey the resulting work.  The terms of this
      557     +  License will continue to apply to the part which is the covered work,
      558     +  but the work with which it is combined will remain governed by version
      559     +  3 of the GNU General Public License.
      560     +
      561     +  14. Revised Versions of this License.
      562     +
      563     +  The Free Software Foundation may publish revised and/or new versions of
      564     +  the GNU Affero General Public License from time to time.  Such new versions
      565     +  will be similar in spirit to the present version, but may differ in detail to
      566     +  address new problems or concerns.
      567     +
      568     +  Each version is given a distinguishing version number.  If the
      569     +  Program specifies that a certain numbered version of the GNU Affero General
      570     +  Public License "or any later version" applies to it, you have the
      571     +  option of following the terms and conditions either of that numbered
      572     +  version or of any later version published by the Free Software
      573     +  Foundation.  If the Program does not specify a version number of the
      574     +  GNU Affero General Public License, you may choose any version ever published
      575     +  by the Free Software Foundation.
      576     +
      577     +  If the Program specifies that a proxy can decide which future
      578     +  versions of the GNU Affero General Public License can be used, that proxy's
      579     +  public statement of acceptance of a version permanently authorizes you
      580     +  to choose that version for the Program.
      581     +
      582     +  Later license versions may give you additional or different
600   583      permissions.  However, no additional obligations are imposed on any
601   584      author or copyright holder as a result of your choosing to follow a
602   585      later version.
603   586
604           -   15. Disclaimer of Warranty.
      587     + 15. Disclaimer of Warranty.
605   588
606           -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589     + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615           -   16. Limitation of Liability.
      598     + 16. Limitation of Liability.
616   599
617           -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600     + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609
627           -   17. Interpretation of Sections 15 and 16.
      610     + 17. Interpretation of Sections 15 and 16.
628   611
```

N4J_019158

```
629                - __If the disclaimer of warranty and limitation of liability provided
        612        + If the disclaimer of warranty and limitation of liability provided
630     613          above cannot be given local legal effect according to their terms,
631     614          reviewing courts shall apply local law that most closely approximates
632     615          an absolute waiver of all civil liability in connection with the
633     616          Program, unless a warranty or assumption of liability accompanies a
634     617          copy of the Program in return for a fee.
635     618
636                - _____END OF TERMS AND CONDITIONS
        619        + END OF TERMS AND CONDITIONS
637     620
638                - _____How to Apply These Terms to Your New Programs
        621        + How to Apply These Terms to Your New Programs
639     622
640                - __If you develop a new program, and you want it to be of the greatest
        623        + If you develop a new program, and you want it to be of the greatest
641     624          possible use to the public, the best way to achieve this is to make it
642     625          free software which everyone can redistribute and change under these terms.
643     626
644                - __To do so, attach the following notices to the program.  It is safest
        627        + To do so, attach the following notices to the program.  It is safest
645     628          to attach them to the start of each source file to most effectively
646     629          state the exclusion of warranty; and each file should have at least
647     630          the "copyright" line and a pointer to where the full notice is found.
648     631
649                - ____<one line to give the program's name and a brief idea of what it does.>
650                - ____Copyright (C) <year>  <name of author>
        632        + <one line to give the program's name and a brief idea of what it does.>
        633        + Copyright (C) <year>  <name of author>
651     634
652                - ____This program is free software: you can redistribute it and/or modify
653                - ____it under the terms of the GNU Affero General Public License as
654                - ____published by the Free Software Foundation, either version 3 of the
655                - ____License, or (at your option) any later version.
        635        + This program is free software: you can redistribute it and/or modify
        636        + it under the terms of the GNU Affero General Public License as published by
        637        + the Free Software Foundation, either version 3 of the License, or
        638        + (at your option) any later version.
656     639
657                - ____This program is distributed in the hope that it will be useful,
658                - ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659                - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660                - ____GNU Affero General Public License for more details.
        640        + This program is distributed in the hope that it will be useful,
        641        + but WITHOUT ANY WARRANTY; without even the implied warranty of
        642        + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643        + GNU Affero General Public License for more details.
661     644
662                - ____You should have received a copy of the GNU Affero General Public License
663                - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645        + You should have received a copy of the GNU Affero General Public License
        646        + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664     647
665     648          Also add information on how to contact you by electronic and paper mail.
666     649
667                - __If your software can interact with users remotely through a computer
        650        + If your software can interact with users remotely through a computer
668     651          network, you should also make sure that it provides a way for users to
669     652          get its source.  For example, if your program is a web application, its
670     653          interface could display a "Source" link that leads users to an archive
671     654          of the code.  There are many ways you could offer source, and different
672     655          solutions will be better for different programs; see section 13 for the
673     656          specific requirements.
```

N4J_019159



```
- You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/cypher/cypher/LICENSE.txt

```
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
-
-                             Preamble
-
-   The GNU Affero General Public License is a free, copyleft license
- for software and other kinds of works, specifically designed to ensure
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
  cooperation with the community in the case of network server software.

```

Updated to v3.0 LICENSE to be documents as not related to the agreement (#82 #82) · graphfoundation/ongdb@c0b23b2 · GitHub

```
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
35    14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
      19  +
36        -   When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -   An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -   The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                       TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62
77        -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
```

N4J_019161

10/2/2019
Case 1:18-cv-07182-EK-LB Document 90 Filed 09/28/20 Page 288 of 587 Updated to be compliant with not more · GitHub
c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb@c0b27b2 · GitHub

```
      65   +  "Copyright" also means copyright-like laws that apply to other kinds of
      66   +  works, such as semiconductor masks.
 81   67
 82   -    "Copyright" also means copyright-like laws that apply to other kinds
 83   -    of works, such as semiconductor masks.
 84   -
 85   -    "The Program" refers to any copyrightable work licensed under this
      68   +  "The Program" refers to any copyrightable work licensed under this
 86   69      License.  Each licensee is addressed as "you".  "Licensees" and
 87   70      "recipients" may be individuals or organizations.
 88   71
 89   -    __To "modify" a work means to copy from or adapt all or part of the work
      72   +  To "modify" a work means to copy from or adapt all or part of the work
 90   73      in a fashion requiring copyright permission, other than the making of an
 91   74      exact copy.  The resulting work is called a "modified version" of the
 92   75      earlier work or a work "based on" the earlier work.
 93   76
 94   -    __A "covered work" means either the unmodified Program or a work based
      77   +  A "covered work" means either the unmodified Program or a work based
 95   78      on the Program.
 96   79
 97   -    __To "propagate" a work means to do anything with it that, without
      80   +  To "propagate" a work means to do anything with it that, without
 98   81      permission, would make you directly or secondarily liable for
 99   82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86
104   -    __To "convey" a work means any kind of propagation that enables other
      87   +  To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90
108   -    __An interactive user interface displays "Appropriate Legal Notices"
      91   +  An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99
117   -    __1. Source Code.
     100   +  1. Source Code.
118  101
119   -    __The "source code" for a work means the preferred form of the work
     102   +  The "source code" for a work means the preferred form of the work
120  103      for making modifications to it.  "Object code" means any non-source
121  104      form of a work.
122  105
123   -    __A "Standard Interface" means an interface that either is an official
     106   +  A "Standard Interface" means an interface that either is an official
124  107      standard defined by a recognized standards body, or, in the case of
125  108      interfaces specified for a particular programming language, one that
126  109      is widely used among developers working in that language.
127  110
128   -    __The "System Libraries" of an executable work include anything, other
     111   +  The "System Libraries" of an executable work include anything, other
129  112      than the work as a whole, that (a) is included in the normal form of
130  113      packaging a Major Component, but which is not part of that Major
131  114      Component, and (b) serves only to enable use of the work with that
136  119      (if any) on which the executable work runs, or a compiler used to
137  120      produce the work, or an object code interpreter used to run it.
```

N4J_019162

| 138 | 121 | |
|---|---|---|
| 139 | | - ___The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - ___The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - ___The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - ___2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - ___All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | - ___You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - ___Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - ___3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 | | - ___No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - ___When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - ___4. Conveying Verbatim Copies. |

N4J_019163

```diff
183     + 4. Conveying Verbatim Copies.
     184

202     -   __You may convey verbatim copies of the Program's source code as you
     185   +   You may convey verbatim copies of the Program's source code as you
203     186     receive it, in any medium, provided that you conspicuously and
204     187     appropriately publish on each copy an appropriate copyright notice;
205     188     keep intact all notices stating that this License and any
206     189     non-permissive terms added in accord with section 7 apply to the code;
207     190     keep intact all notices of the absence of any warranty; and give all
208     191     recipients a copy of this License along with the Program.
209     192

210     -   __You may charge any price or no price for each copy that you convey,
     193   +   You may charge any price or no price for each copy that you convey,
211     194     and you may offer support or warranty protection for a fee.
212     195

213     -   __5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
     214     197

215     -   __You may convey a work based on the Program, or the modifications to
     198   +   You may convey a work based on the Program, or the modifications to
216     199     produce it from the Program, in the form of source code under the
217     200     terms of section 4, provided that you also meet all of these conditions:
218     201

219     -     ____a) The work must carry prominent notices stating that you modified
220     -     ____it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
221     204

222     -     ____b) The work must carry prominent notices stating that it is
223     -     ____released under this License and any conditions added under section
224     -     ____7.  This requirement modifies the requirement in section 4 to
225     -     ____"keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
226     209

227     -     ____c) You must license the entire work, as a whole, under this
228     -     ____License to anyone who comes into possession of a copy.  This
229     -     ____License will therefore apply, along with any applicable section 7
230     -     ____additional terms, to the whole of the work, and all its parts,
231     -     ____regardless of how they are packaged.  This License gives no
232     -     ____permission to license the work in any other way, but it does not
233     -     ____invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
     211   + License to anyone who comes into possession of a copy.  This
     212   + License will therefore apply, along with any applicable section 7
     213   + additional terms, to the whole of the work, and all its parts,
     214   + regardless of how they are packaged.  This License gives no
     215   + permission to license the work in any other way, but it does not
     216   + invalidate such permission if you have separately received it.
234     217

235     -     ____d) If the work has interactive user interfaces, each must display
236     -     ____Appropriate Legal Notices; however, if the Program has interactive
237     -     ____interfaces that do not display Appropriate Legal Notices, your
238     -     ____work need not make them do so.
     218   + d) If the work has interactive user interfaces, each must display
     219   + Appropriate Legal Notices; however, if the Program has interactive
     220   + interfaces that do not display Appropriate Legal Notices, your
     221   + work need not make them do so.
239     222

240     -   __A compilation of a covered work with other separate and independent
     223   + A compilation of a covered work with other separate and independent
```

N4J_019164

Case 18-cv-07182-EJD   Document 90   Filed 09/28/20   Page 291 of 587

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -    __6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
252      -    __You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -    ____a) Convey the object code in, or embodied in, a physical product
258      -    ____(including a physical distribution medium), accompanied by the
259      -    ____Corresponding Source fixed on a durable physical medium
260      -    ____customarily used for software interchange.
261      -    
262      -    ____b) Convey the object code in, or embodied in, a physical product
263      -    ____(including a physical distribution medium), accompanied by a
264      -    ____written offer, valid for at least three years and valid for as
265      -    ____long as you offer spare parts or customer support for that product
266      -    ____model, to give anyone who possesses the object code either (1) a
267      -    ____copy of the Corresponding Source for all the software in the
268      -    ____product that is covered by this License, on a durable physical
269      -    ____medium customarily used for software interchange, for a price no
270      -    ____more than your reasonable cost of physically performing this
271      -    ____conveying of source, or (2) access to copy the
272      -    ____Corresponding Source from a network server at no charge.
273      -    
274      -    ____c) Convey individual copies of the object code with a copy of the
275      -    ____written offer to provide the Corresponding Source.  This
276      -    ____alternative is allowed only occasionally and noncommercially, and
277      -    ____only if you received the object code with such an offer, in accord
278      -    ____with subsection 6b.
279      -    
280      -    ____d) Convey the object code by offering access from a designated
281      -    ____place (gratis or for a charge), and offer equivalent access to the
282      -    ____Corresponding Source in the same way through the same place at no
283      -    ____further charge.  You need not require recipients to copy the
284      -    ____Corresponding Source along with the object code.  If the place to
285      -    ____copy the object code is a network server, the Corresponding Source
286      -    ____may be on a different server (operated by you or a third party)
287      -    ____that supports equivalent copying facilities, provided you maintain
288      -    ____clear directions next to the object code saying where to find the
289      -    ____Corresponding Source.  Regardless of what server hosts the
290      -    ____Corresponding Source, you remain obligated to ensure that it is
291      -    ____available for as long as needed to satisfy these requirements.
292      -    
293      -    ____e) Convey the object code using peer-to-peer transmission, provided
294      -    ____you inform other peers where the object code and Corresponding
295      -    ____Source of the work are being offered to the general public at no
296      -    ____charge under subsection 6d.
297      -    
298      -    __A separable portion of the object code, whose source code is excluded
     240  +  a) Convey the object code in, or embodied in, a physical product
     241  +  (including a physical distribution medium), accompanied by the
     242  +  Corresponding Source fixed on a durable physical medium
     243  +  customarily used for software interchange.
     244  +
     245  +  b) Convey the object code in, or embodied in, a physical product
```

N4J_019165

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302      - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315      - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323      - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

N4J_019166

Case 1:18-cv-07182-EK-JO Document 90 Filed 09/28/20 Page 293 of 587

```
333   316
334         -  __The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324

342         -  __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330

348         -  __7. Additional Terms.
      331   +  7. Additional Terms.
349   332

350         -  __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341

359         -  __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348

366         -  __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352

370         -  ____a) Disclaiming warranty or limiting liability differently from the
371         -  ____terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355

373         -  ____b) Requiring preservation of specified reasonable legal notices or
374         -  ____author attributions in that material or in the Appropriate Legal
375         -  ____Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359

377         -  ____c) Prohibiting misrepresentation of the origin of that material, or
378         -  ____requiring that modified versions of such material be marked in
379         -  ____reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363

381         -  ____d) Limiting the use for publicity purposes of names of licensors or
382         -  ____authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
```

N4J_019167

Updated ov+LICENSE... Like to be Documents 90 not fold at c0b2...graphfoundation/ongdb@c0b27b2 · GitHub

```
365   + authors of the material; or
383   366
384         -   ____ e) Declining to grant rights under trademark law for use of some
385         -   ____ trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -   ____ f) Requiring indemnification of licensors and authors of that
388         -   ____ material by anyone who conveys the material (or modified versions of
389         -   ____ it) with contractual assumptions of liability to the recipient, for
390         -   ____ any liability that these contractual assumptions directly impose on
391         -   ____ those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393         -   __All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377   restrictions" within the meaning of section 10.  If the Program as you
395   378   received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   __If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387   must place, in the relevant source files, a statement of the
405   388   additional terms that apply to those files, or a notice indicating
406   389   where to find the applicable terms.
407   390
408         -   __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392   form of a separately written license, or stated as exceptions;
410   393   the above requirements apply either way.
411   394
412         -   __8. Termination.
      395   + 8. Termination.
413   396
414         -   __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398   provided under this License.  Any attempt otherwise to propagate or
416   399   modify it is void, and will automatically terminate your rights under
417   400   this License (including any patent licenses granted under the third
418   401   paragraph of section 11).
419   402
420         -   __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404   license from a particular copyright holder is reinstated (a)
422   405   provisionally, unless and until the copyright holder explicitly and
423   406   finally terminates your license, and (b) permanently, if the copyright
424   407   holder fails to notify you of the violation by some reasonable means
```

N4J_019168

Update ongdb LICENSE.txt to be pure AGPL as it not included · graphfoundation/ongdb@c0b23b2 · GitHub

```
425   408         prior to 60 days after the cessation.
426   409

427         -     __Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416

434         -     __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422

440         -     __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424

442         -     __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426         run a copy of the Program.  Ancillary propagation of a covered work
444   427         occurring solely as a consequence of using peer-to-peer transmission
445   428         to receive a copy likewise does not require acceptance.  However,
448   431         not accept this License.  Therefore, by modifying or propagating a
449   432         covered work, you indicate your acceptance of this License to do so.
450   433

451         -     __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435

453         -     __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437         receives a license from the original licensors, to run, modify and
455   438         propagate that work, subject to this License.  You are not responsible
456   439         for enforcing compliance by third parties with this License.
457   440

458         -     __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442         organization, or substantially all assets of one, or subdividing an
460   443         organization, or merging organizations.  If propagation of a covered
461   444         work results from an entity transaction, each party to that
465   448         Corresponding Source of the work from the predecessor in interest, if
466   449         the predecessor has it or can get it with reasonable efforts.
467   450

468         -     __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452         rights granted or affirmed under this License.  For example, you may
470   453         not impose a license fee, royalty, or other charge for exercise of
471   454         rights granted under this License, and you may not initiate litigation
472   455         (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456         any patent claim is infringed by making, using, selling, offering for
474   457         sale, or importing the Program or any portion of it.
475   458

476         -     __11. Patents.
      459   +   11. Patents.
477   460

478         -     __A "contributor" is a copyright holder who authorizes use under this
      461   +   A "contributor" is a copyright holder who authorizes use under this
479   462         License of the Program or a work on which the Program is based.  The
480   463         work thus licensed is called the contributor's "contributor version".
481   464

482         -     __A contributor's "essential patent claims" are all patent claims
```

N4J_019169

Case 1:18-cv-07182-ELD · Updated to not be documents as not molested · ongraphfoundation/ongdb@c0b23b2 · GitHub

```
483  466  + A contributor's "essential patent claims" are all patent claims
     467    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500
518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508
526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523
541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527
545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539
557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_019170

130/337

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541
559       -   __Notwithstanding any other provision of this License, if you modify the
542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552
570       -   __Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to  address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   __If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       -   __Later license versions may give you additional or different
553  + Notwithstanding any other provision of this License, you have
554  + permission to link or combine any covered work with a work licensed
555  + under version 3 of the GNU General Public License into a single
556  + combined work, and to convey the resulting work.  The terms of this
557  + License will continue to apply to the part which is the covered work,
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
```

N4J_019171

10/2/2019
Case 1:18-cv-07182-ERD-EDE Documents 90 Filed 09/28/20 Page 298 of 587
Updated by c0b23b21e to be documents as not made. c0b23b21e · GitHub

```
      576   +
      577   + If the Program specifies that a proxy can decide which future
      578   + versions of the GNU Affero General Public License can be used, that proxy's
      579   + public statement of acceptance of a version permanently authorizes you
      580   + to choose that version for the Program.
      581   +
      582   + Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
602   585     later version.
603   586
604         -   __15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606         -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         -   __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617         -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608     SUCH DAMAGES.
626   609
627         -   __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629         -   __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613     above cannot be given local legal effect according to their terms,
631   614     reviewing courts shall apply local law that most closely approximates
632   615     an absolute waiver of all civil liability in connection with the
633   616     Program, unless a warranty or assumption of liability accompanies a
634   617     copy of the Program in return for a fee.
635   618
636         -   _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638         -   _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644         -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649         -   _____<one line to give the program's name and a brief idea of what it does.>
650         -   _____Copyright (C) <year>  <name of author>
```

N4J_019172

```
       632  + <one line to give the program's name and a brief idea of what it does.>
       633  + Copyright (C) <year>  <name of author>
651    634
652         -     This program is free software: you can redistribute it and/or modify
653         -     it under the terms of the GNU Affero General Public License as
654         -     published by the Free Software Foundation, either version 3 of the
655         -     License, or (at your option) any later version.
656    635  + This program is free software: you can redistribute it and/or modify
       636  + it under the terms of the GNU Affero General Public License as published by
       637  + the Free Software Foundation, either version 3 of the License, or
       638  + (at your option) any later version.
656    639
657         -     This program is distributed in the hope that it will be useful,
658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -     GNU Affero General Public License for more details.
       640  + This program is distributed in the hope that it will be useful,
       641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
661    644
662         -     You should have received a copy of the GNU Affero General Public License
663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648    Also add information on how to contact you by electronic and paper mail.
666    649
667         -  If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
668    651    network, you should also make sure that it provides a way for users to
669    652    get its source.  For example, if your program is a web application, its
670    653    interface could display a "Source" link that leads users to an archive
671    654    of the code.  There are many ways you could offer source, and different
672    655    solutions will be better for different programs; see section 13 for the
673    656    specific requirements.
674    657
675         -  You should also get your employer (if you work as a programmer) or school,
676    658  + You should also get your employer (if you work as a programmer) or school,
676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660    For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
       661  + <https://www.gnu.org/licenses/>.
```

486 ■■■■■ enterprise/cypher/morsel-runtime/LICENSE.txt

```
...   ...    @@ -1,51 +1,35 @@
1           - NOTICE
```

N4J_019173

```
  2           - This package contains software licensed under different
  3           - licenses, please refer to the NOTICE.txt file for further
  4           - information and LICENSES.txt for full license texts.
        1     + GNU AFFERO GENERAL PUBLIC LICENSE
        2     +   Version 3, 19 November 2007
  5     3
  6           - Neo4j Enterprise object code can be licensed independently from
  7           - the source under separate commercial terms. Email inquiries can be
  8           - directed to: licensing@neo4j.com. More information is also
  9           - available at:https://neo4j.com/licensing/
        4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5     + Everyone is permitted to copy and distribute verbatim copies
        6     + of this license document, but changing it is not allowed.
 10     7
 11           - The software ("Software") is developed and owned by Neo4j Sweden AB
 12           - (referred to in this notice as "Neo4j") and is subject to the terms
 13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8     + Preamble
 14     9
 15           -
 16           -
 17           -                 GNU AFFERO GENERAL PUBLIC LICENSE
 18           -                   Version 3, 19 November 2007
 19           -
 20           -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21           -  Everyone is permitted to copy and distribute verbatim copies
 22           -  of this license document, but changing it is not allowed.
 23           -
 24           -                        Preamble
 25           -
 26           -   The GNU Affero General Public License is a free, copyleft license
 27           - for software and other kinds of works, specifically designed to ensure
       10     + The GNU Affero General Public License is a free, copyleft license for
       11     + software and other kinds of works, specifically designed to ensure
 28     12      cooperation with the community in the case of network server software.
 29     13
 30           -   The licenses for most software and other practical works are
 31           - designed to take away your freedom to share and change the works.  By
 32           - contrast, our General Public Licenses are intended to guarantee your
 33           - freedom to share and change all versions of a program--to make sure it
 34           - remains free software for all its users.
       14     + The licenses for most software and other practical works are designed
       15     + to take away your freedom to share and change the works.  By contrast,
       16     + our General Public Licenses are intended to guarantee your freedom to
       17     + share and change all versions of a program--to make sure it remains free
       18     + software for all its users.
 35     19
 36           -   When we speak of free software, we are referring to freedom, not
       20     + When we speak of free software, we are referring to freedom, not
 37     21      price.  Our General Public Licenses are designed to make sure that you
 38     22      have the freedom to distribute copies of free software (and charge for
 39     23      them if you wish), that you receive source code or can get it if you
 40     24      want it, that you can change the software or use pieces of it in new
 41     25      free programs, and that you know you can do these things.
 42     26
 43           -   Developers that use our General Public Licenses protect your rights
       27     + Developers that use our General Public Licenses protect your rights
 44     28      with two steps: (1) assert copyright on the software, and (2) offer
 45     29      you this License which gives you legal permission to copy, distribute
 46     30      and/or modify the software.
 47     31
 48           -   A secondary benefit of defending all users' freedom is that
       32     + A secondary benefit of defending all users' freedom is that
```

N4J_019174

| 49 | 33 | | improvements made in alternate versions of the program, if they |
| 50 | 34 | | receive widespread use, become available for other developers to |
| 51 | 35 | | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | | letting the public access it on a server without ever releasing its |
| 56 | 40 | | source code to the public. |
| 57 | 41 | | |
| 58 | | - | __The GNU Affero General Public License is designed specifically to |
| | 42 | + | The GNU Affero General Public License is designed specifically to |
| 59 | 43 | | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | | to the community.  It requires the operator of a network server to |
| 61 | 45 | | provide the source code of the modified version running there to the |
| 62 | 46 | | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | | a publicly accessible server, gives the public access to the source |
| 64 | 48 | | code of the modified version. |
| 65 | 49 | | |
| 66 | | - | __An older license, called the Affero General Public License and |
| | 50 | + | An older license, called the Affero General Public License and |
| 67 | 51 | | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | __The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - | ⠀⠀⠀⠀⠀⠀⠀⠀⠀⠀TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - | __0. Definitions. |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - | __"This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | __"The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |

N4J_019175

```
102   85       public, and in some countries other activities as well.
103   86

104          - __To "convey" a work means any kind of propagation that enables other
      87     + To "convey" a work means any kind of propagation that enables other
105   88       parties to make or receive copies.  Mere interaction with a user through
106   89       a computer network, with no transfer of a copy, is not conveying.
107   90

108          - __An interactive user interface displays "Appropriate Legal Notices"
      91     + An interactive user interface displays "Appropriate Legal Notices"
109   92       to the extent that it includes a convenient and prominently visible
110   93       feature that (1) displays an appropriate copyright notice, and (2)
111   94       tells the user that there is no warranty for the work (except to the
114   97       the interface presents a list of user commands or options, such as a
115   98       menu, a prominent item in the list meets this criterion.
116   99

117          - __1. Source Code.
      100    + 1. Source Code.
118   101

119          - __The "source code" for a work means the preferred form of the work
      102    + The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105

123          - __A "Standard Interface" means an interface that either is an official
      106    + A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110

128          - __The "System Libraries" of an executable work include anything, other
      111    + The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121

139          - __The "Corresponding Source" for a work in object code form means all
      122    + The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134

152          - __The Corresponding Source need not include anything that users
      135    + The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156          - __The Corresponding Source for a work in source code form is that
      139    + The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159          - __2. Basic Permissions.
      142    + 2. Basic Permissions.
160   143

161          - __All rights granted under this License are granted for the term of
      144    + All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
```

N4J_019176

```
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151
169        -  __You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162
180        -  __Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166
184        -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186        -  __No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174
192        -  __When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176        circumvention of technological measures to the extent such circumvention
194   177        is effected by exercising rights under this License with respect to
195   178        the covered work, and you disclaim any intention to limit operation or
196   179        modification of the work as a means of enforcing, against the work's
197   180        users, your or third parties' legal rights to forbid circumvention of
198   181        technological measures.
199   182
200        -  __4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184
202        -  __You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186        receive it, in any medium, provided that you conspicuously and
204   187        appropriately publish on each copy an appropriate copyright notice;
205   188        keep intact all notices stating that this License and any
206   189        non-permissive terms added in accord with section 7 apply to the code;
207   190        keep intact all notices of the absence of any warranty; and give all
208   191        recipients a copy of this License along with the Program.
209   192
210        -  __You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194        and you may offer support or warranty protection for a fee.
212   195
213        -  __5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197
215        -  __You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201
219        -  ____a) The work must carry prominent notices stating that you modified
220        -  ____it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
```

N4J_019177

```
221  204
222         -    ___b) The work must carry prominent notices stating that it is
223         -    ___released under this License and any conditions added under section
224         -    ___7.  This requirement modifies the requirement in section 4 to
225         -    ___"keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
226  209
227         -    ___c) You must license the entire work, as a whole, under this
228         -    ___License to anyone who comes into possession of a copy.  This
229         -    ___License will therefore apply, along with any applicable section 7
230         -    ___additional terms, to the whole of the work, and all its parts,
231         -    ___regardless of how they are packaged.  This License gives no
232         -    ___permission to license the work in any other way, but it does not
233         -    ___invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
     211   + License to anyone who comes into possession of a copy.  This
     212   + License will therefore apply, along with any applicable section 7
     213   + additional terms, to the whole of the work, and all its parts,
     214   + regardless of how they are packaged.  This License gives no
     215   + permission to license the work in any other way, but it does not
     216   + invalidate such permission if you have separately received it.
234  217
235         -    ___d) If the work has interactive user interfaces, each must display
236         -    ___Appropriate Legal Notices; however, if the Program has interactive
237         -    ___interfaces that do not display Appropriate Legal Notices, your
238         -    ___work need not make them do so.
     218   + d) If the work has interactive user interfaces, each must display
     219   + Appropriate Legal Notices; however, if the Program has interactive
     220   + interfaces that do not display Appropriate Legal Notices, your
     221   + work need not make them do so.
239  222
240         -  __A compilation of a covered work with other separate and independent
     223   + A compilation of a covered work with other separate and independent
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250         -  __6. Conveying Non-Source Forms.
     233   + 6. Conveying Non-Source Forms.
251  234
252         -  __You may convey a covered work in object code form under the terms
     235   + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257         -    ___a) Convey the object code in, or embodied in, a physical product
258         -    ___(including a physical distribution medium), accompanied by the
259         -    ___Corresponding Source fixed on a durable physical medium
260         -    ___customarily used for software interchange.
261         -
262         -    ___b) Convey the object code in, or embodied in, a physical product
263         -    ___(including a physical distribution medium), accompanied by a
264         -    ___written offer, valid for at least three years and valid for as
265         -    ___long as you offer spare parts or customer support for that product
266         -    ___model, to give anyone who possesses the object code either (1) a
267         -    ___copy of the Corresponding Source for all the software in the
268         -    ___product that is covered by this License, on a durable physical
```

N4J_019178

```
269  -    ___medium customarily used for software interchange, for a price no
270  -    ___more than your reasonable cost of physically performing this
271  -    ___conveying of source, or (2) access to copy the
272  -    ___Corresponding Source from a network server at no charge.
273  -
274  -    ___c) Convey individual copies of the object code with a copy of the
275  -    ___written offer to provide the Corresponding Source.  This
276  -    ___alternative is allowed only occasionally and noncommercially, and
277  -    ___only if you received the object code with such an offer, in accord
278  -    ___with subsection 6b.
279  -
280  -    ___d) Convey the object code by offering access from a designated
281  -    ___place (gratis or for a charge), and offer equivalent access to the
282  -    ___Corresponding Source in the same way through the same place at no
283  -    ___further charge.  You need not require recipients to copy the
284  -    ___Corresponding Source along with the object code.  If the place to
285  -    ___copy the object code is a network server, the Corresponding Source
286  -    ___may be on a different server (operated by you or a third party)
287  -    ___that supports equivalent copying facilities, provided you maintain
288  -    ___clear directions next to the object code saying where to find the
289  -    ___Corresponding Source.  Regardless of what server hosts the
290  -    ___Corresponding Source, you remain obligated to ensure that it is
291  -    ___available for as long as needed to satisfy these requirements.
292  -
293  -    ___e) Convey the object code using peer-to-peer transmission, provided
294  -    ___you inform other peers where the object code and Corresponding
295  -    ___Source of the work are being offered to the general public at no
296  -    ___charge under subsection 6d.
297  -
298  -    __A separable portion of the object code, whose source code is excluded
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
```

N4J_019179

Updated to v1.0 · graphfoundation/ongdb@c0b23b2 · GitHub

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282  from the Corresponding Source as a System Library, need not be
300  283  included in conveying the object code work.
301  284
302  - __A "User Product" is either (1) a "consumer product", which means any
285  + A "User Product" is either (1) a "consumer product", which means any
303  286  tangible personal property which is normally used for personal, family,
304  287  or household purposes, or (2) anything designed or sold for incorporation
305  288  into a dwelling.  In determining whether a product is a consumer product,
312  295  commercial, industrial or non-consumer uses, unless such uses represent
313  296  the only significant mode of use of the product.
314  297
315  - __"Installation Information" for a User Product means any methods,
298  + "Installation Information" for a User Product means any methods,
316  299  procedures, authorization keys, or other information required to install
317  300  and execute modified versions of a covered work in that User Product from
318  301  a modified version of its Corresponding Source.  The information must
319  302  suffice to ensure that the continued functioning of the modified object
320  303  code is in no case prevented or interfered with solely because
321  304  modification has been made.
322  305
323  - __If you convey an object code work under this section in, or with, or
306  + If you convey an object code work under this section in, or with, or
324  307  specifically for use in, a User Product, and the conveying occurs as
325  308  part of a transaction in which the right of possession and use of the
326  309  User Product is transferred to the recipient in perpetuity or for a
331  314  modified object code on the User Product (for example, the work has
332  315  been installed in ROM).
333  316
334  - __The requirement to provide Installation Information does not include a
317  + The requirement to provide Installation Information does not include a
335  318  requirement to continue to provide support service, warranty, or updates
336  319  for a work that has been modified or installed by the recipient, or for
337  320  the User Product in which it has been modified or installed.  Access to a
338  321  network may be denied when the modification itself materially and
339  322  adversely affects the operation of the network or violates the rules and
340  323  protocols for communication across the network.
341  324
342  - __Corresponding Source conveyed, and Installation Information provided,
325  + Corresponding Source conveyed, and Installation Information provided,
343  326  in accord with this section must be in a format that is publicly
344  327  documented (and with an implementation available to the public in
345  328  source code form), and must require no special password or key for
346  329  unpacking, reading or copying.
347  330
348  - __7. Additional Terms.
331  + 7. Additional Terms.
349  332
350  - __"Additional permissions" are terms that supplement the terms of this
333  + "Additional permissions" are terms that supplement the terms of this
351  334  License by making exceptions from one or more of its conditions.
352  335  Additional permissions that are applicable to the entire Program shall
353  336  be treated as though they were included in this License, to the extent
356  339  under those permissions, but the entire Program remains governed by
357  340  this License without regard to the additional permissions.
```

```
358  341
359    -  When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366    -  Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370    -    a) Disclaiming warranty or limiting liability differently from the
371    -    terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373    -    b) Requiring preservation of specified reasonable legal notices or
374    -    author attributions in that material or in the Appropriate Legal
375    -    Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377    -    c) Prohibiting misrepresentation of the origin of that material, or
378    -    requiring that modified versions of such material be marked in
379    -    reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381    -    d) Limiting the use for publicity purposes of names of licensors or
382    -    authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384    -    e) Declining to grant rights under trademark law for use of some
385    -    trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387    -    f) Requiring indemnification of licensors and authors of that
388    -    material by anyone who conveys the material (or modified versions of
389    -    it) with contractual assumptions of liability to the recipient, for
390    -    any liability that these contractual assumptions directly impose on
391    -    those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393    -  All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396    - governed by this License along with a term that is a further restriction,
397    - you may remove that term.  If a license document contains a further
398    - restriction but permits relicensing or conveying under this License, you
399    - may add to a covered work material governed by the terms of that license
400    - document, provided that the further restriction does not survive such
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019181

Updated to the LICENSE file to be the current as to not mislead users. graphfoundation/ongdb@c0b23b2 · GitHub

```
401          - relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          -   __Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          -   __8. Termination.
     395     + 8. Termination.
413  396
414          -   __You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          -   __However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          -   __Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          -   __Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          -   __9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          -   __You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

N4J_019182

Updated CoC to be on what it's not modules/ongdb/graphfoundation/ongdb@c0b23b2 · GitHub

| 450 | 433 | |
|---|---|---|
| 451 | | -   10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | -   Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | -   An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | -   You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | -   11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | -   A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based. The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | -   A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | -   Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | -   In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | -   If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

N4J_019183

```
516  499        country that you have reason to believe are valid.
517  500
518       -  __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
524  507     work and works based on it.
525  508
526       -  __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523
541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545       -  __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -  __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552
570       -  __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -  __14. Revised Versions of this License.
579       -
580       -  __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -  __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
```

N4J_019184

```
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -    If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -    Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        -    15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -    16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_019185

```
618   601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608       SUCH DAMAGES.
626   609
627       -    __17. Interpretation of Sections 15 and 16.
      610   +  17. Interpretation of Sections 15 and 16.
628   611
629       -    __If the disclaimer of warranty and limitation of liability provided
      612   +  If the disclaimer of warranty and limitation of liability provided
630   613       above cannot be given local legal effect according to their terms,
631   614       reviewing courts shall apply local law that most closely approximates
632   615       an absolute waiver of all civil liability in connection with the
633   616       Program, unless a warranty or assumption of liability accompanies a
634   617       copy of the Program in return for a fee.
635   618
636       -    _____END OF TERMS AND CONDITIONS
      619   +  END OF TERMS AND CONDITIONS
637   620
638       -    _____How to Apply These Terms to Your New Programs
      621   +  How to Apply These Terms to Your New Programs
639   622
640       -    __If you develop a new program, and you want it to be of the greatest
      623   +  If you develop a new program, and you want it to be of the greatest
641   624       possible use to the public, the best way to achieve this is to make it
642   625       free software which everyone can redistribute and change under these terms.
643   626
644       -    __To do so, attach the following notices to the program.  It is safest
      627   +  To do so, attach the following notices to the program.  It is safest
645   628       to attach them to the start of each source file to most effectively
646   629       state the exclusion of warranty; and each file should have at least
647   630       the "copyright" line and a pointer to where the full notice is found.
648   631
649       -    ____<one line to give the program's name and a brief idea of what it does.>
650       -    ____Copyright (C) <year>  <name of author>
      632   +  <one line to give the program's name and a brief idea of what it does.>
      633   +  Copyright (C) <year>  <name of author>
651   634
652       -    ____This program is free software: you can redistribute it and/or modify
653       -    ____it under the terms of the GNU Affero General Public License as
654       -    ____published by the Free Software Foundation, either version 3 of the
655       -    __License, or (at your option) any later version.
      635   +  This program is free software: you can redistribute it and/or modify
      636   +  it under the terms of the GNU Affero General Public License as published by
      637   +  the Free Software Foundation, either version 3 of the License, or
      638   +  (at your option) any later version.
656   639
657       -    ____This program is distributed in the hope that it will be useful,
658       -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    ____GNU Affero General Public License for more details.
      640   +  This program is distributed in the hope that it will be useful,
      641   +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   +  GNU Affero General Public License for more details.
661   644
662       -    ____You should have received a copy of the GNU Affero General Public License
663       -    ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   +  You should have received a copy of the GNU Affero General Public License
      646   +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648       Also add information on how to contact you by electronic and paper mail.
```

N4J_019186



```diff

-   If your software can interact with users remotely through a computer
+ If your software can interact with users remotely through a computer
  network, you should also make sure that it provides a way for users to
  get its source.  For example, if your program is a web application, its
  interface could display a "Source" link that leads users to an archive
  of the code.  There are many ways you could offer source, and different
  solutions will be better for different programs; see section 13 for the
  specific requirements.

-   You should also get your employer (if you work as a programmer) or school,
+ You should also get your employer (if you work as a programmer) or school,
  if any, to sign a "copyright disclaimer" for the program, if necessary.
  For more information on this, and how to apply and follow the GNU AGPL, see
- <http://www.gnu.org/licenses/>.
-
-
- "Commons Clause" License Condition
-
- The Software is provided to you by the Licensor under the License, as
- defined below, subject to the following condition. Without limiting
- other conditions in the License, the grant of rights under the License
- will not include, and the License does not grant to you, the right to
- Sell the Software.  For purposes of the foregoing, "Sell" means
- practicing any or all of the rights granted to you under the License
- to provide to third parties, for a fee or other consideration,
- a product or service that consists, entirely or substantially,
- of the Software or the functionality of the Software. Any license
- notice or attribution required by the License must also include
- this Commons Cause License Condition notice.
+ <https://www.gnu.org/licenses/>.
```

486 enterprise/cypher/physical-planning/LICENSE.txt

```diff
@@ -1,51 +1,35 @@
- NOTICE
- This package contains software licensed under different
- licenses, please refer to the NOTICE.txt file for further
- information and LICENSES.txt for full license texts.
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007

- Neo4j Enterprise object code can be licensed independently from
- the source under separate commercial terms. Email inquiries can be
- directed to: licensing@neo4j.com. More information is also
- available at:https://neo4j.com/licensing/
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.

- The software ("Software") is developed and owned by Neo4j Sweden AB
- (referred to in this notice as “Neo4j”) and is subject to the terms
- of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
+ Preamble

-
-
-                     GNU AFFERO GENERAL PUBLIC LICENSE
-                        Version 3, 19 November 2007
-
-  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
-  Everyone is permitted to copy and distribute verbatim copies
-  of this license document, but changing it is not allowed.
```

10/2/2019
Case 1:18-cv-07182-EK-D... Documents 90... Filed 09/28/20... Page 314 of 587
Updated GNU LICENSE.txt to be permanent as GNU not modules · graphfoundation/ongdb@c0b23b2 · GitHub

```
23    |  -
24    |  -                        Preamble
25    |  -
26    |  -    The GNU Affero General Public License is a free, copyleft license
27    |  - for software and other kinds of works, specifically designed to ensure
      | 10  + The GNU Affero General Public License is a free, copyleft license for
      | 11  + software and other kinds of works, specifically designed to ensure
      | 12    cooperation with the community in the case of network server software.
28    | 13
29    |
30    |  -   The licenses for most software and other practical works are
31    |  - designed to take away your freedom to share and change them.  By
32    |  - contrast, our General Public Licenses are intended to guarantee your
33    |  - freedom to share and change all versions of a program--to make sure it
34    |  - remains free software for all its users.
      | 14  + The licenses for most software and other practical works are designed
      | 15  + to take away your freedom to share and change the works.  By contrast,
      | 16  + our General Public Licenses are intended to guarantee your freedom to
      | 17  + share and change all versions of a program--to make sure it remains free
      | 18  + software for all its users.
35    | 19
36    |  -   When we speak of free software, we are referring to freedom, not
      | 20  + When we speak of free software, we are referring to freedom, not
37    | 21    price.  Our General Public Licenses are designed to make sure that you
38    | 22    have the freedom to distribute copies of free software (and charge for
39    | 23    them if you wish), that you receive source code or can get it if you
40    | 24    want it, that you can change the software or use pieces of it in new
41    | 25    free programs, and that you know you can do these things.
42    | 26
43    |  -   Developers that use our General Public Licenses protect your rights
      | 27  + Developers that use our General Public Licenses protect your rights
44    | 28    with two steps: (1) assert copyright on the software, and (2) offer
45    | 29    you this License which gives you legal permission to copy, distribute
46    | 30    and/or modify the software.
47    | 31
48    |  -   A secondary benefit of defending all users' freedom is that
      | 32  + A secondary benefit of defending all users' freedom is that
49    | 33    improvements made in alternate versions of the program, if they
50    | 34    receive widespread use, become available for other developers to
51    | 35    incorporate.  Many developers of free software are heartened and
55    | 39    letting the public access it on a server without ever releasing its
56    | 40    source code to the public.
57    | 41
58    |  -   The GNU Affero General Public License is designed specifically to
      | 42  + The GNU Affero General Public License is designed specifically to
59    | 43    ensure that, in such cases, the modified source code becomes available
60    | 44    to the community.  It requires the operator of a network server to
61    | 45    provide the source code of the modified version running there to the
62    | 46    users of that server.  Therefore, public use of a modified version, on
63    | 47    a publicly accessible server, gives the public access to the source
64    | 48    code of the modified version.
65    | 49
66    |  -   An older license, called the Affero General Public License and
      | 50  + An older license, called the Affero General Public License and
67    | 51    published by Affero, was designed to accomplish similar goals.  This is
68    | 52    a different license, not a version of the Affero GPL, but Affero has
69    | 53    released a new version of the Affero GPL which permits relicensing under
70    | 54    this license.
71    | 55
72    |  -   The precise terms and conditions for copying, distribution and
      | 56  + The precise terms and conditions for copying, distribution and
73    | 57    modification follow.
74    | 58
75    |  -                        TERMS AND CONDITIONS
```

N4J_019188

```
59  + TERMS AND CONDITIONS
60  +
61  + 0. Definitions.
76   62
77   -   0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79   -   "This License" refers to version 3 of the GNU Affero General Public
80   - License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67
82   -   "Copyright" also means copyright-like laws that apply to other kinds
83   - of works, such as semiconductor masks.
84   -
85   -   "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69  License.  Each licensee is addressed as "you".  "Licensees" and
87   70  "recipients" may be individuals or organizations.
88   71
89   -   To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73  in a fashion requiring copyright permission, other than the making of an
91   74  exact copy.  The resulting work is called a "modified version" of the
92   75  earlier work or a work "based on" the earlier work.
93   76
94   -   A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78  on the Program.
96   79
97   -   To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81  permission, would make you directly or secondarily liable for
99   82  infringement under applicable copyright law, except executing it on a
100  83  computer or modifying a private copy.  Propagation includes copying,
101  84  distribution (with or without modification), making available to the
102  85  public, and in some countries other activities as well.
103  86
104  -   To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88  parties to make or receive copies.  Mere interaction with a user through
106  89  a computer network, with no transfer of a copy, is not conveying.
107  90
108  -   An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92  to the extent that it includes a convenient and prominently visible
110  93  feature that (1) displays an appropriate copyright notice, and (2)
111  94  tells the user that there is no warranty for the work (except to the
114  97  the interface presents a list of user commands or options, such as a
115  98  menu, a prominent item in the list meets this criterion.
116  99
117  -   1. Source Code.
     100 + 1. Source Code.
118  101
119  -   The "source code" for a work means the preferred form of the work
     102 + The "source code" for a work means the preferred form of the work
120  103  for making modifications to it.  "Object code" means any non-source
121  104  form of a work.
122  105
123  -   A "Standard Interface" means an interface that either is an official
     106 + A "Standard Interface" means an interface that either is an official
124  107  standard defined by a recognized standards body, or, in the case of
125  108  interfaces specified for a particular programming language, one that
```

N4J_0119189

```
126  109        is widely used among developers working in that language.
127  110
128       -  __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121
139       -  __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134
152       -  __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138
156       -  __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140        same work.
158  141
159       -  __2. Basic Permissions.
     142  + 2. Basic Permissions.
160  143
161       -  __All rights granted under this License are granted for the term of
     144  + All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -  __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162
180       -  __Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166
184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -  __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174
192       -  __When you convey a covered work, you waive any legal power to forbid
```

```
175   + When you convey a covered work, you waive any legal power to forbid
193   176   circumvention of technological measures to the extent such circumvention
194   177   is effected by exercising rights under this License with respect to
195   178   the covered work, and you disclaim any intention to limit operation or
196   179   modification of the work as a means of enforcing, against the work's
197   180   users, your or third parties' legal rights to forbid circumvention of
198   181   technological measures.
199   182

200   -  __4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184

202   -  __You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186   receive it, in any medium, provided that you conspicuously and
204   187   appropriately publish on each copy an appropriate copyright notice;
205   188   keep intact all notices stating that this License and any
206   189   non-permissive terms added in accord with section 7 apply to the code;
207   190   keep intact all notices of the absence of any warranty; and give all
208   191   recipients a copy of this License along with the Program.
209   192

210   -  __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194   and you may offer support or warranty protection for a fee.
212   195

213   -  __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197

215   -  __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199   produce it from the Program, in the form of source code under the
217   200   terms of section 4, provided that you also meet all of these conditions:
218   201

219   -  ____a) The work must carry prominent notices stating that you modified
220   -  ____it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204

222   -  ____b) The work must carry prominent notices stating that it is
223   -  ____released under this License and any conditions added under section
224   -  ____7.  This requirement modifies the requirement in section 4 to
225   -  ____"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209

227   -  ____c) You must license the entire work, as a whole, under this
228   -  ____License to anyone who comes into possession of a copy.  This
229   -  ____License will therefore apply, along with any applicable section 7
230   -  ____additional terms, to the whole of the work, and all its parts,
231   -  ____regardless of how they are packaged.  This License gives no
232   -  ____permission to license the work in any other way, but it does not
233   -  ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217

235   -  ____d) If the work has interactive user interfaces, each must display
236   -  ____Appropriate Legal Notices; however, if the Program has interactive
```

N4J_019191

```
237                 -     ___interfaces that do not display Appropriate Legal Notices, your
238                 -     ___work need not make them do so.
          218       + d) If the work has interactive user interfaces, each must display
          219       + Appropriate Legal Notices; however, if the Program has interactive
          220       + interfaces that do not display Appropriate Legal Notices, your
          221       + work need not make them do so.
239       222
240                 -   __A compilation of a covered work with other separate and independent
          223       +   A compilation of a covered work with other separate and independent
241       224           works, which are not by their nature extensions of the covered work,
242       225           and which are not combined with it such as to form a larger program,
243       226           in or on a volume of a storage or distribution medium, is called an
247       230           in an aggregate does not cause this License to apply to the other
248       231           parts of the aggregate.
249       232
250                 -   __6. Conveying Non-Source Forms.
          233       + 6. Conveying Non-Source Forms.
251       234
252                 -   __You may convey a covered work in object code form under the terms
          235       +   You may convey a covered work in object code form under the terms
253       236           of sections 4 and 5, provided that you also convey the
254       237           machine-readable Corresponding Source under the terms of this License,
255       238           in one of these ways:
256       239
257                 -     ____a) Convey the object code in, or embodied in, a physical product
258                 -     ___(including a physical distribution medium), accompanied by the
259                 -     ___Corresponding Source fixed on a durable physical medium
260                 -     ___customarily used for software interchange.
261                 -     -
262                 -     ____b) Convey the object code in, or embodied in, a physical product
263                 -     ___(including a physical distribution medium), accompanied by a
264                 -     ___written offer, valid for at least three years and valid for as
265                 -     ___long as you offer spare parts or customer support for that product
266                 -     ___model, to give anyone who possesses the object code either (1) a
267                 -     ___copy of the Corresponding Source for all the software in the
268                 -     ___product that is covered by this License, on a durable physical
269                 -     ___medium customarily used for software interchange, for a price no
270                 -     ___more than your reasonable cost of physically performing this
271                 -     ___conveying of source, or (2) access to copy the
272                 -     ___Corresponding Source from a network server at no charge.
273                 -     -
274                 -     ____c) Convey individual copies of the object code with a copy of the
275                 -     ___written offer to provide the Corresponding Source.  This
276                 -     ___alternative is allowed only occasionally and noncommercially, and
277                 -     ___only if you received the object code with such an offer, in accord
278                 -     ___with subsection 6b.
279                 -     -
280                 -     ____d) Convey the object code by offering access from a designated
281                 -     ___place (gratis or for a charge), and offer equivalent access to the
282                 -     ___Corresponding Source in the same way through the same place at no
283                 -     ___further charge.  You need not require recipients to copy the
284                 -     ___Corresponding Source along with the object code.  If the place to
285                 -     ___copy the object code is a network server, the Corresponding Source
286                 -     ___may be on a different server (operated by you or a third party)
287                 -     ___that supports equivalent copying facilities, provided you maintain
288                 -     ___clear directions next to the object code saying where to find the
289                 -     ___Corresponding Source.  Regardless of what server hosts the
290                 -     ___Corresponding Source, you remain obligated to ensure that it is
291                 -     ___available for as long as needed to satisfy these requirements.
292                 -     -
293                 -     ____e) Convey the object code using peer-to-peer transmission, provided
294                 -     ___you inform other peers where the object code and Corresponding
295                 -     ___Source of the work are being offered to the general public at no
```

N4J_019192

10/2/2019
Case 1:18-cv-07182-EID Document 90 Filed 09/28/20 Page 319 of 587
Updated to v0.9 LICENSE · EliJo be-pdocument as so not · GitHub · graphfoundation/ongdb@c0b23b2 · GitHub

```
296          -  ___charge under subsection 6d.
297          -
298          -  __A separable portion of the object code, whose source code is excluded
        240  + a) Convey the object code in, or embodied in, a physical product
        241  + (including a physical distribution medium), accompanied by the
        242  + Corresponding Source fixed on a durable physical medium
        243  + customarily used for software interchange.
        244  +
        245  + b) Convey the object code in, or embodied in, a physical product
        246  + (including a physical distribution medium), accompanied by a
        247  + written offer, valid for at least three years and valid for as
        248  + long as you offer spare parts or customer support for that product
        249  + model, to give anyone who possesses the object code either (1) a
        250  + copy of the Corresponding Source for all the software in the
        251  + product that is covered by this License, on a durable physical
        252  + medium customarily used for software interchange, for a price no
        253  + more than your reasonable cost of physically performing this
        254  + conveying of source, or (2) access to copy the
        255  + Corresponding Source from a network server at no charge.
        256  +
        257  + c) Convey individual copies of the object code with a copy of the
        258  + written offer to provide the Corresponding Source.  This
        259  + alternative is allowed only occasionally and noncommercially, and
        260  + only if you received the object code with such an offer, in accord
        261  + with subsection 6b.
        262  +
        263  + d) Convey the object code by offering access from a designated
        264  + place (gratis or for a charge), and offer equivalent access to the
        265  + Corresponding Source in the same way through the same place at no
        266  + further charge.  You need not require recipients to copy the
        267  + Corresponding Source along with the object code.  If the place to
        268  + copy the object code is a network server, the Corresponding Source
        269  + may be on a different server (operated by you or a third party)
        270  + that supports equivalent copying facilities, provided you maintain
        271  + clear directions next to the object code saying where to find the
        272  + Corresponding Source.  Regardless of what server hosts the
        273  + Corresponding Source, you remain obligated to ensure that it is
        274  + available for as long as needed to satisfy these requirements.
        275  +
        276  + e) Convey the object code using peer-to-peer transmission, provided
        277  + you inform other peers where the object code and Corresponding
        278  + Source of the work are being offered to the general public at no
        279  + charge under subsection 6d.
        280  +
        281  + A separable portion of the object code, whose source code is excluded
299     282    from the Corresponding Source as a System Library, need not be
300     283    included in conveying the object code work.
301     284
302          -  __A "User Product" is either (1) a "consumer product", which means any
        285  + A "User Product" is either (1) a "consumer product", which means any
303     286    tangible personal property which is normally used for personal, family,
304     287    or household purposes, or (2) anything designed or sold for incorporation
305     288    into a dwelling.  In determining whether a product is a consumer product,
312     295    commercial, industrial or non-consumer uses, unless such uses represent
313     296    the only significant mode of use of the product.
314     297
315          -  __"Installation Information" for a User Product means any methods,
        298  + "Installation Information" for a User Product means any methods,
316     299    procedures, authorization keys, or other information required to install
317     300    and execute modified versions of a covered work in that User Product from
318     301    a modified version of its Corresponding Source.  The information must
319     302    suffice to ensure that the continued functioning of the modified object
320     303    code is in no case prevented or interfered with solely because
```

Updated to 1.0.1 · EliCDavis/graph · c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub

```
321  304          modification has been made.
322  305
323            -    __If you convey an object code work under this section in, or with, or
     306      +    If you convey an object code work under this section in, or with, or
324  307          specifically for use in, a User Product, and the conveying occurs as
325  308          part of a transaction in which the right of possession and use of the
326  309          User Product is transferred to the recipient in perpetuity or for a
331  314          modified object code on the User Product (for example, the work has
332  315          been installed in ROM).
333  316
334            -    __The requirement to provide Installation Information does not include a
     317      +    The requirement to provide Installation Information does not include a
335  318          requirement to continue to provide support service, warranty, or updates
336  319          for a work that has been modified or installed by the recipient, or for
337  320          the User Product in which it has been modified or installed.  Access to a
338  321          network may be denied when the modification itself materially and
339  322          adversely affects the operation of the network or violates the rules and
340  323          protocols for communication across the network.
341  324
342            -    __Corresponding Source conveyed, and Installation Information provided,
     325      +    Corresponding Source conveyed, and Installation Information provided,
343  326          in accord with this section must be in a format that is publicly
344  327          documented (and with an implementation available to the public in
345  328          source code form), and must require no special password or key for
346  329          unpacking, reading or copying.
347  330
348            -    __7. Additional Terms.
     331      +    7. Additional Terms.
349  332
350            -    __"Additional permissions" are terms that supplement the terms of this
     333      +    "Additional permissions" are terms that supplement the terms of this
351  334          License by making exceptions from one or more of its conditions.
352  335          Additional permissions that are applicable to the entire Program shall
353  336          be treated as though they were included in this License, to the extent
356  339          under those permissions, but the entire Program remains governed by
357  340          this License without regard to the additional permissions.
358  341
359            -    __When you convey a copy of a covered work, you may at your option
     342      +    When you convey a copy of a covered work, you may at your option
360  343          remove any additional permissions from that copy, or from any part of
361  344          it.  (Additional permissions may be written to require their own
362  345          removal in certain cases when you modify the work.)  You may place
363  346          additional permissions on material, added by you to a covered work,
364  347          for which you have or can give appropriate copyright permission.
365  348
366            -    __Notwithstanding any other provision of this License, for material you
     349      +    Notwithstanding any other provision of this License, for material you
367  350          add to a covered work, you may (if authorized by the copyright holders of
368  351          that material) supplement the terms of this License with terms:
369  352
370            -    ____a) Disclaiming warranty or limiting liability differently from the
371            -    ____terms of sections 15 and 16 of this License; or
     353      +    a) Disclaiming warranty or limiting liability differently from the
     354      +    terms of sections 15 and 16 of this License; or
372  355
373            -    ____b) Requiring preservation of specified reasonable legal notices or
374            -    ____author attributions in that material or in the Appropriate Legal
375            -    ____Notices displayed by works containing it; or
     356      +    b) Requiring preservation of specified reasonable legal notices or
     357      +    author attributions in that material or in the Appropriate Legal
     358      +    Notices displayed by works containing it; or
376  359
377            -    ____c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_019194

```
378        -  ___requiring that modified versions of such material be marked in
379        -  ___reasonable ways as different from the original version; or
      360  + c) Prohibiting misrepresentation of the origin of that material, or
      361  + requiring that modified versions of such material be marked in
      362  + reasonable ways as different from the original version; or
380   363
381        -  ___d) Limiting the use for publicity purposes of names of licensors or
382        -  ___authors of the material; or
      364  + d) Limiting the use for publicity purposes of names of licensors or
      365  + authors of the material; or
383   366
384        -  ___e) Declining to grant rights under trademark law for use of some
385        -  ___trade names, trademarks, or service marks; or
      367  + e) Declining to grant rights under trademark law for use of some
      368  + trade names, trademarks, or service marks; or
386   369
387        -  ___f) Requiring indemnification of licensors and authors of that
388        -  ___material by anyone who conveys the material (or modified versions of
389        -  ___it) with contractual assumptions of liability to the recipient, for
390        -  ___any liability that these contractual assumptions directly impose on
391        -  ___those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375
393        -  __All other non-permissive additional terms are considered "further
      376  + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396        -  governed by this License along with a term that is a further restriction,
397        -  you may remove that term.  If a license document contains a further
398        -  restriction but permits relicensing or conveying under this License, you
399        -  may add to a covered work material governed by the terms of that license
400        -  document, provided that the further restriction does not survive such
401        -  relicensing or conveying.
402        -
403        -  __If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
      385  +
      386  + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408        -  __Additional terms, permissive or non-permissive, may be stated in the
      391  + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412        -  __8. Termination.
      395  + 8. Termination.
413   396
414        -  __You may not propagate or modify a covered work except as expressly
      397  + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
```

N4J_019195

Update to UCL-1.82 · Link to be current as not moved · tests/graphfoundation/ongdb@c0b23b2 · GitHub

```
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402

420       -  __However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409

427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416

434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437       receives a license from the original licensors, to run, modify and
455  438       propagate that work, subject to this License.  You are not responsible
456  439       for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442       organization, or substantially all assets of one, or subdividing an
460  443       organization, or merging organizations.  If propagation of a covered
461  444       work results from an entity transaction, each party to that
465  448       Corresponding Source of the work from the predecessor in interest, if
466  449       the predecessor has it or can get it with reasonable efforts.
467  450

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458
```

N4J_019196

| | 476 | | - | 11. Patents. |
| | | 459 | + | 11. Patents. |
| | 477 | 460 | | |
| | 478 | | - | A "contributor" is a copyright holder who authorizes use under this |
| | | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| | 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| | 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| | 481 | 464 | | |
| | 482 | | - | A contributor's "essential patent claims" are all patent claims |
| | | 465 | + | A contributor's "essential patent claims" are all patent claims |
| | 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| | 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| | 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| | 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| | 490 | 473 | | this License. |
| | 491 | 474 | | |
| | 492 | | - | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 493 | 476 | | patent license under the contributor's essential patent claims, to |
| | 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| | 495 | 478 | | propagate the contents of its contributor version. |
| | 496 | 479 | | |
| | 497 | | - | In the following three paragraphs, a "patent license" is any express |
| | | 480 | + | In the following three paragraphs, a "patent license" is any express |
| | 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| | 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| | 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| | 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| | 502 | 485 | | patent against the party. |
| | 503 | 486 | | |
| | 504 | | - | If you convey a covered work, knowingly relying on a patent license, |
| | | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| | 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| | 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| | 507 | 490 | | publicly available network server or other readily accessible means, |
| | 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| | 516 | 499 | | country that you have reason to believe are valid. |
| | 517 | 500 | | |
| | 518 | | - | If, pursuant to or in connection with a single transaction or |
| | | 501 | + | If, pursuant to or in connection with a single transaction or |
| | 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| | 520 | 503 | | covered work, and grant a patent license to some of the parties |
| | 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| | 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| | 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| | 524 | 507 | | work and works based on it. |
| | 525 | 508 | | |
| | 526 | | - | A patent license is "discriminatory" if it does not include within |
| | | 509 | + | A patent license is "discriminatory" if it does not include within |
| | 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| | 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| | 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| | 538 | 521 | | under the covered work, unless you entered into that arrangement, |
| | 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| | 540 | 523 | | |
| | 541 | | - | Nothing in this License shall be construed as excluding or limiting |
| | | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| | 542 | 525 | | any implied license or other defenses to infringement that may |
| | 543 | 526 | | otherwise be available to you under applicable patent law. |
| | 544 | 527 | | |
| | 545 | | - | 12. No Surrender of Others' Freedom. |
| | | 528 | + | 12. No Surrender of Others' Freedom. |
| | 546 | 529 | | |

N4J_019197

Update ov-0031-82 · EiD · Documents to be documents not 1.0 · graphfoundation/ongdb@c0b23b2 · GitHub

```
547        -   __If conditions are imposed on you (whether by court order, agreement or
    530    +   If conditions are imposed on you (whether by court order, agreement or
548    531       otherwise) that contradict the conditions of this License, they do not
549    532       excuse you from the conditions of this License.  If you cannot convey a
550    533       covered work so as to satisfy simultaneously your obligations under this
554    538       the Program, the only way you could satisfy both those terms and this
555    539       License would be to refrain entirely from conveying the Program.

556    539
557        -   __13. Remote Network Interaction; Use with the GNU General Public License.
    540    +   13. Remote Network Interaction; Use with the GNU General Public License.
558    541
559        -   __Notwithstanding any other provision of this License, if you modify the
    542    +   Notwithstanding any other provision of this License, if you modify the
560    543       Program, your modified version must prominently offer all users
561    544       interacting with it remotely through a computer network (if your version
562    545       supports such interaction) an opportunity to receive the Corresponding
567    550       of the GNU General Public License that is incorporated pursuant to the
568    551       following paragraph.
569    552
570        -   __Notwithstanding any other provision of this License, you have permission
571        -   to link or combine any covered work with a work licensed under version 3
572        -   of the GNU General Public License into a single combined work, and to
573        -   convey the resulting work.  The terms of this license will continue to
574        -   apply to the part which is the covered work, but the work with which it is
575        -   combined will remain governed by version 3 of the GNU General Public
576        -   License.
577        -
578        -   14. Revised Versions of this License.
579        -
580        -   __The Free Software Foundation may publish revised and/or new versions of
581        -   the GNU Affero General Public License from time to time.  Such new
582        -   versions will be similar in spirit to the present version, but may differ
583        -   in detail to address new problems or concerns.
584        -
585        -   __Each version is given a distinguishing version number.  If the
586        -   Program specifies that a certain numbered version of the GNU Affero
587        -   General Public License "or any later version" applies to it, you have
588        -   the option of following the terms and conditions either of that
589        -   numbered version or of any later version published by the Free
590        -   Software Foundation.  If the Program does not specify a version number
591        -   of the GNU Affero General Public License, you may choose any version
592        -   ever published by the Free Software Foundation.
593        -
594        -   __If the Program specifies that a proxy can decide which future
595        -   versions of the GNU Affero General Public License can be used, that
596        -   proxy's public statement of acceptance of a version permanently
597        -   authorizes you to choose that version for the Program.
598        -
599        -   __Later license versions may give you additional or different
    553    +   Notwithstanding any other provision of this License, you have
    554    +   permission to link or combine any covered work with a work licensed
    555    +   under version 3 of the GNU General Public License into a single
    556    +   combined work, and to convey the resulting work.  The terms of this
    557    +   License will continue to apply to the part which is the covered work,
    558    +   but the work with which it is combined will remain governed by version
    559    +   3 of the GNU General Public License.
    560    +
    561    +   14. Revised Versions of this License.
    562    +
    563    +   The Free Software Foundation may publish revised and/or new versions of
    564    +   the GNU Affero General Public License from time to time.  Such new versions
    565    +   will be similar in spirit to the present version, but may differ in detail to
    566    +   address new problems or concerns.
```

N4J_019198

```
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       - __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       - __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       - __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       - __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       - _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       - _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       - __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
```

10/2/2019
Case 1:18-cv-07182-EK-JO Document 90 Filed 09/28/20 Page 326 of 587
Updated by 1ced882 · Edit to be more clear as to not misleading users · graphfoundation/ongdb@c0b23b2 · GitHub

```
643  626
644          -  __To do so, attach the following notices to the program.  It is safest
     627     +  To do so, attach the following notices to the program.  It is safest
645  628        to attach them to the start of each source file to most effectively
646  629        state the exclusion of warranty; and each file should have at least
647  630        the "copyright" line and a pointer to where the full notice is found.
648  631
649          -  ____<one line to give the program's name and a brief idea of what it does.>
650          -  ____Copyright (C) <year>  <name of author>
     632     +  <one line to give the program's name and a brief idea of what it does.>
     633     +  Copyright (C) <year>  <name of author>
651  634
652          -  ____This program is free software: you can redistribute it and/or modify
653          -  ____it under the terms of the GNU Affero General Public License as
654          -  ____published by the Free Software Foundation, either version 3 of the
655          -  ____License, or (at your option) any later version.
     635     +  This program is free software: you can redistribute it and/or modify
     636     +  it under the terms of the GNU Affero General Public License as published by
     637     +  the Free Software Foundation, either version 3 of the License, or
     638     +  (at your option) any later version.
656  639
657          -  ____This program is distributed in the hope that it will be useful,
658          -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -  ____GNU Affero General Public License for more details.
     640     +  This program is distributed in the hope that it will be useful,
     641     +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642     +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643     +  GNU Affero General Public License for more details.
661  644
662          -  ____You should have received a copy of the GNU Affero General Public License
663          -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645     +  You should have received a copy of the GNU Affero General Public License
     646     +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648        Also add information on how to contact you by electronic and paper mail.
666  649
667          -  __If your software can interact with users remotely through a computer
     650     +  If your software can interact with users remotely through a computer
668  651        network, you should also make sure that it provides a way for users to
669  652        get its source.  For example, if your program is a web application, its
670  653        interface could display a "Source" link that leads users to an archive
671  654        of the code.  There are many ways you could offer source, and different
672  655        solutions will be better for different programs; see section 13 for the
673  656        specific requirements.
674  657
675          -  __You should also get your employer (if you work as a programmer) or school,
     658     +  You should also get your employer (if you work as a programmer) or school,
676  659        if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660        For more information on this, and how to apply and follow the GNU AGPL, see
678          -  <http://www.gnu.org/licenses/>.
679          -
680          -
681          -  "Commons Clause" License Condition
682          -
683          -  The Software is provided to you by the Licensor under the License, as
684          -  defined below, subject to the following condition. Without limiting
685          -  other conditions in the License, the grant of rights under the License
686          -  will not include, and the License does not grant to you, the right to
687          -  Sell the Software.  For purposes of the foregoing, "Sell" means
688          -  practicing any or all of the rights granted to you under the License
689          -  to provide to third parties, for a fee or other consideration,
690          -  a product or service that consists, entirely or substantially,
```

N4J_019200

```
691    - of the Software or the functionality of the Software. Any license
692    - notice or attribution required by the License must also include
693    - this Commons Cause License Condition notice.
       661  + <https://www.gnu.org/licenses/>.
```

▼ 486 ■■■■■ enterprise/cypher/slotted-runtime/LICENSE.txt 📋

```
...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +    Version 3, 19 November 2007
5          - 
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
10         - 
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
14         9    
15         - 
16         - 
17         -                  GNU AFFERO GENERAL PUBLIC LICENSE
18         -                     Version 3, 19 November 2007
19         - 
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         - 
24         -                          Preamble
25         - 
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28         12     cooperation with the community in the case of network server software.
29         13   
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
35         19   
36         -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37         21     price.  Our General Public Licenses are designed to make sure that you
38         22     have the freedom to distribute copies of free software (and charge for
39         23     them if you wish), that you receive source code or can get it if you
40         24     want it, that you can change the software or use pieces of it in new
41         25     free programs, and that you know you can do these things.
```

N4J_019201

```
42  26
43      -   __Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
44  28      with two steps: (1) assert copyright on the software, and (2) offer
45  29      you this License which gives you legal permission to copy, distribute
46  30      and/or modify the software.
47  31
48      -   __A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
49  33      improvements made in alternate versions of the program, if they
50  34      receive widespread use, become available for other developers to
51  35      incorporate.  Many developers of free software are heartened and
55  39      letting the public access it on a server without ever releasing its
56  40      source code to the public.
57  41
58      -   __The GNU Affero General Public License is designed specifically to
        42  + The GNU Affero General Public License is designed specifically to
59  43      ensure that, in such cases, the modified source code becomes available
60  44      to the community.  It requires the operator of a network server to
61  45      provide the source code of the modified version running there to the
62  46      users of that server.  Therefore, public use of a modified version, on
63  47      a publicly accessible server, gives the public access to the source
64  48      code of the modified version.
65  49
66      -   __An older license, called the Affero General Public License and
        50  + An older license, called the Affero General Public License and
67  51      published by Affero, was designed to accomplish similar goals.  This is
68  52      a different license, not a version of the Affero GPL, but Affero has
69  53      released a new version of the Affero GPL which permits relicensing under
70  54      this license.
71  55
72      -   __The precise terms and conditions for copying, distribution and
        56  + The precise terms and conditions for copying, distribution and
73  57      modification follow.
74  58
75      -               TERMS AND CONDITIONS
        59  + TERMS AND CONDITIONS
        60  +
        61  + 0. Definitions.
76  62
77      -   __0. Definitions.
        63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79      -       __"This License" refers to version 3 of the GNU Affero General Public
80          License.
        65  + "Copyright" also means copyright-like laws that apply to other kinds of
        66  + works, such as semiconductor masks.
81  67
82      -       "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84      -
85      -       "The Program" refers to any copyrightable work licensed under this
        68  + "The Program" refers to any copyrightable work licensed under this
86  69      License.  Each licensee is addressed as "you".  "Licensees" and
87  70      "recipients" may be individuals or organizations.
88  71
89      -   __To "modify" a work means to copy from or adapt all or part of the work
        72  + To "modify" a work means to copy from or adapt all or part of the work
90  73      in a fashion requiring copyright permission, other than the making of an
91  74      exact copy.  The resulting work is called a "modified version" of the
92  75      earlier work or a work "based on" the earlier work.
93  76
94      -   __A "covered work" means either the unmodified Program or a work based
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019202

```
77   + A "covered work" means either the unmodified Program or a work based
95   78     on the Program.
96   79
97        - __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81     permission, would make you directly or secondarily liable for
99   82     infringement under applicable copyright law, except executing it on a
100  83     computer or modifying a private copy.  Propagation includes copying,
101  84     distribution (with or without modification), making available to the
102  85     public, and in some countries other activities as well.
103  86
104       - __To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88     parties to make or receive copies.  Mere interaction with a user through
106  89     a computer network, with no transfer of a copy, is not conveying.
107  90
108       - __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92     to the extent that it includes a convenient and prominently visible
110  93     feature that (1) displays an appropriate copyright notice, and (2)
111  94     tells the user that there is no warranty for the work (except to the
114  97     the interface presents a list of user commands or options, such as a
115  98     menu, a prominent item in the list meets this criterion.
116  99
117       - __1. Source Code.
     100  + 1. Source Code.
118  101
119       - __The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103    for making modifications to it.   "Object code" means any non-source
121  104    form of a work.
122  105
123       - __A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107    standard defined by a recognized standards body, or, in the case of
125  108    interfaces specified for a particular programming language, one that
126  109    is widely used among developers working in that language.
127  110
128       - __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112    than the work as a whole, that (a) is included in the normal form of
130  113    packaging a Major Component, but which is not part of that Major
131  114    Component, and (b) serves only to enable use of the work with that
136  119    (if any) on which the executable work runs, or a compiler used to
137  120    produce the work, or an object code interpreter used to run it.
138  121
139       - __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134
152       - __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138
156       - __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140    same work.
158  141
```

N4J_019203

Updated to UCE-181 Eula to bypoc need as we not modded use's/graphfoundation/ongdb@c0b27b2 · GitHub

```
159          -  2. Basic Permissions.
     142     + 2. Basic Permissions.
160          143
161          -  All rights granted under this License are granted for the term of
     144     + All rights granted under this License are granted for the term of
162          145    copyright on the Program, and are irrevocable provided the stated
163          146    conditions are met.  This License explicitly affirms your unlimited
164          147    permission to run the unmodified Program.  The output from running a
165          148    covered work is covered by this License only if the output, given its
166          149    content, constitutes a covered work.  This License acknowledges your
167          150    rights of fair use or other equivalent, as provided by copyright law.
168          151
169          -  You may make, run and propagate covered works that you do not
     152     + You may make, run and propagate covered works that you do not
170          153    convey, without conditions so long as your license otherwise remains
171          154    in force.  You may convey covered works to others for the sole purpose
172          155    of having them make modifications exclusively for you, or provide you
177          160    and control, on terms that prohibit them from making any copies of
178          161    your copyrighted material outside their relationship with you.
179          162
180          -  Conveying under any other circumstances is permitted solely under
     163     + Conveying under any other circumstances is permitted solely under
181          164    the conditions stated below.  Sublicensing is not allowed; section 10
182          165    makes it unnecessary.
183          166
184          -  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185          168
186          -  No covered work shall be deemed part of an effective technological
     169     + No covered work shall be deemed part of an effective technological
187          170    measure under any applicable law fulfilling obligations under article
188          171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189          172    similar laws prohibiting or restricting circumvention of such
190          173    measures.
191          174
192          -  When you convey a covered work, you waive any legal power to forbid
     175     + When you convey a covered work, you waive any legal power to forbid
193          176    circumvention of technological measures to the extent such circumvention
194          177    is effected by exercising rights under this License with respect to
195          178    the covered work, and you disclaim any intention to limit operation or
196          179    modification of the work as a means of enforcing, against the work's
197          180    users, your or third parties' legal rights to forbid circumvention of
198          181    technological measures.
199          182
200          -  4. Conveying Verbatim Copies.
     183     + 4. Conveying Verbatim Copies.
201          184
202          -  You may convey verbatim copies of the Program's source code as you
     185     + You may convey verbatim copies of the Program's source code as you
203          186    receive it, in any medium, provided that you conspicuously and
204          187    appropriately publish on each copy an appropriate copyright notice;
205          188    keep intact all notices stating that this License and any
206          189    non-permissive terms added in accord with section 7 apply to the code;
207          190    keep intact all notices of the absence of any warranty; and give all
208          191    recipients a copy of this License along with the Program.
209          192
210          -  You may charge any price or no price for each copy that you convey,
     193     + You may charge any price or no price for each copy that you convey,
211          194    and you may offer support or warranty protection for a fee.
212          195
213          -  5. Conveying Modified Source Versions.
     196     + 5. Conveying Modified Source Versions.
214          197
```

N4J_019204

```
215           -   __You may convey a work based on the Program, or the modifications to
       198    +  You may convey a work based on the Program, or the modifications to
216    199       produce it from the Program, in the form of source code or the
217    200       terms of section 4, provided that you also meet all of these conditions:
218    201

219           -   ____a) The work must carry prominent notices stating that you modified
220           -   ____it, and giving a relevant date.
       202    +  a) The work must carry prominent notices stating that you modified
       203    +  it, and giving a relevant date.

221    204

222           -   ____b) The work must carry prominent notices stating that it is
223           -   ____released under this License and any conditions added under section
224           -   ____7.  This requirement modifies the requirement in section 4 to
225           -   ____"keep intact all notices".
       205    +  b) The work must carry prominent notices stating that it is
       206    +  released under this License and any conditions added under section
       207    +  7.  This requirement modifies the requirement in section 4 to
       208    +  "keep intact all notices".

226    209

227           -   ____c) You must license the entire work, as a whole, under this
228           -   ____License to anyone who comes into possession of a copy.  This
229           -   ____License will therefore apply, along with any applicable section 7
230           -   ____additional terms, to the whole of the work, and all its parts,
231           -   ____regardless of how they are packaged.  This License gives no
232           -   ____permission to license the work in any other way, but it does not
233           -   ____invalidate such permission if you have separately received it.
       210    +  c) You must license the entire work, as a whole, under this
       211    +  License to anyone who comes into possession of a copy.  This
       212    +  License will therefore apply, along with any applicable section 7
       213    +  additional terms, to the whole of the work, and all its parts,
       214    +  regardless of how they are packaged.  This License gives no
       215    +  permission to license the work in any other way, but it does not
       216    +  invalidate such permission if you have separately received it.

234    217

235           -   ____d) If the work has interactive user interfaces, each must display
236           -   ____Appropriate Legal Notices; however, if the Program has interactive
237           -   ____interfaces that do not display Appropriate Legal Notices, your
238           -   ____work need not make them do so.
       218    +  d) If the work has interactive user interfaces, each must display
       219    +  Appropriate Legal Notices; however, if the Program has interactive
       220    +  interfaces that do not display Appropriate Legal Notices, your
       221    +  work need not make them do so.

239    222

240           -   __A compilation of a covered work with other separate and independent
       223    +  A compilation of a covered work with other separate and independent
241    224       works, which are not by their nature extensions of the covered work,
242    225       and which are not combined with it such as to form a larger program,
243    226       in or on a volume of a storage or distribution medium, is called an
247    230       in an aggregate does not cause this License to apply to the other
248    231       parts of the aggregate.
249    232

250           -   __6. Conveying Non-Source Forms.
       233    +  6. Conveying Non-Source Forms.

251    234

252           -   __You may convey a covered work in object code form under the terms
       235    +  You may convey a covered work in object code form under the terms
253    236       of sections 4 and 5, provided that you also convey the
254    237       machine-readable Corresponding Source under the terms of this License,
255    238       in one of these ways:
256    239

257           -   ____a) Convey the object code in, or embodied in, a physical product
258           -   ____(including a physical distribution medium), accompanied by the
259           -   ____Corresponding Source fixed on a durable physical medium
```

N4J_019205

Updated ongdb ... to be ... not molecules ... /graphfoundation/ongdb@c0b23b2 · GitHub

```
260  -   customarily used for software interchange.
261  -
262  -   ____b) Convey the object code in, or embodied in, a physical product
263  -   ____(including a physical distribution medium), accompanied by a
264  -   ____written offer, valid for at least three years and valid for as
265  -   ____long as you offer spare parts or customer support for that product
266  -   ____model, to give anyone who possesses the object code either (1) a
267  -   ____copy of the Corresponding Source for all the software in the
268  -   ____product that is covered by this License, on a durable physical
269  -   ____medium customarily used for software interchange, for a price no
270  -   ____more than your reasonable cost of physically performing this
271  -   ____conveying of source, or (2) access to copy the
272  -   ____Corresponding Source from a network server at no charge.
273  -
274  -   ____c) Convey individual copies of the object code with a copy of the
275  -   ____written offer to provide the Corresponding Source.  This
276  -   ____alternative is allowed only occasionally and noncommercially, and
277  -   ____only if you received the object code with such an offer, in accord
278  -   ____with subsection 6b.
279  -
280  -   ____d) Convey the object code by offering access from a designated
281  -   ____place (gratis or for a charge), and offer equivalent access to the
282  -   ____Corresponding Source in the same way through the same place at no
283  -   ____further charge.  You need not require recipients to copy the
284  -   ____Corresponding Source along with the object code.  If the place to
285  -   ____copy the object code is a network server, the Corresponding Source
286  -   ____may be on a different server (operated by you or a third party)
287  -   ____that supports equivalent copying facilities, provided you maintain
288  -   ____clear directions next to the object code saying where to find the
289  -   ____Corresponding Source.  Regardless of what server hosts the
290  -   ____Corresponding Source, you remain obligated to ensure that it is
291  -   ____available for as long as needed to satisfy these requirements.
292  -
293  -   ____e) Convey the object code using peer-to-peer transmission, provided
294  -   ____you inform other peers where the object code and Corresponding
295  -   ____Source of the work are being offered to the general public at no
296  -   ____charge under subsection 6d.
297  -
298  -   __A separable portion of the object code, whose source code is excluded
     240 + a) Convey the object code in, or embodied in, a physical product
     241 + (including a physical distribution medium), accompanied by the
     242 + Corresponding Source fixed on a durable physical medium
     243 + customarily used for software interchange.
     244 +
     245 + b) Convey the object code in, or embodied in, a physical product
     246 + (including a physical distribution medium), accompanied by a
     247 + written offer, valid for at least three years and valid for as
     248 + long as you offer spare parts or customer support for that product
     249 + model, to give anyone who possesses the object code either (1) a
     250 + copy of the Corresponding Source for all the software in the
     251 + product that is covered by this License, on a durable physical
     252 + medium customarily used for software interchange, for a price no
     253 + more than your reasonable cost of physically performing this
     254 + conveying of source, or (2) access to copy the
     255 + Corresponding Source from a network server at no charge.
     256 +
     257 + c) Convey individual copies of the object code with a copy of the
     258 + written offer to provide the Corresponding Source.  This
     259 + alternative is allowed only occasionally and noncommercially, and
     260 + only if you received the object code with such an offer, in accord
     261 + with subsection 6b.
     262 +
     263 + d) Convey the object code by offering access from a designated
```

N4J_019206

166/337

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302        - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315        - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323        - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334        - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342        - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348        - __7. Additional Terms.
```

N4J_019207

```
331   + 7. Additional Terms.
349   332   +
350         - _"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
358   341
359         - _When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366         - _Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370         - ____a) Disclaiming warranty or limiting liability differently from the
371         - ____terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373         - ____b) Requiring preservation of specified reasonable legal notices or
374         - ____author attributions in that material or in the Appropriate Legal
375         - ____Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         - ____c) Prohibiting misrepresentation of the origin of that material, or
378         - ____requiring that modified versions of such material be marked in
379         - ____reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         - ____d) Limiting the use for publicity purposes of names of licensors or
382         - ____authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384         - ____e) Declining to grant rights under trademark law for use of some
385         - ____trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         - ____f) Requiring indemnification of licensors and authors of that
388         - ____material by anyone who conveys the material (or modified versions of
389         - ____it) with contractual assumptions of liability to the recipient, for
390         - ____any liability that these contractual assumptions directly impose on
391         - ____those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
```

N4J_019208

Updated to LICENSE · EliFu... · graphfoundation/ongdb@c0b23b2 · GitHub

```
393         -   __All other non-permissive additional terms are considered "further
      376   +  All other non-permissive additional terms are considered "further
394         - restrictions" within the meaning of section 10.  If the Program as you
      378   + restrictions" within the meaning of section 10.  If the Program as you
395         - received it, or any part of it, contains a notice stating that it is
      378   + received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   __If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408         -   __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412         -   __8. Termination.
      395   + 8. Termination.
413   396
414         -   __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420         -   __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427         -   __Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416
434         -   __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440         -   __9. Acceptance Not Required for Having Copies.
```

N4J_019209

10/2/2019
Case 1:18-cv-07182-EK-D. Documents 90. Filed 09/28/20. Page 336 of 587
Update ongdb to be Neo4j fork · not molecules/graphfoundation/ongdb@c0b23b2 · GitHub

| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| | | - __You are not required to accept this License in order to receive or |
| 442 | | |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |

N4J_019210

Updated ch4 LICENSE. Like to be patent as is not · molecules · graphfoundation/ongdb@c0b23b2 · GitHub

```
501  484       party means to make such an agreement or commitment not to enforce a
502  485       patent against the party.
503  486

504        -   __If you convey a covered work, knowingly relying on a patent license,
     487   +  If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500

518        -   __If, pursuant to or in connection with a single transaction or
     501   +  If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508

526        -   __A patent license is "discriminatory" if it does not include within
     509   +  A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
540  523

541        -   __Nothing in this License shall be construed as excluding or limiting
     524   +  Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527

545        -   __12. No Surrender of Others' Freedom.
     528   +  12. No Surrender of Others' Freedom.
546  529

547        -   __If conditions are imposed on you (whether by court order, agreement or
     530   +  If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539

557        -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559        -   __Notwithstanding any other provision of this License, if you modify the
     542   +  Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552

570        -   __Notwithstanding any other provision of this License, you have permission
571        -   to link or combine any covered work with a work licensed under version 3
572        -   of the GNU General Public License into a single combined work, and to
573        -   convey the resulting work.  The terms of this License will continue to
574        -   apply to the part which is the covered work, but the work with which it is
575        -   combined will remain governed by version 3 of the GNU General Public
576        -   License.
577        -
```

N4J_019211

```
578   - __ 14. Revised Versions of this License.
579   -
580   -   __The Free Software Foundation may publish revised and/or new versions of
581   - the GNU Affero General Public License from time to time.  Such new
582   - versions will be similar in spirit to the present version, but may differ
583   - in detail to address new problems or concerns.
584   -
585   -   __Each version is given a distinguishing version number.  If the
586   - Program specifies that a certain numbered version of the GNU Affero
587   - General Public License "or any later version" applies to it, you have
588   - the option of following the terms and conditions either of that
589   - numbered version or of any later version published by the Free
590   - Software Foundation.  If the Program does not specify a version number
591   - of the GNU Affero General Public License, you may choose any version
592   - ever published by the Free Software Foundation.
593   -
594   -   __If the Program specifies that a proxy can decide which future
595   - versions of the GNU Affero General Public License can be used, that
596   - proxy's public statement of acceptance of a version permanently
597   - authorizes you to choose that version for the Program.
598   -
599   -   __Later license versions may give you additional or different
      553 + Notwithstanding any other provision of this License, you have
      554 + permission to link or combine any covered work with a work licensed
      555 + under version 3 of the GNU General Public License into a single
      556 + combined work, and to convey the resulting work.  The terms of this
      557 + License will continue to apply to the part which is the covered work,
      558 + but the work with which it is combined will remain governed by version
      559 + 3 of the GNU General Public License.
      560 +
      561 + 14. Revised Versions of this License.
      562 +
      563 + The Free Software Foundation may publish revised and/or new versions of
      564 + the GNU Affero General Public License from time to time.  Such new versions
      565 + will be similar in spirit to the present version, but may differ in detail to
      566 + address new problems or concerns.
      567 +
      568 + Each version is given a distinguishing version number.  If the
      569 + Program specifies that a certain numbered version of the GNU Affero General
      570 + Public License "or any later version" applies to it, you have the
      571 + option of following the terms and conditions either of that numbered
      572 + version or of any later version published by the Free Software
      573 + Foundation.  If the Program does not specify a version number of the
      574 + GNU Affero General Public License, you may choose any version ever published
      575 + by the Free Software Foundation.
      576 +
      577 + If the Program specifies that a proxy can decide which future
      578 + versions of the GNU Affero General Public License can be used, that proxy's
      579 + public statement of acceptance of a version permanently authorizes you
      580 + to choose that version for the Program.
      581 +
      582 + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604       - __ 15. Disclaimer of Warranty.
      587 + 15. Disclaimer of Warranty.
605   588
606       - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

10/2/2019
Case 1:18-cv-07182-EiD · Documents 90 · Filed 09/28/20 · Page 339 of 587
Updated AV LICENSE.txt do to be_documents is not molecules/graphfoundation/ongdb@c0b23b2 · GitHub

```
609  592         OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595         IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596         ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615      -   __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599

617      -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601         WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602         THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603         GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607         EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608         SUCH DAMAGES.
626  609

627      -   __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611

629      -   __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613         above cannot be given local legal effect according to their terms,
631  614         reviewing courts shall apply local law that most closely approximates
632  615         an absolute waiver of all civil liability in connection with the
633  616         Program, unless a warranty or assumption of liability accompanies a
634  617         copy of the Program in return for a fee.
635  618

636      -   _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620

638      -   _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622

640      -   __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624         possible use to the public, the best way to achieve this is to make it
642  625         free software which everyone can redistribute and change under these terms.
643  626

644      -   __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628         to attach them to the start of each source file to most effectively
646  629         state the exclusion of warranty; and each file should have at least
647  630         the "copyright" line and a pointer to where the full notice is found.
648  631

649      -   ____<one line to give the program's name and a brief idea of what it does.>
650      -   ____Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634

652      -   ____This program is free software: you can redistribute it and/or modify
653      -   ____it under the terms of the GNU Affero General Public License as
654      -   ____published by the Free Software Foundation, either version 3 of the
655      -   ____License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639

657      -   ____This program is distributed in the hope that it will be useful,
658      -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -   ____GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_019213

```
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
661    644
662         -     You should have received a copy of the GNU Affero General Public License
663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648    Also add information on how to contact you by electronic and paper mail.
666    649
667         -   If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
668    651    network, you should also make sure that it provides a way for users to
669    652    get its source.  For example, if your program is a web application, its
670    653    interface could display a "Source" link that leads users to an archive
671    654    of the code.  There are many ways you could offer source, and different
672    655    solutions will be better for different programs; see section 13 for the
673    656    specific requirements.
674    657
675         -   You should also get your employer (if you work as a programmer) or school,
       658  + You should also get your employer (if you work as a programmer) or school,
676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660    For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
       661  + <https://www.gnu.org/licenses/>.
```

---

⌄   486 ▮▮▮▮▮▮   enterprise/deferred-locks/LICENSE.txt 📋

```
...    ...    @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
       1    + GNU AFFERO GENERAL PUBLIC LICENSE
       2    +   Version 3, 19 November 2007
5
       3    +
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
9           - available at:https://neo4j.com/licensing/
       4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5    + Everyone is permitted to copy and distribute verbatim copies
       6    + of this license document, but changing it is not allowed.
10
       7    +
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8    + Preamble
```

N4J_019214

10/2/2019
Case 1:18-cv-07182-EK-D...ocument 90 Filed 09/28/20 Page 341 of 587
Updated ongdb LICENSE files to be documented as not molecules... · graphfoundation/ongdb@c0b23b2 · GitHub

```
14    9
15         -
16         -
17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
18         -                       Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
     10    + The GNU Affero General Public License is a free, copyleft license for
     11    + software and other kinds of works, specifically designed to ensure
28   12      cooperation with the community in the case of network server software.
29   13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
     14    + The licenses for most software and other practical works are designed
     15    + to take away your freedom to share and change the works.  By contrast,
     16    + our General Public Licenses are intended to guarantee your freedom to
     17    + share and change all versions of a program--to make sure it remains free
     18    + software for all its users.
35   19
36         -   When we speak of free software, we are referring to freedom, not
     20    + When we speak of free software, we are referring to freedom, not
37   21      price.  Our General Public Licenses are designed to make sure that you
38   22      have the freedom to distribute copies of free software (and charge for
39   23      them if you wish), that you receive source code or can get it if you
40   24      want it, that you can change the software or use pieces of it in new
41   25      free programs, and that you know you can do these things.
42   26
43         -   Developers that use our General Public Licenses protect your rights
     27    + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48         -   A secondary benefit of defending all users' freedom is that
     32    + A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58         -   The GNU Affero General Public License is designed specifically to
     42    + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49
66         -   An older license, called the Affero General Public License and
     50    + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
```

N4J_019215

```diff
68   52     a updated a license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55

72         -  __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58

75         -                    TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.

76   62

77         -  __0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.

78   64

79         -   "This License" refers to version 3 of the GNU Affero General Public
80         - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.

81   67

82         -   "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -   "The Program" refers to any copyrightable work licensed under this
     68   + The Program" refers to any copyrightable work licensed under this
86   69     License.  Each licensee is addressed as "you".  "Licensees" and
87   70     "recipients" may be individuals or organizations.
88   71

89         -  __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73     in a fashion requiring copyright permission, other than the making of an
91   74     exact copy.  The resulting work is called a "modified version" of the
92   75     earlier work or a work "based on" the earlier work.
93   76

94         -  __A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78     on the Program.
96   79

97         -  __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81     permission, would make you directly or secondarily liable for
99   82     infringement under applicable copyright law, except executing it on a
100  83     computer or modifying a private copy.  Propagation includes copying,
101  84     distribution (with or without modification), making available to the
102  85     public, and in some countries other activities as well.
103  86

104        -  __To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88     parties to make or receive copies.  Mere interaction with a user through
106  89     a computer network, with no transfer of a copy, is not conveying.
107  90

108        -  __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92     to the extent that it includes a convenient and prominently visible
110  93     feature that (1) displays an appropriate copyright notice, and (2)
111  94     tells the user that there is no warranty for the work (except to the
114  97     the interface presents a list of user commands or options, such as a
115  98     menu, a prominent item in the list meets this criterion.
116  99

117        -  __1. Source Code.
     100  + 1. Source Code.
118  101
```

N4J_019216

Updates to v1.0.1 · ELD to be open documents as not related · Users/graphfoundation/ongdb@c0b23b2 · GitHub

```
119       -     The "source code" for a work means the preferred form of the work
      102   +   The "source code" for a work means the preferred form of the work
120   103       for making modifications to it.  "Object code" means any non-source
121   104       form of a work.
122   105
123       -     A "Standard Interface" means an interface that either is an official
      106   +   A "Standard Interface" means an interface that either is an official
124   107       standard defined by a recognized standards body, or, in the case of
125   108       interfaces specified for a particular programming language, one that
126   109       is widely used among developers working in that language.
127   110
128       -     The "System Libraries" of an executable work include anything, other
      111   +   The "System Libraries" of an executable work include anything, other
129   112       than the work as a whole, that (a) is included in the normal form of
130   113       packaging a Major Component, but which is not part of that Major
131   114       Component, and (b) serves only to enable use of the work with that
136   119       (if any) on which the executable work runs, or a compiler used to
137   120       produce the work, or an object code interpreter used to run it.
138   121
139       -     The "Corresponding Source" for a work in object code form means all
      122   +   The "Corresponding Source" for a work in object code form means all
140   123       the source code needed to generate, install, and (for an executable
141   124       work) run the object code and to modify the work, including scripts to
142   125       control those activities.  However, it does not include the work's
149   132       such as by intimate data communication or control flow between those
150   133       subprograms and other parts of the work.
151   134
152       -     The Corresponding Source need not include anything that users
      135   +   The Corresponding Source need not include anything that users
153   136       can regenerate automatically from other parts of the Corresponding
154   137       Source.
155   138
156       -     The Corresponding Source for a work in source code form is that
      139   +   The Corresponding Source for a work in source code form is that
157   140       same work.
158   141
159       -     2. Basic Permissions.
      142   +   2. Basic Permissions.
160   143
161       -     All rights granted under this License are granted for the term of
      144   +   All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
166   149       content, constitutes a covered work.  This License acknowledges your
167   150       rights of fair use or other equivalent, as provided by copyright law.
168   151
169       -     You may make, run and propagate covered works that you do not
      152   +   You may make, run and propagate covered works that you do not
170   153       convey, without conditions so long as your license otherwise remains
171   154       in force.  You may convey covered works to others for the sole purpose
172   155       of having them make modifications exclusively for you, or provide you
177   160       and control, on terms that prohibit them from making any copies of
178   161       your copyrighted material outside their relationship with you.
179   162
180       -     Conveying under any other circumstances is permitted solely under
      163   +   Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.
183   166
184       -     3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

N4J_019217

| 185 | 168 | | |
|---|---|---|---|
| 186 | | - | _No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | _4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | _You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | _You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | _5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | _You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | _____a) The work must carry prominent notices stating that you modified |
| 220 | | - | _____it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | _____b) The work must carry prominent notices stating that it is |
| 223 | | - | _____released under this License and any conditions added under section |
| 224 | | - | _____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | _____"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | _____c) You must license the entire work, as a whole, under this |
| 228 | | - | _____License to anyone who comes into possession of a copy.  This |
| 229 | | - | _____License will therefore apply, along with any applicable section 7 |
| 230 | | - | _____additional terms, to the whole of the work, and all its parts, |
| 231 | | - | _____regardless of how they are packaged.  This License gives no |
| 232 | | - | _____permission to license the work in any other way, but it does not |
| 233 | | - | _____invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |

N4J_019218

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235      -    d) If the work has interactive user interfaces, each must display
236      -    Appropriate Legal Notices; however, if the Program has interactive
237      -    interfaces that do not display Appropriate Legal Notices, your
238      -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240      -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252      -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -    a) Convey the object code in, or embodied in, a physical product
258      -    (including a physical distribution medium), accompanied by the
259      -    Corresponding Source fixed on a durable physical medium
260      -    customarily used for software interchange.
261      -
262      -    b) Convey the object code in, or embodied in, a physical product
263      -    (including a physical distribution medium), accompanied by a
264      -    written offer, valid for at least three years and valid for as
265      -    long as you offer spare parts or customer support for that product
266      -    model, to give anyone who possesses the object code either (1) a
267      -    copy of the Corresponding Source for all the software in the
268      -    product that is covered by this License, on a durable physical
269      -    medium customarily used for software interchange, for a price no
270      -    more than your reasonable cost of physically performing this
271      -    conveying of source, or (2) access to copy the
272      -    Corresponding Source from a network server at no charge.
273      -
274      -    c) Convey individual copies of the object code with a copy of the
275      -    written offer to provide the Corresponding Source.  This
276      -    alternative is allowed only occasionally and noncommercially, and
277      -    only if you received the object code with such an offer, in accord
278      -    with subsection 6b.
279      -
280      -    d) Convey the object code by offering access from a designated
281      -    place (gratis or for a charge), and offer equivalent access to the
282      -    Corresponding Source in the same way through the same place at no
283      -    further charge.  You need not require recipients to copy the
284      -    Corresponding Source along with the object code.  If the place to
285      -    copy the object code is a network server, the Corresponding Source
286      -    may be on a different server (operated by you or a third party)
```

10/2/2019 Case 1:18-cv-07182-EK Document 90 Filed 09/28/20 Page 346 of 587
Updated to v0.7182 · EliD · ongdb/ongdb@c0b23b2 · GitHub
Updated to be parentheses as not modeless · graphfoundation/ongdb@c0b23b2 · GitHub

```
287   -  ___ that supports equivalent copying facilities, provided you maintain
288   -  ___ clear directions next to the object code saying where to find the
289   -  ___ Corresponding Source.  Regardless of what server hosts the
290   -  ___ Corresponding Source, you remain obligated to ensure that it is
291   -  ___ available for as long as needed to satisfy these requirements.
292   -
293   -  ___ e) Convey the object code using peer-to-peer transmission, provided
294   -  ___ you inform other peers where the object code and Corresponding
295   -  ___ Source of the work are being offered to the general public at no
296   -  ___ charge under subsection 6d.
297   -
298   -  __ A separable portion of the object code, whose source code is excluded
      240  + a) Convey the object code in, or embodied in, a physical product
      241  + (including a physical distribution medium), accompanied by the
      242  + Corresponding Source fixed on a durable physical medium
      243  + customarily used for software interchange.
      244  +
      245  + b) Convey the object code in, or embodied in, a physical product
      246  + (including a physical distribution medium), accompanied by a
      247  + written offer, valid for at least three years and valid for as
      248  + long as you offer spare parts or customer support for that product
      249  + model, to give anyone who possesses the object code either (1) a
      250  + copy of the Corresponding Source for all the software in the
      251  + product that is covered by this License, on a durable physical
      252  + medium customarily used for software interchange, for a price no
      253  + more than your reasonable cost of physically performing this
      254  + conveying of source, or (2) access to copy the
      255  + Corresponding Source from a network server at no charge.
      256  +
      257  + c) Convey individual copies of the object code with a copy of the
      258  + written offer to provide the Corresponding Source.  This
      259  + alternative is allowed only occasionally and noncommercially, and
      260  + only if you received the object code with such an offer, in accord
      261  + with subsection 6b.
      262  +
      263  + d) Convey the object code by offering access from a designated
      264  + place (gratis or for a charge), and offer equivalent access to the
      265  + Corresponding Source in the same way through the same place at no
      266  + further charge.  You need not require recipients to copy the
      267  + Corresponding Source along with the object code.  If the place to
      268  + copy the object code is a network server, the Corresponding Source
      269  + may be on a different server (operated by you or a third party)
      270  + that supports equivalent copying facilities, provided you maintain
      271  + clear directions next to the object code saying where to find the
      272  + Corresponding Source.  Regardless of what server hosts the
      273  + Corresponding Source, you remain obligated to ensure that it is
      274  + available for as long as needed to satisfy these requirements.
      275  +
      276  + e) Convey the object code using peer-to-peer transmission, provided
      277  + you inform other peers where the object code and Corresponding
      278  + Source of the work are being offered to the general public at no
      279  + charge under subsection 6d.
      280  +
      281  + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302   -  __ A "User Product" is either (1) a "consumer product", which means any
      285  + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_019220
180/377

Updated GPLv3 LICENSE file to be current as it is not reflected in /graphfoundation/ongdb@c0b23b2 · GitHub

```
313  296        the only significant mode of use of the product.
314  297
315       -    - __"Installation Information" for a User Product means any methods,
     298    + "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305
323       -    - __If you convey an object code work under this section in, or with, or
     306    + If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316
334       -    - __The requirement to provide Installation Information does not include a
     317    + The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324
342       -    - __Corresponding Source conveyed, and Installation Information provided,
     325    + Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330
348       -    - __7. Additional Terms.
     331    + 7. Additional Terms.
349  332
350       -    - __"Additional permissions" are terms that supplement the terms of this
     333    + "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341
359       -    - __When you convey a copy of a covered work, you may at your option
     342    + When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
366       -    - __Notwithstanding any other provision of this License, for material you
     349    + Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352
370       -    - ___a) Disclaiming warranty or limiting liability differently from the
371       -    - ___terms of sections 15 and 16 of this License; or
     353    + a) Disclaiming warranty or limiting liability differently from the
     354    + terms of sections 15 and 16 of this License; or
```

N4J_019221

| 372 | 355 | | |
|---|---|---|---|
| 373 | | - | ____b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - | ____author attributions in that material or in the Appropriate Legal |
| 375 | | - | ____Notices displayed by works containing it; or |
| | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + | author attributions in that material or in the Appropriate Legal |
| | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 | | |
| 377 | | - | ____c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - | ____requiring that modified versions of such material be marked in |
| 379 | | - | ____reasonable ways as different from the original version; or |
| | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + | requiring that modified versions of such material be marked in |
| | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 | | |
| 381 | | - | ____d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - | ____authors of the material; or |
| | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + | authors of the material; or |
| 383 | 366 | | |
| 384 | | - | ____e) Declining to grant rights under trademark law for use of some |
| 385 | | - | ____trade names, trademarks, or service marks; or |
| | 367 | + | e) Declining to grant rights under trademark law for use of some |
| | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 | | |
| 387 | | - | ____f) Requiring indemnification of licensors and authors of that |
| 388 | | - | ____material by anyone who conveys the material (or modified versions of |
| 389 | | - | ____it) with contractual assumptions of liability to the recipient, for |
| 390 | | - | ____any liability that these contractual assumptions directly impose on |
| 391 | | - | ____those licensors and authors. |
| | 370 | + | f) Requiring indemnification of licensors and authors of that |
| | 371 | + | material by anyone who conveys the material (or modified versions of |
| | 372 | + | it) with contractual assumptions of liability to the recipient, for |
| | 373 | + | any liability that these contractual assumptions directly impose on |
| | 374 | + | those licensors and authors. |
| 392 | 375 | | |
| 393 | | - | __All other non-permissive additional terms are considered "further |
| | 376 | + | All other non-permissive additional terms are considered "further |
| 394 | 377 | | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | | received it, or any part of it, contains a notice stating that it is |
| 396 | | - | governed by this License along with a term that is a further restriction, |
| 397 | | - | you may remove that term.  If a license document contains a further |
| 398 | | - | restriction but permits relicensing or conveying under this License, you |
| 399 | | - | may add to a covered work material governed by the terms of that license |
| 400 | | - | document, provided that the further restriction does not survive such |
| 401 | | - | relicensing or conveying. |
| 402 | | - | |
| 403 | | - | __If you add terms to a covered work in accord with this section, you |
| | 379 | + | governed by this License along with a term that is a further |
| | 380 | + | restriction, you may remove that term.  If a license document contains |
| | 381 | + | a further restriction but permits relicensing or conveying under this |
| | 382 | + | License, you may add to a covered work material governed by the terms |
| | 383 | + | of that license document, provided that the further restriction does |
| | 384 | + | not survive such relicensing or conveying. |
| | 385 | + | |
| | 386 | + | If you add terms to a covered work in accord with this section, you |
| 404 | 387 | | must place, in the relevant source files, a statement of the |
| 405 | 388 | | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | | where to find the applicable terms. |
| 407 | 390 | | |
| 408 | | - | __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + | Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | | form of a separately written license, or stated as exceptions; |

N4J_019222

Updated to v1.0.1.82 · EiD · ... · ongdb/graphfoundation/ongdb@c0b23b2 · GitHub

```
410   393        the above requirements apply either way.
411   394
412         -   __ 8. Termination.
      395    + 8. Termination.
413   396
414         -   __You may not propagate or modify a covered work except as expressly
      397    + You may not propagate or modify a covered work except as expressly
415   398        provided under this License.  Any attempt otherwise to propagate or
416   399        modify it is void, and will automatically terminate your rights under
417   400        this License (including any patent licenses granted under the third
418   401        paragraph of section 11).
419   402
420         -   __However, if you cease all violation of this License, then your
      403    + However, if you cease all violation of this License, then your
421   404        license from a particular copyright holder is reinstated (a)
422   405        provisionally, unless and until the copyright holder explicitly and
423   406        finally terminates your license, and (b) permanently, if the copyright
424   407        holder fails to notify you of the violation by some reasonable means
425   408        prior to 60 days after the cessation.
426   409
427         -   __Moreover, your license from a particular copyright holder is
      410    + Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416
434         -   __Termination of your rights under this section does not terminate the
      417    + Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422
440         -   __ 9. Acceptance Not Required for Having Copies.
      423    + 9. Acceptance Not Required for Having Copies.
441   424
442         -   __You are not required to accept this License in order to receive or
      425    + You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433
451         -   __ 10. Automatic Licensing of Downstream Recipients.
      434    + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -   __Each time you convey a covered work, the recipient automatically
      436    + Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441    + An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450
```

N4J_019223

10/2/2019
Case 1:18-cv-07182-ELD Document 90 Filed 09/28/20 Page 350 of 587
Updated to LICENSE.txt to be non-current as not molecules · graphfoundation/ongdb@c0b27b2 · GitHub

```
468     451   - __You may not impose any further restrictions on the exercise of the
        451   + You may not impose any further restrictions on the exercise of the
469     452     rights granted or affirmed under this License.  For example, you may
470     453     not impose a license fee, royalty, or other charge for exercise of
471     454     rights granted under this License, and you may not initiate litigation
472     455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473     456     any patent claim is infringed by making, using, selling, offering for
474     457     sale, or importing the Program or any portion of it.
475     458

476           - __11. Patents.
        459   + 11. Patents.
477     460

478           - __A "contributor" is a copyright holder who authorizes use under this
        461   + A "contributor" is a copyright holder who authorizes use under this
479     462     License of the Program or a work on which the Program is based.  The
480     463     work thus licensed is called the contributor's "contributor version".
481     464

482           - __A contributor's "essential patent claims" are all patent claims
        465   + A contributor's "essential patent claims" are all patent claims
483     466     owned or controlled by the contributor, whether already acquired or
484     467     hereafter acquired, that would be infringed by some manner, permitted
485     468     by this License, of making, using, or selling its contributor version,
489     472     patent sublicenses in a manner consistent with the requirements of
490     473     this License.
491     474

492           - __Each contributor grants you a non-exclusive, worldwide, royalty-free
        475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493     476     patent license under the contributor's essential patent claims, to
494     477     make, use, sell, offer for sale, import and otherwise run, modify
495     478     propagate the contents of its contributor version.
496     479

497           - __In the following three paragraphs, a "patent license" is any express
        480   + In the following three paragraphs, a "patent license" is any express
498     481     agreement or commitment, however denominated, not to enforce a patent
499     482     (such as an express permission to practice a patent or covenant not to
500     483     sue for patent infringement).  To "grant" such a patent license to a
501     484     party means to make such an agreement or commitment not to enforce a
502     485     patent against the party.
503     486

504           - __If you convey a covered work, knowingly relying on a patent license,
        487   + If you convey a covered work, knowingly relying on a patent license,
505     488     and the Corresponding Source of the work is not available for anyone
506     489     to copy, free of charge and under the terms of this License, through a
507     490     publicly available network server or other readily accessible means,
515     498     in a country, would infringe one or more identifiable patents in that
516     499     country that you have reason to believe are valid.
517     500

518           - __If, pursuant to or in connection with a single transaction or
        501   + If, pursuant to or in connection with a single transaction or
519     502     arrangement, you convey, or propagate by procuring conveyance of, a
520     503     covered work, and grant a patent license to some of the parties
521     504     receiving the covered work authorizing them to use, propagate, modify
522     505     or convey a specific copy of the covered work, then the patent license
523     506     you grant is automatically extended to all recipients of the covered
524     507     work and works based on it.
525     508

526           - __A patent license is "discriminatory" if it does not include within
        509   + A patent license is "discriminatory" if it does not include within
527     510     the scope of its coverage, prohibits the exercise of, or is
528     511     conditioned on the non-exercise of one or more of the rights that are
529     512     specifically granted under this License.  You may not convey a covered
538     521     contain the covered work, unless you entered into that arrangement,
539     522     or that patent license was granted, prior to 28 March 2007.
```

N4J_019224

Updated to v1.0.1-EL... · Issue to be documents are not molecules/graphfoundation/ongdb@c0b23b2 · GitHub

```
540   523
541         -   __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527

545         -   __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529

547         -   __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539

557         -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559         -   __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552

570         -   __Notwithstanding any other provision of this License, you have permission
571         -   to link or combine any covered work with a work licensed under version 3
572         -   of the GNU General Public License into a single combined work, and to
573         -   convey the resulting work.  The terms of this license will continue to
574         -   apply to the part which is the covered work,  but the work with which it is
575         -   combined will remain governed by version 3 of the GNU General Public
576         -   License.
577         -
578         -   __14. Revised Versions of this License.
579         -
580         -   __The Free Software Foundation may publish revised and/or new versions of
581         -   the GNU Affero General Public License from time to time.  Such new
582         -   versions will be similar in spirit to the present version, but may differ
583         -   in detail to address new problems or concerns.
584         -
585         -   __Each version is given a distinguishing version number.  If the
586         -   Program specifies that a certain numbered version of the GNU Affero
587         -   General Public License "or any later version" applies to it, you have
588         -   the option of following the terms and conditions either of that
589         -   numbered version or of any later version published by the Free
590         -   Software Foundation.  If the Program does not specify a version number
591         -   of the GNU Affero General Public License, you may choose any version
592         -   ever published by the Free Software Foundation.
593         -
594         -   __If the Program specifies that a proxy can decide which future
595         -   versions of the GNU Affero General Public License can be used, that
596         -   proxy's public statement of acceptance of a version permanently
597         -   authorizes you to choose that version for the Program.
598         -
599         -   __Later license versions may give you additional or different
      553   +  Notwithstanding any other provision of this License, you have
      554   +  permission to link or combine any covered work with a work licensed
      555   +  under version 3 of the GNU General Public License into a single
      556   +  combined work, and to convey the resulting work.  The terms of this
      557   +  License will continue to apply to the part which is the covered work,
```

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        - __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606        - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        - __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617        - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627        - __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629        - __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636        -                      END OF TERMS AND CONDITIONS
```

N4J_019226

```
619  + END OF TERMS AND CONDITIONS
637  620
638  -         How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640  -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644  -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649  -     <one line to give the program's name and a brief idea of what it does.>
650  -     Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652  -     This program is free software: you can redistribute it and/or modify
653  -     it under the terms of the GNU Affero General Public License as
654  -     published by the Free Software Foundation, either version 3 of the
655  -     License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657  -     This program is distributed in the hope that it will be useful,
658  -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659  -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660  -     GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662  -     You should have received a copy of the GNU Affero General Public License
663  -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667  -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675  -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678  -  <http://www.gnu.org/licenses/>.
679  -
680  -
681  -  "Commons Clause" License Condition
```

N4J_019227

Case 1:18-cv-07182-ELD Document 90 Filed 09/28/20 Page 354 of 587

```
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661  + <https://www.gnu.org/licenses/>.
```

486 ▇▇▇� enterprise/ha/LICENSE.txt 

```
...   ...    @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
        1  + GNU AFFERO GENERAL PUBLIC LICENSE
        2  +   Version 3, 19 November 2007
5          3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
        4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5  + Everyone is permitted to copy and distribute verbatim copies
        6  + of this license document, but changing it is not allowed.
10         7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8  + Preamble
14         9
15         -
16         -
17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
18         -                       Version 3, 19 November 2007
19         -
20         - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         - Everyone is permitted to copy and distribute verbatim copies
22         - of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
28        12    cooperation with the community in the case of network server software.
29        13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change them.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
```

N4J_019228

Updated the LICENSE file to be current as it was not molded to graphfoundation's github c0b23b2 · GitHub

| | 18 | + | software for all its users. |
| 35 | 19 | | |
| 36 | | - | __When we speak of free software, we are referring to freedom, not |
| | 20 | + | When we speak of free software, we are referring to freedom, not |
| 37 | 21 | | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | | free programs, and that you know you can do these things. |
| 42 | 26 | | |
| 43 | | - | __Developers that use our General Public Licenses protect your rights |
| | 27 | + | Developers that use our General Public Licenses protect your rights |
| 44 | 28 | | with two steps: (1) assert copyright on the software, and (2) offer |
| 45 | 29 | | you this License which gives you legal permission to copy, distribute |
| 46 | 30 | | and/or modify the software. |
| 47 | 31 | | |
| 48 | | - | __A secondary benefit of defending all users' freedom is that |
| | 32 | + | A secondary benefit of defending all users' freedom is that |
| 49 | 33 | | improvements made in alternate versions of the program, if they |
| 50 | 34 | | receive widespread use, become available for other developers to |
| 51 | 35 | | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | | letting the public access it on a server without ever releasing its |
| 56 | 40 | | source code to the public. |
| 57 | 41 | | |
| 58 | | - | __The GNU Affero General Public License is designed specifically to |
| | 42 | + | The GNU Affero General Public License is designed specifically to |
| 59 | 43 | | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | | to the community.  It requires the operator of a network server to |
| 61 | 45 | | provide the source code of the modified version running there to the |
| 62 | 46 | | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | | a publicly accessible server, gives the public access to the source |
| 64 | 48 | | code of the modified version. |
| 65 | 49 | | |
| 66 | | - | __An older license, called the Affero General Public License and |
| | 50 | + | An older license, called the Affero General Public License and |
| 67 | 51 | | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | __The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - | TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - | __0. Definitions. |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - | "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | "The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |

N4J_019229

Updated-to-OCE-1.8.1-EJD... to be compatible... not modified.txt · graphfoundation/ongdb@c0b23b2 · GitHub

```
 87  70         "recipients" may be individuals or organizations.
 88  71
 89     -     __To "modify" a work means to copy from or adapt all or part of the work
     72  +   To "modify" a work means to copy from or adapt all or part of the work
 90  73         in a fashion requiring copyright permission, other than the making of an
 91  74         exact copy.  The resulting work is called a "modified version" of the
 92  75         earlier work or a work "based on" the earlier work.
 93  76
 94     -     __A "covered work" means either the unmodified Program or a work based
     77  +   A "covered work" means either the unmodified Program or a work based
 95  78         on the Program.
 96  79
 97     -     __To "propagate" a work means to do anything with it that, without
     80  +   To "propagate" a work means to do anything with it that, without
 98  81         permission, would make you directly or secondarily liable for
 99  82         infringement under applicable copyright law, except executing it on a
100  83         computer or modifying a private copy.  Propagation includes copying,
101  84         distribution (with or without modification), making available to the
102  85         public, and in some countries other activities as well.
103  86
104     -     __To "convey" a work means any kind of propagation that enables other
     87  +   To "convey" a work means any kind of propagation that enables other
105  88         parties to make or receive copies.  Mere interaction with a user through
106  89         a computer network, with no transfer of a copy, is not conveying.
107  90
108     -     __An interactive user interface displays "Appropriate Legal Notices"
     91  +   An interactive user interface displays "Appropriate Legal Notices"
109  92         to the extent that it includes a convenient and prominently visible
110  93         feature that (1) displays an appropriate copyright notice, and (2)
111  94         tells the user that there is no warranty for the work (except to the
114  97         the interface presents a list of user commands or options, such as a
115  98         menu, a prominent item in the list meets this criterion.
116  99
117     -     __1. Source Code.
    100  +   1. Source Code.
118 101
119     -     __The "source code" for a work means the preferred form of the work
    102  +   The "source code" for a work means the preferred form of the work
120 103         for making modifications to it.  "Object code" means any non-source
121 104         form of a work.
122 105
123     -     __A "Standard Interface" means an interface that either is an official
    106  +   A "Standard Interface" means an interface that either is an official
124 107         standard defined by a recognized standards body, or, in the case of
125 108         interfaces specified for a particular programming language, one that
126 109         is widely used among developers working in that language.
127 110
128     -     __The "System Libraries" of an executable work include anything, other
    111  +   The "System Libraries" of an executable work include anything, other
129 112         than the work as a whole, that (a) is included in the normal form of
130 113         packaging a Major Component, but which is not part of that Major
131 114         Component, and (b) serves only to enable use of the work with that
136 119         (if any) on which the executable work runs, or a compiler used to
137 120         produce the work, or an object code interpreter used to run it.
138 121
139     -     __The "Corresponding Source" for a work in object code form means all
    122  +   The "Corresponding Source" for a work in object code form means all
140 123         the source code needed to generate, install, and (for an executable
141 124         work) run the object code and to modify the work, including scripts to
142 125         control those activities.  However, it does not include the work's
149 132         such as by intimate data communication or control flow between those
150 133         subprograms and other parts of the work.
151 134
```

N4J_019230

```
152           -    The Corresponding Source need not include anything that users
     135      +   The Corresponding Source need not include anything that users
153  136          can regenerate automatically from other parts of the Corresponding
154  137          Source.
155  138

156           -    The Corresponding Source for a work in source code form is that
     139      +   The Corresponding Source for a work in source code form is that
157  140          same work.
158  141

159           -    2. Basic Permissions.
     142      +   2. Basic Permissions.
160  143

161           -    All rights granted under this License are granted for the term of
     144      +   All rights granted under this License are granted for the term of
162  145          copyright on the Program, and are irrevocable provided the stated
163  146          conditions are met.  This License explicitly affirms your unlimited
164  147          permission to run the unmodified Program.  The output from running a
165  148          covered work is covered by this License only if the output, given its
166  149          content, constitutes a covered work.  This License acknowledges your
167  150          rights of fair use or other equivalent, as provided by copyright law.
168  151

169           -    You may make, run and propagate covered works that you do not
     152      +   You may make, run and propagate covered works that you do not
170  153          convey, without conditions so long as your license otherwise remains
171  154          in force.  You may convey covered works to others for the sole purpose
172  155          of having them make modifications exclusively for you, or provide you
177  160          and control, on terms that prohibit them from making any copies of
178  161          your copyrighted material outside their relationship with you.
179  162

180           -    Conveying under any other circumstances is permitted solely under
     163      +   Conveying under any other circumstances is permitted solely under
181  164          the conditions stated below.  Sublicensing is not allowed; section 10
182  165          makes it unnecessary.
183  166

184           -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167      +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186           -    No covered work shall be deemed part of an effective technological
     169      +   No covered work shall be deemed part of an effective technological
187  170          measure under any applicable law fulfilling obligations under article
188  171          11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172          similar laws prohibiting or restricting circumvention of such
190  173          measures.
191  174

192           -    When you convey a covered work, you waive any legal power to forbid
     175      +   When you convey a covered work, you waive any legal power to forbid
193  176          circumvention of technological measures to the extent such circumvention
194  177          is effected by exercising rights under this License with respect to
195  178          the covered work, and you disclaim any intention to limit operation or
196  179          modification of the work as a means of enforcing, against the work's
197  180          users, your or third parties' legal rights to forbid circumvention of
198  181          technological measures.
199  182

200           -    4. Conveying Verbatim Copies.
     183      +   4. Conveying Verbatim Copies.
201  184

202           -    You may convey verbatim copies of the Program's source code as you
     185      +   You may convey verbatim copies of the Program's source code as you
203  186          receive it, in any medium, provided that you conspicuously and
204  187          appropriately publish on each copy an appropriate copyright notice;
205  188          keep intact all notices stating that this License and any
206  189          non-permissive terms added in accord with section 7 apply to the code;
207  190          keep intact all notices of the absence of any warranty; and give all
```

N4J_019231

10/2/2019
Case 1:18-cv-07182-EK-D Documents 90 Filed 09/28/20 Page 358 of 587
Updated to v0.2.1 · EliahKagan/not-modified-to/graphfoundation/ongdb@c0b23b2 · GitHub

| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | __You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | __5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | __You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | __a) The work must carry prominent notices stating that you modified |
| 220 | | - | __it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | __b) The work must carry prominent notices stating that it is |
| 223 | | - | __released under this License and any conditions added under section |
| 224 | | - | __7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | __"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | __c) You must license the entire work, as a whole, under this |
| 228 | | - | __License to anyone who comes into possession of a copy.  This |
| 229 | | - | __License will therefore apply, along with any applicable section 7 |
| 230 | | - | __additional terms, to the whole of the work, and all its parts, |
| 231 | | - | __regardless of how they are packaged.  This License gives no |
| 232 | | - | __permission to license the work in any other way, but it does not |
| 233 | | - | __invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |
| | 211 | + | License to anyone who comes into possession of a copy.  This |
| | 212 | + | License will therefore apply, along with any applicable section 7 |
| | 213 | + | additional terms, to the whole of the work, and all its parts, |
| | 214 | + | regardless of how they are packaged.  This License gives no |
| | 215 | + | permission to license the work in any other way, but it does not |
| | 216 | + | invalidate such permission if you have separately received it. |
| 234 | 217 | | |
| 235 | | - | __d) If the work has interactive user interfaces, each must display |
| 236 | | - | __Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - | __interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - | __work need not make them do so. |
| | 218 | + | d) If the work has interactive user interfaces, each must display |
| | 219 | + | Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + | interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + | work need not make them do so. |
| 239 | 222 | | |
| 240 | | - | __A compilation of a covered work with other separate and independent |
| | 223 | + | A compilation of a covered work with other separate and independent |
| 241 | 224 | | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | | and which are not combined with it so as to form a larger program, |
| 243 | 226 | | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | | parts of the aggregate. |
| 249 | 232 | | |
| 250 | | - | __6. Conveying Non-Source Forms. |
| | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 | | |

Case 1:18-cv-07182-EK-LB Document 90 Filed 09/28/20 Page 359 of 587

```
252         -   _You may convey a covered work in object code form under the terms
     235    +   You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239

257         -   ___a) Convey the object code in, or embodied in, a physical product
258         -   ___(including a physical distribution medium), accompanied by the
259         -   ___Corresponding Source fixed on a durable physical medium
260         -   ___customarily used for software interchange.
261         -   ___
262         -   ___b) Convey the object code in, or embodied in, a physical product
263         -   ___(including a physical distribution medium), accompanied by a
264         -   ___written offer, valid for at least three years and valid for as
265         -   ___long as you offer spare parts or customer support for that product
266         -   ___model, to give anyone who possesses the object code either (1) a
267         -   ___copy of the Corresponding Source for all the software in the
268         -   ___product that is covered by this License, on a durable physical
269         -   ___medium customarily used for software interchange, for a price no
270         -   ___more than your reasonable cost of physically performing this
271         -   ___conveying of source, or (2) access to copy the
272         -   ___Corresponding Source from a network server at no charge.
273         -
274         -   ___c) Convey individual copies of the object code with a copy of the
275         -   ___written offer to provide the Corresponding Source.  This
276         -   ___alternative is allowed only occasionally and noncommercially, and
277         -   ___only if you received the object code with such an offer, in accord
278         -   ___with subsection 6b.
279         -
280         -   ___d) Convey the object code by offering access from a designated
281         -   ___place (gratis or for a charge), and offer equivalent access to the
282         -   ___Corresponding Source in the same way through the same place at no
283         -   ___further charge.  You need not require recipients to copy the
284         -   ___Corresponding Source along with the object code.  If the place to
285         -   ___copy the object code is a network server, the Corresponding Source
286         -   ___may be on a different server (operated by you or a third party)
287         -   ___that supports equivalent copying facilities, provided you maintain
288         -   ___clear directions next to the object code saying where to find the
289         -   ___Corresponding Source.  Regardless of what server hosts the
290         -   ___Corresponding Source, you remain obligated to ensure that it is
291         -   ___available for as long as needed to satisfy these requirements.
292         -
293         -   ___e) Convey the object code using peer-to-peer transmission, provided
294         -   ___you inform other peers where the object code and Corresponding
295         -   ___Source of the work are being offered to the general public at no
296         -   ___charge under subsection 6d.
297         -
298         -   _A separable portion of the object code, whose source code is excluded
     240    + a) Convey the object code in, or embodied in, a physical product
     241    + (including a physical distribution medium), accompanied by the
     242    + Corresponding Source fixed on a durable physical medium
     243    + customarily used for software interchange.
     244    +
     245    + b) Convey the object code in, or embodied in, a physical product
     246    + (including a physical distribution medium), accompanied by a
     247    + written offer, valid for at least three years and valid for as
     248    + long as you offer spare parts or customer support for that product
     249    + model, to give anyone who possesses the object code either (1) a
     250    + copy of the Corresponding Source for all the software in the
     251    + product that is covered by this License, on a durable physical
     252    + medium customarily used for software interchange, for a price no
     253    + more than your reasonable cost of physically performing this
     254    + conveying of source, or (2) access to copy the
```

N4J_019233

Case 1:18-cv-07182-EK-D   Documents 90   Filed 09/28/20   Page 360 of 587

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302     - __A "User Product" is either (1) a "consumer product", which means any
    285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315     - __"Installation Information" for a User Product means any methods,
    298 + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305
323     - __If you convey an object code work under this section in, or with, or
    306 + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
333 316
334     - __The requirement to provide Installation Information does not include a
    317 + The requirement to provide Installation Information does not include a
335 318   requirement to continue to provide support service, warranty, or updates
336 319   for a work that has been modified or installed by the recipient, or for
337 320   the User Product in which it has been modified or installed.  Access to a
338 321   network may be denied when the modification itself materially and
339 322   adversely affects the operation of the network or violates the rules and
340 323   protocols for communication across the network.
```

N4J_019234

```
341   324
342         -   __Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348         -   __7. Additional Terms.
      331   + 7. Additional Terms.
349   332
350         -   __"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
358   341
359         -   __When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366         -   __Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370         -   ___a) Disclaiming warranty or limiting liability differently from the
371         -   ___terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373         -   ___b) Requiring preservation of specified reasonable legal notices or
374         -   ___author attributions in that material or in the Appropriate Legal
375         -   ___Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         -   ___c) Prohibiting misrepresentation of the origin of that material, or
378         -   ___requiring that modified versions of such material be marked in
379         -   ___reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         -   ___d) Limiting the use for publicity purposes of names of licensors or
382         -   ___authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384         -   ___e) Declining to grant rights under trademark law for use of some
385         -   ___trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -   ___f) Requiring indemnification of licensors and authors of that
388         -   ___material by anyone who conveys the material (or modified versions of
```

Updated to v0.1.82.txt to be consistent as not fold_dev /graphfoundation/ongdb@c0b23b2 · GitHub

```diff
389            -    it) with contractual assumptions of liability to the recipient, for
390            -    any liability that these contractual assumptions directly impose on
391            -    those licensors and authors.
        370   + f) Requiring indemnification of licensors and authors of that
        371   + material by anyone who conveys the material (or modified versions of
        372   + it) with contractual assumptions of liability to the recipient, for
        373   + any liability that these contractual assumptions directly impose on
        374   + those licensors and authors.
392     375
393            -   All other non-permissive additional terms are considered "further
        376   + All other non-permissive additional terms are considered "further
394     377        restrictions" within the meaning of section 10.  If the Program as you
395     378        received it, or any part of it, contains a notice stating that it is
396            - governed by this License along with a term that is a further restriction,
397            - you may remove that term.  If a license document contains a further
398            - restriction but permits relicensing or conveying under this License, you
399            - may add to a covered work material governed by the terms of that license
400            - document, provided that the further restriction does not survive such
401            - relicensing or conveying.
402            -
403            -   If you add terms to a covered work in accord with this section, you
        379   + governed by this License along with a term that is a further
        380   + restriction, you may remove that term.  If a license document contains
        381   + a further restriction but permits relicensing or conveying under this
        382   + License, you may add to a covered work material governed by the terms
        383   + of that license document, provided that the further restriction does
        384   + not survive such relicensing or conveying.
        385   +
        386   + If you add terms to a covered work in accord with this section, you
404     387        must place, in the relevant source files, a statement of the
405     388        additional terms that apply to those files, or a notice indicating
406     389        where to find the applicable terms.
407     390
408            -   Additional terms, permissive or non-permissive, may be stated in the
        391   + Additional terms, permissive or non-permissive, may be stated in the
409     392        form of a separately written license, or stated as exceptions;
410     393        the above requirements apply either way.
411     394
412            -   8. Termination.
        395   + 8. Termination.
413     396
414            -   You may not propagate or modify a covered work except as expressly
        397   + You may not propagate or modify a covered work except as expressly
415     398        provided under this License.  Any attempt otherwise to propagate or
416     399        modify it is void, and will automatically terminate your rights under
417     400        this License (including any patent licenses granted under the third
418     401        paragraph of section 11).
419     402
420            -   However, if you cease all violation of this License, then your
        403   + However, if you cease all violation of this License, then your
421     404        license from a particular copyright holder is reinstated (a)
422     405        provisionally, unless and until the copyright holder explicitly and
423     406        finally terminates your license, and (b) permanently, if the copyright
424     407        holder fails to notify you of the violation by some reasonable means
425     408        prior to 60 days after the cessation.
426     409
427            -   Moreover, your license from a particular copyright holder is
        410   + Moreover, your license from a particular copyright holder is
428     411        reinstated permanently if the copyright holder notifies you of the
429     412        violation by some reasonable means, this is the first time you have
430     413        received notice of violation of this License (for any work) from that
431     414        copyright holder, and you cure the violation prior to 30 days after
432     415        your receipt of the notice.
```

N4J_019236

10/2/2019                    Updated the LICENSE file to be accurate as it not included this ... graphfoundation/ongdb@c0b23b2 · GitHub

```
433   416
434       -   __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422

440       -   __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424

442       -   __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426       run a copy of the Program.  Ancillary propagation of a covered work
444   427       occurring solely as a consequence of using peer-to-peer transmission
445   428       to receive a copy likewise does not require acceptance.  However,
448   431       not accept this License.  Therefore, by modifying or propagating a
449   432       covered work, you indicate your acceptance of this License to do so.
450   433

451       -   __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435

453       -   __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437       receives a license from the original licensors, to run, modify and
455   438       propagate that work, subject to this License.  You are not responsible
456   439       for enforcing compliance by third parties with this License.
457   440

458       -   __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450

468       -   __You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458

476       -   __11. Patents.
      459   + 11. Patents.
477   460

478       -   __A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462       License of the Program or a work on which the Program is based.  The
480   463       work thus licensed is called the contributor's "contributor version".
481   464

482       -   __A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466       owned or controlled by the contributor, whether already acquired or
484   467       hereafter acquired, that would be infringed by some manner, permitted
485   468       by this License, of making, using, or selling its contributor version,
489   472       patent sublicenses in a manner consistent with the requirements of
490   473       this License.
491   474

492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
```

N4J_019237

Updated to LICENSE · EdID to be documents is not moleculues/graphfoundation/ongdb@c0b23b2 · GitHub

```
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497       -   __In the following three paragraphs, a "patent license" is any express
     480   +  In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504       -   __If you convey a covered work, knowingly relying on a patent license,
     487   +  If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518       -   __If, pursuant to or in connection with a single transaction or
     501   +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526       -   __A patent license is "discriminatory" if it does not include within
     509   +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524   +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528   + 12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530   +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542   +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
```

N4J_019238

Updated to LICENSE-EULA to be prominent as not middle · graphfoundation/ongdb@c0b23b2 · GitHub

| 569 | 552 | |
|---|---|---|
| 570 | | - _ Notwithstanding any other provision of this License, you have _permission_ |
| 571 | | - to link or combine any covered work with a work licensed _under version 3_ |
| 572 | | - of the GNU General Public License into a single _combined work, and to_ |
| 573 | | - convey the resulting work.  The terms of this _License will continue to_ |
| 574 | | - apply to the part which is the covered work, _but the work with which it is_ |
| 575 | | - _combined will remain governed by version 3 of the GNU General Public_ |
| 576 | | - License. |
| 577 | | - |
| 578 | | - _ 14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - _ The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - _versions_ will be similar in spirit to the present version, but may differ |
| 583 | | - _in detail to_ address new problems or concerns. |
| 584 | | - |
| 585 | | - _ Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - _General_ Public License "or any later version" applies to it, you have |
| 588 | | - _the_ option of following the terms and conditions either of that |
| 589 | | - _numbered_ version or of any later version published by the Free |
| 590 | | - _Software_ Foundation.  If the Program does not specify a version number |
| 591 | | - _of the_ GNU Affero General Public License, you may choose any version |
| 592 | | - _ever published_ by the Free Software Foundation. |
| 593 | | - |
| 594 | | - _ If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - _proxy's_ public statement of acceptance of a version permanently |
| 597 | | - _authorizes you_ to choose that version for the Program. |
| 598 | | - |
| 599 | | - _ Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + _permission_ to link or combine any covered work with a work licensed |
| | 555 | + _under version 3_ of the GNU General Public License into a single |
| | 556 | + _combined work, and to_ convey the resulting work.  The terms of this |
| | 557 | + _License will continue to_ apply to the part which is the covered work, |
| | 558 | + _but the work with which it is combined will remain governed by version_ |
| | 559 | + _3 of the GNU General Public_ License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new _versions_ |
| | 565 | + will be similar in spirit to the present version, but may differ _in detail to_ |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero _General_ |
| | 570 | + Public License "or any later version" applies to it, you have _the_ |
| | 571 | + option of following the terms and conditions either of that _numbered_ |
| | 572 | + version or of any later version published by the Free _Software_ |
| | 573 | + Foundation.  If the Program does not specify a version number _of the_ |
| | 574 | + GNU Affero General Public License, you may choose any version _ever published_ |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that _proxy's_ |
| | 579 | + public statement of acceptance of a version permanently _authorizes you_ |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |

N4J_019239

Updated GPLv3 · EiD to be published as not model tests/graphfoundation/ongdb@c0b23b2 · GitHub

```
602   585            later version.
603   586
604         -   __ 15. Disclaimer of Warranty.
      587   +   15. Disclaimer of Warranty.
605   588
606         -   __ THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   +   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590            APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591            HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592            OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595            IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596            ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         -   __ 16. Limitation of Liability.
      598   +   16. Limitation of Liability.
616   599
617         -   __ IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601            WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602            THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603            GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607            EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608            SUCH DAMAGES.
626   609
627         -   __ 17. Interpretation of Sections 15 and 16.
      610   +   17. Interpretation of Sections 15 and 16.
628   611
629         -   __ If the disclaimer of warranty and limitation of liability provided
      612   +   If the disclaimer of warranty and limitation of liability provided
630   613            above cannot be given local legal effect according to their terms,
631   614            reviewing courts shall apply local law that most closely approximates
632   615            an absolute waiver of all civil liability in connection with the
633   616            Program, unless a warranty or assumption of liability accompanies a
634   617            copy of the Program in return for a fee.
635   618
636         -   _____END OF TERMS AND CONDITIONS
      619   +   END OF TERMS AND CONDITIONS
637   620
638         -   _____How to Apply These Terms to Your New Programs
      621   +   How to Apply These Terms to Your New Programs
639   622
640         -   __ If you develop a new program, and you want it to be of the greatest
      623   +   If you develop a new program, and you want it to be of the greatest
641   624            possible use to the public, the best way to achieve this is to make it
642   625            free software which everyone can redistribute and change under these terms.
643   626
644         -   __ To do so, attach the following notices to the program.  It is safest
      627   +   To do so, attach the following notices to the program.  It is safest
645   628            to attach them to the start of each source file to most effectively
646   629            state the exclusion of warranty; and each file should have at least
647   630            the "copyright" line and a pointer to where the full notice is found.
648   631
649         -   ____<one line to give the program's name and a brief idea of what it does.>
650         -   __ Copyright (C) <year>  <name of author>
      632   +   <one line to give the program's name and a brief idea of what it does.>
      633   +   Copyright (C) <year>  <name of author>
651   634
652         -   ____This program is free software: you can redistribute it and/or modify
653         -   ____it under the terms of the GNU Affero General Public License as
654         -   ____published by the Free Software Foundation, either version 3 of the
655         -   ____License, or (at your option) any later version.
      635   +   This program is free software: you can redistribute it and/or modify
      636   +   it under the terms of the GNU Affero General Public License as published by
```

N4J_019240

Case 1:18-cv-07182-EK-Document 90 Filed 09/28/20 Page 367 of 587

```
         637  +  the Free Software Foundation, either version 3 of the License, or
         638  +  (at your option) any later version.
   656   639
   657         -      This program is distributed in the hope that it will be useful,
   658         -      but WITHOUT ANY WARRANTY; without even the implied warranty of
   659         -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   660         -      GNU Affero General Public License for more details.
         640  +  This program is distributed in the hope that it will be useful,
         641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
         642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         643  +  GNU Affero General Public License for more details.
   661   644
   662         -      You should have received a copy of the GNU Affero General Public License
   663         -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
         645  +  You should have received a copy of the GNU Affero General Public License
         646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
   664   647
   665   648     Also add information on how to contact you by electronic and paper mail.
   666   649
   667         -    If your software can interact with users remotely through a computer
         650  +  If your software can interact with users remotely through a computer
   668   651     network, you should also make sure that it provides a way for users to
   669   652     get its source.  For example, if your program is a web application, its
   670   653     interface could display a "Source" link that leads users to an archive
   671   654     of the code.  There are many ways you could offer source, and different
   672   655     solutions will be better for different programs; see section 13 for the
   673   656     specific requirements.
   674   657
   675         -    You should also get your employer (if you work as a programmer) or school,
         658  +  You should also get your employer (if you work as a programmer) or school,
   676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
   677   660     For more information on this, and how to apply and follow the GNU AGPL, see
   678         -  <http://www.gnu.org/licenses/>.
   679         -
   680         -
   681         -  "Commons Clause" License Condition
   682         -
   683         -  The Software is provided to you by the Licensor under the License, as
   684         -  defined below, subject to the following condition. Without limiting
   685         -  other conditions in the License, the grant of rights under the License
   686         -  will not include, and the License does not grant to you, the right to
   687         -  Sell the Software.  For purposes of the foregoing, "Sell" means
   688         -  practicing any or all of the rights granted to you under the License
   689         -  to provide to third parties, for a fee or other consideration,
   690         -  a product or service that consists, entirely or substantially,
   691         -  of the Software or the functionality of the Software. Any license
   692         -  notice or attribution required by the License must also include
   693         -  this Commons Cause License Condition notice.
         661  +  <https://www.gnu.org/licenses/>.
```

---

486 ▣▣▣▣▣ enterprise/kernel/LICENSE.txt

```
  ...   ...    @@ -1,51 +1,35 @@
    1         -  NOTICE
    2         -  This package contains software licensed under different
    3         -  licenses, please refer to the NOTICE.txt file for further
    4         -  information and LICENSES.txt for full license texts.
          1  +  GNU AFFERO GENERAL PUBLIC LICENSE
          2  +     Version 3, 19 November 2007
    5     3
    6         -  Neo4j Enterprise object code can be licensed independently from
    7         -  the source under separate commercial terms. Email inquiries can be
    8         -  directed to: licensing@neo4j.com. More information is also
```

N4J_019241

```
  9              - available at:https://neo4j.com/licensing/
         4       + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5       + Everyone is permitted to copy and distribute verbatim copies
         6       + of this license document, but changing it is not allowed.
 10      7
 11              - The software ("Software") is developed and owned by Neo4j Sweden AB
 12              - (referred to in this notice as "Neo4j") and is subject to the terms
 13              - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8       + Preamble
 14      9
 15              -
 16              -
 17              -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18              -                       Version 3, 19 November 2007
 19              -
 20              -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21              -  Everyone is permitted to copy and distribute verbatim copies
 22              -  of this license document, but changing it is not allowed.
 23              -
 24              -                            Preamble
 25              -
 26              -   The GNU Affero General Public License is a free, copyleft license
 27              - for software and other kinds of works, specifically designed to ensure
        10       + The GNU Affero General Public License is a free, copyleft license for
        11       + software and other kinds of works, specifically designed to ensure
 28      12        cooperation with the community in the case of network server software.
 29      13
 30              -   The licenses for most software and other practical works are
 31              - designed to take away your freedom to share and change the works.  By
 32              - contrast, our General Public Licenses are intended to guarantee your
 33              - freedom to share and change all versions of a program--to make sure it
 34              - remains free software for all its users.
        14       + The licenses for most software and other practical works are designed
        15       + to take away your freedom to share and change the works.  By contrast,
        16       + our General Public Licenses are intended to guarantee your freedom to
        17       + share and change all versions of a program--to make sure it remains free
        18       + software for all its users.
 35      19
 36              -   When we speak of free software, we are referring to freedom, not
        20       + When we speak of free software, we are referring to freedom, not
 37      21        price.  Our General Public Licenses are designed to make sure that you
 38      22        have the freedom to distribute copies of free software (and charge for
 39      23        them if you wish), that you receive source code or can get it if you
 40      24        want it, that you can change the software or use pieces of it in new
 41      25        free programs, and that you know you can do these things.
 42      26
 43              -   Developers that use our General Public Licenses protect your rights
        27       + Developers that use our General Public Licenses protect your rights
 44      28        with two steps: (1) assert copyright on the software, and (2) offer
 45      29        you this License which gives you legal permission to copy, distribute
 46      30        and/or modify the software.
 47      31
 48              -   A secondary benefit of defending all users' freedom is that
        32       + A secondary benefit of defending all users' freedom is that
 49      33        improvements made in alternate versions of the program, if they
 50      34        receive widespread use, become available for other developers to
 51      35        incorporate.  Many developers of free software are heartened and
 55      39        letting the public access it on a server without ever releasing its
 56      40        source code to the public.
 57      41
 58              -   The GNU Affero General Public License is designed specifically to
        42       + The GNU Affero General Public License is designed specifically to
 59      43        ensure that, in such cases, the modified source code becomes available
```

N4J_019242

```
 60  44       to the community.  It requires the operator of a network server to
 61  45       provide the source code of the modified version running there to the
 62  46       users of that server.  Therefore, public use of a modified version, on
 63  47       a publicly accessible server, gives the public access to the source
 64  48       code of the modified version.
 65  49
 66     -   __An older license, called the Affero General Public License and
     50  + An older license, called the Affero General Public License and
 67  51       published by Affero, was designed to accomplish similar goals.  This is
 68  52       a different license, not a version of the Affero GPL, but Affero has
 69  53       released a new version of the Affero GPL which permits relicensing under
 70  54       this license.
 71  55
 72     -   __The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
 73  57       modification follow.
 74  58
 75     -                       TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
 76  62
 77     -   __0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
 78  64
 79     -   "This License" refers to version 3 of the GNU Affero General Public
 80     - License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
 81  67
 82     -   "Copyright" also means copyright-like laws that apply to other kinds
 83     - of works, such as semiconductor masks.
 84     -
 85     -   "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
 86  69       License.  Each licensee is addressed as "you".  "Licensees" and
 87  70       "recipients" may be individuals or organizations.
 88  71
 89     -   __To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
 90  73       in a fashion requiring copyright permission, other than the making of an
 91  74       exact copy.  The resulting work is called a "modified version" of the
 92  75       earlier work or a work "based on" the earlier work.
 93  76
 94     -   __A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
 95  78       on the Program.
 96  79
 97     -   __To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
 98  81       permission, would make you directly or secondarily liable for
 99  82       infringement under applicable copyright law, except executing it on a
100  83       computer or modifying a private copy.  Propagation includes copying,
101  84       distribution (with or without modification), making available to the
102  85       public, and in some countries other activities as well.
103  86
104     -   __To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88       parties to make or receive copies.  Mere interaction with a user through
106  89       a computer network, with no transfer of a copy, is not conveying.
107  90
108     -   __An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
```

N4J_019243

```
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
114  97        the interface presents a list of user commands or options, such as a
115  98        menu, a prominent item in the list meets this criterion.
116  99

117      -   __1. Source Code.
    100  + 1. Source Code.
118  101

119      -   __The "source code" for a work means the preferred form of the work
    102  + The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105

123      -   __A "Standard Interface" means an interface that either is an official
    106  + A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110

128      -   __The "System Libraries" of an executable work include anything, other
    111  + The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121

139      -   __The "Corresponding Source" for a work in object code form means all
    122  + The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152      -   __The Corresponding Source need not include anything that users
    135  + The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156      -   __The Corresponding Source for a work in source code form is that
    139  + The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159      -   __2. Basic Permissions.
    142  + 2. Basic Permissions.
160  143

161      -   __All rights granted under this License are granted for the term of
    144  + All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -   __You may make, run and propagate covered works that you do not
    152  + You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
```

N4J_019244

```
178   161       your copyrighted material outside their relationship with you.
179   162

180     -   __Conveying under any other circumstances is permitted solely under
        163 +   Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.
183   166

184     -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
        167 + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186     -   __No covered work shall be deemed part of an effective technological
        169 +   No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.
191   174

192     -   __When you convey a covered work, you waive any legal power to forbid
        175 +   When you convey a covered work, you waive any legal power to forbid
193   176       circumvention of technological measures to the extent such circumvention
194   177       is effected by exercising rights under this License with respect to
195   178       the covered work, and you disclaim any intention to limit operation or
196   179       modification of the work as a means of enforcing, against the work's
197   180       users, your or third parties' legal rights to forbid circumvention of
198   181       technological measures.
199   182

200     -   __4. Conveying Verbatim Copies.
        183 + 4. Conveying Verbatim Copies.
201   184

202     -   __You may convey verbatim copies of the Program's source code as you
        185 +   You may convey verbatim copies of the Program's source code as you
203   186       receive it, in any medium, provided that you conspicuously and
204   187       appropriately publish on each copy an appropriate copyright notice;
205   188       keep intact all notices stating that this License and any
206   189       non-permissive terms added in accord with section 7 apply to the code;
207   190       keep intact all notices of the absence of any warranty; and give all
208   191       recipients a copy of this License along with the Program.
209   192

210     -   __You may charge any price or no price for each copy that you convey,
        193 +   You may charge any price or no price for each copy that you convey,
211   194       and you may offer support or warranty protection for a fee.
212   195

213     -   __5. Conveying Modified Source Versions.
        196 + 5. Conveying Modified Source Versions.
214   197

215     -   __You may convey a work based on the Program, or the modifications to
        198 +   You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201

219     -   ____a) The work must carry prominent notices stating that you modified
220     -   ____it, and giving a relevant date.
        202 +   a) The work must carry prominent notices stating that you modified
        203 +   it, and giving a relevant date.
221   204

222     -   ____b) The work must carry prominent notices stating that it is
223     -   ____released under this License and any conditions added under section
224     -   ____7.  This requirement modifies the requirement in section 4 to
225     -   ____"keep intact all notices".
        205 + b) The work must carry prominent notices stating that it is
        206 + released under this License and any conditions added under section
        207 + 7.  This requirement modifies the requirement in section 4 to
        208 + "keep intact all notices".
```

N4J_019245

Updated to be documents as to not include trees/graph from origin dccc827b2 · GitHub

```
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -
274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
```

N4J_019246

```
278  -    with subsection 6b.
279  -
280  -    d) Convey the object code by offering access from a designated
281  -    place (gratis or for a charge), and offer equivalent access to the
282  -    Corresponding Source in the same way through the same place at no
283  -    further charge.  You need not require recipients to copy the
284  -    Corresponding Source along with the object code.  If the place to
285  -    copy the object code is a network server, the Corresponding Source
286  -    may be on a different server (operated by you or a third party)
287  -    that supports equivalent copying facilities, provided you maintain
288  -    clear directions next to the object code saying where to find the
289  -    Corresponding Source.  Regardless of what server hosts the
290  -    Corresponding Source, you remain obligated to ensure that it is
291  -    available for as long as needed to satisfy these requirements.
292  -
293  -    e) Convey the object code using peer-to-peer transmission, provided
294  -    you inform other peers where the object code and Corresponding
295  -    Source of the work are being offered to the general public at no
296  -    charge under subsection 6d.
297  -
298  -  A separable portion of the object code, whose source code is excluded
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
```

N4J_019247

Updated LICENSE.txt to be current as not molected tests graphfoundation/ongdb@c0b23b2 · GitHub

| | | |
|---|---|---|
| 299 | 282 | from the Corresponding Source as a System Library, need not be |
| 300 | 283 | included in conveying the object code work. |
| 301 | 284 | |
| 302 | | - __A "User Product" is either (1) a "consumer product", which means any |
| | 285 | + A "User Product" is either (1) a "consumer product", which means any |
| 303 | 286 | tangible personal property which is normally used for personal, family, |
| 304 | 287 | or household purposes, or (2) anything designed or sold for incorporation |
| 305 | 288 | into a dwelling.  In determining whether a product is a consumer product, |
| 312 | 295 | commercial, industrial or non-consumer uses, unless such uses represent |
| 313 | 296 | the only significant mode of use of the product. |
| 314 | 297 | |
| 315 | | - __"Installation Information" for a User Product means any methods, |
| | 298 | + "Installation Information" for a User Product means any methods, |
| 316 | 299 | procedures, authorization keys, or other information required to install |
| 317 | 300 | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | code is in no case prevented or interfered with solely because |
| 321 | 304 | modification has been made. |
| 322 | 305 | |
| 323 | | - __If you convey an object code work under this section in, or with, or |
| | 306 | + If you convey an object code work under this section in, or with, or |
| 324 | 307 | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | part of a transaction in which the right of possession and use of the |
| 326 | 309 | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | modified object code on the User Product (for example, the work has |
| 332 | 315 | been installed in ROM). |
| 333 | 316 | |
| 334 | | - __The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - __7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - __When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |

N4J_019248

```
366        -   __Notwithstanding any other provision of this License, for material you
       349  + Notwithstanding any other provision of this License, for material you
367    350    add to a covered work, you may (if authorized by the copyright holders of
368    351    that material) supplement the terms of this License with terms:
369    352

370        -   ____a) Disclaiming warranty or limiting liability differently from the
371        -   ____terms of sections 15 and 16 of this License; or
       353  + a) Disclaiming warranty or limiting liability differently from the
       354  + terms of sections 15 and 16 of this License; or
372    355

373        -   ____b) Requiring preservation of specified reasonable legal notices or
374        -   ____author attributions in that material or in the Appropriate Legal
375        -   ____Notices displayed by works containing it; or
       356  + b) Requiring preservation of specified reasonable legal notices or
       357  + author attributions in that material or in the Appropriate Legal
       358  + Notices displayed by works containing it; or
376    359

377        -   ____c) Prohibiting misrepresentation of the origin of that material, or
378        -   ____requiring that modified versions of such material be marked in
379        -   ____reasonable ways as different from the original version; or
       360  + c) Prohibiting misrepresentation of the origin of that material, or
       361  + requiring that modified versions of such material be marked in
       362  + reasonable ways as different from the original version; or
380    363

381        -   ____d) Limiting the use for publicity purposes of names of licensors or
382        -   ____authors of the material; or
       364  + d) Limiting the use for publicity purposes of names of licensors or
       365  + authors of the material; or
383    366

384        -   ____e) Declining to grant rights under trademark law for use of some
385        -   ____trade names, trademarks, or service marks; or
       367  + e) Declining to grant rights under trademark law for use of some
       368  + trade names, trademarks, or service marks; or
386    369

387        -   ____f) Requiring indemnification of licensors and authors of that
388        -   ____material by anyone who conveys the material (or modified versions of
389        -   ____it) with contractual assumptions of liability to the recipient, for
390        -   ____any liability that these contractual assumptions directly impose on
391        -   ____those licensors and authors.
       370  + f) Requiring indemnification of licensors and authors of that
       371  + material by anyone who conveys the material (or modified versions of
       372  + it) with contractual assumptions of liability to the recipient, for
       373  + any liability that these contractual assumptions directly impose on
       374  + those licensors and authors.
392    375

393        -   __All other non-permissive additional terms are considered "further
       376  + All other non-permissive additional terms are considered "further
394    377    restrictions" within the meaning of section 10.  If the Program as you
395    378    received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -   __If you add terms to a covered work in accord with this section, you
       379  + governed by this License along with a term that is a further
       380  + restriction, you may remove that term.  If a license document contains
       381  + a further restriction but permits relicensing or conveying under this
       382  + License, you may add to a covered work material governed by the terms
       383  + of that license document, provided that the further restriction does
       384  + not survive such relicensing or conveying.
```

N4J_019249

Updated CLAUSE.txt · Edit to be · Documents as do not molidudes · graphfoundation/ongdb@c0b23b2 · GitHub

```
       385   +
       386   + If you add terms to a covered work in accord with this section, you
 404   387     must place, in the relevant source files, a statement of the
 405   388     additional terms that apply to those files, or a notice indicating
 406   389     where to find the applicable terms.
 407   390
 408         - __Additional terms, permissive or non-permissive, may be stated in the
       391   + Additional terms, permissive or non-permissive, may be stated in the
 409   392     form of a separately written license, or stated as exceptions;
 410   393     the above requirements apply either way.
 411   394
 412         - __ 8. Termination.
       395   + 8. Termination.
 413   396
 414         - __You may not propagate or modify a covered work except as expressly
       397   + You may not propagate or modify a covered work except as expressly
 415   398     provided under this License.  Any attempt otherwise to propagate or
 416   399     modify it is void, and will automatically terminate your rights under
 417   400     this License (including any patent licenses granted under the third
 418   401     paragraph of section 11).
 419   402
 420         - __However, if you cease all violation of this License, then your
       403   + However, if you cease all violation of this License, then your
 421   404     license from a particular copyright holder is reinstated (a)
 422   405     provisionally, unless and until the copyright holder explicitly and
 423   406     finally terminates your license, and (b) permanently, if the copyright
 424   407     holder fails to notify you of the violation by some reasonable means
 425   408     prior to 60 days after the cessation.
 426   409
 427         - __Moreover, your license from a particular copyright holder is
       410   + Moreover, your license from a particular copyright holder is
 428   411     reinstated permanently if the copyright holder notifies you of the
 429   412     violation by some reasonable means, this is the first time you have
 430   413     received notice of violation of this License (for any work) from that
 431   414     copyright holder, and you cure the violation prior to 30 days after
 432   415     your receipt of the notice.
 433   416
 434         - __Termination of your rights under this section does not terminate the
       417   + Termination of your rights under this section does not terminate the
 435   418     licenses of parties who have received copies or rights from you under
 436   419     this License.  If your rights have been terminated and not permanently
 437   420     reinstated, you do not qualify to receive new licenses for the same
 438   421     material under section 10.
 439   422
 440         - __ 9. Acceptance Not Required for Having Copies.
       423   + 9. Acceptance Not Required for Having Copies.
 441   424
 442         - __You are not required to accept this License in order to receive or
       425   + You are not required to accept this License in order to receive or
 443   426     run a copy of the Program.  Ancillary propagation of a covered work
 444   427     occurring solely as a consequence of using peer-to-peer transmission
 445   428     to receive a copy likewise does not require acceptance.  However,
 448   431     not accept this License.  Therefore, by modifying or propagating a
 449   432     covered work, you indicate your acceptance of this License to do so.
 450   433
 451         - __ 10. Automatic Licensing of Downstream Recipients.
       434   + 10. Automatic Licensing of Downstream Recipients.
 452   435
 453         - __Each time you convey a covered work, the recipient automatically
       436   + Each time you convey a covered work, the recipient automatically
 454   437     receives a license from the original licensors, to run, modify and
 455   438     propagate that work, subject to this License.  You are not responsible
 456   439     for enforcing compliance by third parties with this License.
```

N4J_019250

Updated to v1.1.18. Fixes field to be documents 90 is not modules. · graphfoundation/ongdb@c0b23b2 · GitHub

```
457   440
458    |     -    An "entity transaction" is a transaction transferring control of an
       441   +    An "entity transaction" is a transaction transferring control of an
459   442         organization, or substantially all assets of one, or subdividing an
460   443         organization, or merging organizations.  If propagation of a covered
461   444         work results from an entity transaction, each party to that
465   448         Corresponding Source of the work from the predecessor in interest, if
466   449         the predecessor has it or can get it with reasonable efforts.
467   450
468    |     -    You may not impose any further restrictions on the exercise of the
       451   +    You may not impose any further restrictions on the exercise of the
469   452         rights granted or affirmed under this License.  For example, you may
470   453         not impose a license fee, royalty, or other charge for exercise of
471   454         rights granted under this License, and you may not initiate litigation
472   455         (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456         any patent claim is infringed by making, using, selling, offering for
474   457         sale, or importing the Program or any portion of it.
475   458
476   459    -    11. Patents.
       459   +    11. Patents.
477   460
478    |     -    A "contributor" is a copyright holder who authorizes use under this
       461   +    A "contributor" is a copyright holder who authorizes use under this
479   462         License of the Program or a work on which the Program is based.  The
480   463         work thus licensed is called the contributor's "contributor version".
481   464
482    |     -    A contributor's "essential patent claims" are all patent claims
       465   +    A contributor's "essential patent claims" are all patent claims
483   466         owned or controlled by the contributor, whether already acquired or
484   467         hereafter acquired, that would be infringed by some manner, permitted
485   468         by this License, of making, using, or selling its contributor version,
489   472         patent sublicenses in a manner consistent with the requirements of
490   473         this License.
491   474
492    |     -    Each contributor grants you a non-exclusive, worldwide, royalty-free
       475   +    Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476         patent license under the contributor's essential patent claims, to
494   477         make, use, sell, offer for sale, import and otherwise run, modify and
495   478         propagate the contents of its contributor version.
496   479
497    |     -    In the following three paragraphs, a "patent license" is any express
       480   +    In the following three paragraphs, a "patent license" is any express
498   481         agreement or commitment, however denominated, not to enforce a patent
499   482         (such as an express permission to practice a patent or covenant not to
500   483         sue for patent infringement).  To "grant" such a patent license to a
501   484         party means to make such an agreement or commitment not to enforce a
502   485         patent against the party.
503   486
504    |     -    If you convey a covered work, knowingly relying on a patent license,
       487   +    If you convey a covered work, knowingly relying on a patent license,
505   488         and the Corresponding Source of the work is not available for anyone
506   489         to copy, free of charge and under the terms of this License, through a
507   490         publicly available network server or other readily accessible means,
515   498         in a country, would infringe one or more identifiable patents in that
516   499         country that you have reason to believe are valid.
517   500
518    |     -    If, pursuant to or in connection with a single transaction or
       501   +    If, pursuant to or in connection with a single transaction or
519   502         arrangement, you convey, or propagate by procuring conveyance of, a
520   503         covered work, and grant a patent license to some of the parties
521   504         receiving the covered work authorizing them to use, propagate, modify
522   505         or convey a specific copy of the covered work, then the patent license
523   506         you grant is automatically extended to all recipients of the covered
```

N4J_019251

```
524    507        work and works based on it.
525    508

526          -    __A patent license is "discriminatory" if it does not include within
       509  +    A patent license is "discriminatory" if it does not include within
527    510        the scope of its coverage, prohibits the exercise of, or is
528    511        conditioned on the non-exercise of one or more of the rights that are
529    512        specifically granted under this License.  You may not convey a covered
538    521        contain the covered work, unless you entered into that arrangement,
539    522        or that patent license was granted, prior to 28 March 2007.
540    523

541          -    __Nothing in this License shall be construed as excluding or limiting
       524  +    Nothing in this License shall be construed as excluding or limiting
542    525        any implied license or other defenses to infringement that may
543    526        otherwise be available to you under applicable patent law.
544    527

545          -    __12. No Surrender of Others' Freedom.
       528  +    12. No Surrender of Others' Freedom.
546    529

547          -    __If conditions are imposed on you (whether by court order, agreement or
       530  +    If conditions are imposed on you (whether by court order, agreement or
548    531        otherwise) that contradict the conditions of this License, they do not
549    532        excuse you from the conditions of this License.  If you cannot convey a
550    533        covered work so as to satisfy simultaneously your obligations under this
554    537        the Program, the only way you could satisfy both those terms and this
555    538        License would be to refrain entirely from conveying the Program.
556    539

557          -    __13. Remote Network Interaction; Use with the GNU General Public License.
       540  +    13. Remote Network Interaction; Use with the GNU General Public License.
558    541

559          -    __Notwithstanding any other provision of this License, if you modify the
       542  +    Notwithstanding any other provision of this License, if you modify the
560    543        Program, your modified version must prominently offer all users
561    544        interacting with it remotely through a computer network (if your version
562    545        supports such interaction) an opportunity to receive the Corresponding
567    550        of the GNU General Public License that is incorporated pursuant to the
568    551        following paragraph.
569    552

570          -    __Notwithstanding any other provision of this License, you have permission
571          -    to link or combine any covered work with a work licensed under version 3
572          -    of the GNU General Public License into a single combined work, and to
573          -    convey the resulting work.  The terms of this license will continue to
574          -    apply to the part which is the covered work, but the work with which it is
575          -    combined will remain governed by version 3 of the GNU General Public
576          -    License.
577          -
578          -    __14. Revised Versions of this License.
579          -
580          -    __The Free Software Foundation may publish revised and/or new versions of
581          -    the GNU Affero General Public License from time to time.  Such new
582          -    versions will be similar in spirit to the present version, but may differ
583          -    in detail to address new problems or concerns.
584          -
585          -    __Each version is given a distinguishing version number.  If the
586          -    Program specifies that a certain numbered version of the GNU Affero
587          -    General Public License "or any later version" applies to it, you have
588          -    the option of following the terms and conditions either of that
589          -    numbered version or of any later version published by the Free
590          -    Software Foundation.  If the Program does not specify a version number
591          -    of the GNU Affero General Public License, you may choose any version
592          -    ever published by the Free Software Foundation.
593          -
594          -    __If the Program specifies that a proxy can decide which future
595          -    versions of the GNU Affero General Public License can be used, that
```

N4J_019252

```
596    -   proxy's public statement of acceptance of a version permanently
597    -   authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -   15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    -   16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617    -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608    SUCH DAMAGES.
626    609
627    -   17. Interpretation of Sections 15 and 16.
       610  + 17. Interpretation of Sections 15 and 16.
628    611
```

Updated LICENSE.txt to be consistent with our licenses/graphfoundation/ongdb@c0b23b2 · GitHub

```
629              -    If the disclaimer of warranty and limitation of liability provided
        612      +  If the disclaimer of warranty and limitation of liability provided
630     613         above cannot be given local legal effect according to their terms,
631     614         reviewing courts shall apply local law that most closely approximates
632     615         an absolute waiver of all civil liability in connection with the
633     616         Program, unless a warranty or assumption of liability accompanies a
634     617         copy of the Program in return for a fee.
635     618

636              -                     END OF TERMS AND CONDITIONS
        619      +  END OF TERMS AND CONDITIONS
637     620

638              -            How to Apply These Terms to Your New Programs
        621      +  How to Apply These Terms to Your New Programs
639     622

640              -    If you develop a new program, and you want it to be of the greatest
        623      +  If you develop a new program, and you want it to be of the greatest
641     624         possible use to the public, the best way to achieve this is to make it
642     625         free software which everyone can redistribute and change under these terms.
643     626

644              -    To do so, attach the following notices to the program.  It is safest
        627      +  To do so, attach the following notices to the program.  It is safest
645     628         to attach them to the start of each source file to most effectively
646     629         state the exclusion of warranty; and each file should have at least
647     630         the "copyright" line and a pointer to where the full notice is found.
648     631

649              -    <one line to give the program's name and a brief idea of what it does.>
650              -    Copyright (C) <year>  <name of author>
        632      +  <one line to give the program's name and a brief idea of what it does.>
        633      +  Copyright (C) <year>  <name of author>
651     634

652              -    This program is free software: you can redistribute it and/or modify
653              -    it under the terms of the GNU Affero General Public License as
654              -    published by the Free Software Foundation, either version 3 of the
655              -    License, or (at your option) any later version.
        635      +  This program is free software: you can redistribute it and/or modify
        636      +  it under the terms of the GNU Affero General Public License as published by
        637      +  the Free Software Foundation, either version 3 of the License, or
        638      +  (at your option) any later version.
656     639

657              -    This program is distributed in the hope that it will be useful,
658              -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659              -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660              -    GNU Affero General Public License for more details.
        640      +  This program is distributed in the hope that it will be useful,
        641      +  but WITHOUT ANY WARRANTY; without even the implied warranty of
        642      +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643      +  GNU Affero General Public License for more details.
661     644

662              -    You should have received a copy of the GNU Affero General Public License
663              -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645      +  You should have received a copy of the GNU Affero General Public License
        646      +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664     647

665     648         Also add information on how to contact you by electronic and paper mail.
666     649

667              -    If your software can interact with users remotely through a computer
        650      +  If your software can interact with users remotely through a computer
668     651         network, you should also make sure that it provides a way for users to
669     652         get its source.  For example, if your program is a web application, its
670     653         interface could display a "Source" link that leads users to an archive
671     654         of the code.  There are many ways you could offer source, and different
672     655         solutions will be better for different programs; see section 13 for the
673     656         specific requirements.
```

N4J_019254



```
674  657
675       -    You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software. For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

486 ▇▇▇▇ enterprise/management/LICENSE.txt

```
...  ...      @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
     1    + GNU AFFERO GENERAL PUBLIC LICENSE
     2    +    Version 3, 19 November 2007
5    3
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
     4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5    + Everyone is permitted to copy and distribute verbatim copies
     6    + of this license document, but changing it is not allowed.
10   7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8    + Preamble
14   9
15        -
16        -
17        -               GNU AFFERO GENERAL PUBLIC LICENSE
18        -                 Version 3, 19 November 2007
19        -
20        -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -   Everyone is permitted to copy and distribute verbatim copies
22        -   of this license document, but changing it is not allowed.
23        -
24        -                        Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
     10   + The GNU Affero General Public License is a free, copyleft license for
     11   + software and other kinds of works, specifically designed to ensure
     12     cooperation with the community in the case of network server software.
28   13
29
```

N4J_019255

```
30         -    The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
35    14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
      19   +
36         -    When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43         -    Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48         -    A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58         -    The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66         -    An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
68    52     a different license, not a version of the Affero GPL, but Affero has
69    53     released a new version of the Affero GPL which permits relicensing under
70    54     this license.
71    55
72         -    The precise terms and conditions for copying, distribution and
      56   + The precise terms and conditions for copying, distribution and
73    57     modification follow.
74    58
75         -                          TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
76    62
77         -    0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79         -    "This License" refers to version 3 of the GNU Affero General Public
80         - License.
```

```
 65  +  "Copyright" also means copyright-like laws that apply to other kinds of
 66  +  works, such as semiconductor masks.
81   67
 82  -  "Copyright" also means copyright-like laws that apply to other kinds
 83  -  of works, such as semiconductor masks.
 84  -
 85  -  "The Program" refers to any copyrightable work licensed under this
     68  +  "The Program" refers to any copyrightable work licensed under this
 86  69  License.  Each licensee is addressed as "you".  "Licensees" and
 87  70  "recipients" may be individuals or organizations.
 88  71

 89  -  To "modify" a work means to copy from or adapt all or part of the work
     72  +  To "modify" a work means to copy from or adapt all or part of the work
 90  73  in a fashion requiring copyright permission, other than the making of an
 91  74  exact copy.  The resulting work is called a "modified version" of the
 92  75  earlier work or a work "based on" the earlier work.
 93  76

 94  -  A "covered work" means either the unmodified Program or a work based
     77  +  A "covered work" means either the unmodified Program or a work based
 95  78  on the Program.
 96  79

 97  -  To "propagate" a work means to do anything with it that, without
     80  +  To "propagate" a work means to do anything with it that, without
 98  81  permission, would make you directly or secondarily liable for
 99  82  infringement under applicable copyright law, except executing it on a
100  83  computer or modifying a private copy.  Propagation includes copying,
101  84  distribution (with or without modification), making available to the
102  85  public, and in some countries other activities as well.
103  86

104  -  To "convey" a work means any kind of propagation that enables other
     87  +  To "convey" a work means any kind of propagation that enables other
105  88  parties to make or receive copies.  Mere interaction with a user through
106  89  a computer network, with no transfer of a copy, is not conveying.
107  90

108  -  An interactive user interface displays "Appropriate Legal Notices"
     91  +  An interactive user interface displays "Appropriate Legal Notices"
109  92  to the extent that it includes a convenient and prominently visible
110  93  feature that (1) displays an appropriate copyright notice, and (2)
111  94  tells the user that there is no warranty for the work (except to the
114  97  the interface presents a list of user commands or options, such as a
115  98  menu, a prominent item in the list meets this criterion.
116  99

117  -  1. Source Code.
     100 +  1. Source Code.
118  101

119  -  The "source code" for a work means the preferred form of the work
     102 +  The "source code" for a work means the preferred form of the work
120  103  for making modifications to it.  "Object code" means any non-source
121  104  form of a work.
122  105

123  -  A "Standard Interface" means an interface that either is an official
     106 +  A "Standard Interface" means an interface that either is an official
124  107  standard defined by a recognized standards body, or, in the case of
125  108  interfaces specified for a particular programming language, one that
126  109  is widely used among developers working in that language.
127  110

128  -  The "System Libraries" of an executable work include anything, other
     111 +  The "System Libraries" of an executable work include anything, other
129  112  than the work as a whole, that (a) is included in the normal form of
130  113  packaging a Major Component, but which is not part of that Major
131  114  Component, and (b) serves only to enable use of the work with that
136  119  (if any) on which the executable work runs, or a compiler used to
137  120  produce the work, or an object code interpreter used to run it.
```

N4J_019257

10/2/2019
Case 1:18-cv-07182-ELD · Documents 90 · Filed 09/28/20 · Page 384 of 587
Updated by LICENSE.txt to be permanent as to not mislead users · graphfoundation/ongdb@c0b23b2 · GitHub

```
138  121
139      -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152      -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156      -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159      -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161      -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192      -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200      -  __4. Conveying Verbatim Copies.
```

N4J_019258

| | 183 | + 4. Conveying Verbatim Copies. |
|---|---|---|
| 201 | 184 | |
| 202 | | - __You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - __You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - __5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - __You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - ____a) The work must carry prominent notices stating that you modified |
| 220 | | - ____it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - ____b) The work must carry prominent notices stating that it is |
| 223 | | - ____released under this License and any conditions added under section |
| 224 | | - ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - ____"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - ____c) You must license the entire work, as a whole, under this |
| 228 | | - ____License to anyone who comes into possession of a copy.  This |
| 229 | | - ____License will therefore apply, along with any applicable section 7 |
| 230 | | - ____additional terms, to the whole of the work, and all its parts, |
| 231 | | - ____regardless of how they are packaged.  This License gives no |
| 232 | | - ____permission to license the work in any other way, but it does not |
| 233 | | - ____invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | - ____d) If the work has interactive user interfaces, each must display |
| 236 | | - ____Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - ____interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - ____work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | - __A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |

```
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250        -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252        -   __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257        -   ____a) Convey the object code in, or embodied in, a physical product
258        -   ____(including a physical distribution medium), accompanied by the
259        -   ____Corresponding Source fixed on a durable physical medium
260        -   ____customarily used for software interchange.
261        -
262        -   ____b) Convey the object code in, or embodied in, a physical product
263        -   ____(including a physical distribution medium), accompanied by a
264        -   ____written offer, valid for at least three years and valid for as
265        -   ____long as you offer spare parts or customer support for that product
266        -   ____model, to give anyone who possesses the object code either (1) a
267        -   ____copy of the Corresponding Source for all the software in the
268        -   ____product that is covered by this License, on a durable physical
269        -   ____medium customarily used for software interchange, for a price no
270        -   ____more than your reasonable cost of physically performing this
271        -   ____conveying of source, or (2) access to copy the
272        -   ____Corresponding Source from a network server at no charge.
273        -
274        -   ____c) Convey individual copies of the object code with a copy of the
275        -   ____written offer to provide the Corresponding Source.  This
276        -   ____alternative is allowed only occasionally and noncommercially, and
277        -   ____only if you received the object code with such an offer, in accord
278        -   ____with subsection 6b.
279        -
280        -   ____d) Convey the object code by offering access from a designated
281        -   ____place (gratis or for a charge), and offer equivalent access to the
282        -   ____Corresponding Source in the same way through the same place at no
283        -   ____further charge.  You need not require recipients to copy the
284        -   ____Corresponding Source along with the object code.  If the place to
285        -   ____copy the object code is a network server, the Corresponding Source
286        -   ____may be on a different server (operated by you or a third party)
287        -   ____that supports equivalent copying facilities, provided you maintain
288        -   ____clear directions next to the object code saying where to find the
289        -   ____Corresponding Source.  Regardless of what server hosts the
290        -   ____Corresponding Source, you remain obligated to ensure that it is
291        -   ____available for as long as needed to satisfy these requirements.
292        -
293        -   ____e) Convey the object code using peer-to-peer transmission, provided
294        -   ____you inform other peers where the object code and Corresponding
295        -   ____Source of the work are being offered to the general public at no
296        -   ____charge under subsection 6d.
297        -
298        -   __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019
Case 1:18-cv-07182-EJD - Document 90 - Filed 09/28/20 - Page 387 of 587
Updated the LICENSE.txt to be documents - not found · ongdb/graphfoundation/ongdb@c0b23b2 · GitHub

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

N4J_019261

Updated - to be able to be documents as not moed (5765/graph/ongodb commit@c0b23b2 · GitHub

```
333  316
334        -  __The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342        -  __Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348        -  __7. Additional Terms.
     331   + 7. Additional Terms.
349  332
350        -  __"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359        -  __When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366        -  __Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370        -  ____a) Disclaiming warranty or limiting liability differently from the
371        -  ____terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355
373        -  ____b) Requiring preservation of specified reasonable legal notices or
374        -  ____author attributions in that material or in the Appropriate Legal
375        -  ____Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359
377        -  ____c) Prohibiting misrepresentation of the origin of that material, or
378        -  ____requiring that modified versions of such material be marked in
379        -  ____reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363
381        -  ____d) Limiting the use for publicity purposes of names of licensors or
382        -  ____authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
```

N4J_019262

```
365   + authors of the material; or
383  366
384   -    ___e) Declining to grant rights under trademark law for use of some
385   -    ___trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387   -    ___f) Requiring indemnification of licensors and authors of that
388   -    ___material by anyone who conveys the material (or modified versions of
389   -    ___it) with contractual assumptions of liability to the recipient, for
390   -    ___any liability that these contractual assumptions directly impose on
391   -    ___those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375
393   -    __All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396   - governed by this License along with a term that is a further restriction,
397   - you may remove that term.  If a license document contains a further
398   - restriction but permits relicensing or conveying under this License, you
399   - may add to a covered work material governed by the terms of that license
400   - document, provided that the further restriction does not survive such
401   - relicensing or conveying.
402   -
403   -    __If you add terms to a covered work in accord with this section, you
     379   + governed by this License along with a term that is a further
     380   + restriction, you may remove that term.  If a license document contains
     381   + a further restriction but permits relicensing or conveying under this
     382   + License, you may add to a covered work material governed by the terms
     383   + of that license document, provided that the further restriction does
     384   + not survive such relicensing or conveying.
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408   -    __Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
410  393     the above requirements apply either way.
411  394
412   -    __8. Termination.
     395   + 8. Termination.
413  396
414   -    __You may not propagate or modify a covered work except as expressly
     397   + You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402
420   -    __However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
```

N4J_019263

```
425  408          prior to 60 days after the cessation.
426  409
427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416
434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422
440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -  __11. Patents.
     459  +  11. Patents.
477  460
478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -  __A contributor's "essential patent claims" are all patent claims
```

N4J_019264

```
483  465  + A contributor's "essential patent claims" are all patent claims
     466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_019265

10/2/2019                          Case 1:18-cv-07182-EJD  Document 90  Filed 09/28/20  Page 393 of 587 · GitHub

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        - __Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552
570        - __Notwithstanding any other provision of this License, you have permission
571        - to link or combine any covered work with a work licensed under version 3
572        - of the GNU General Public License into a single combined work, and to
573        - convey the resulting work. The terms of this License will continue to
574        - apply to the part which is the covered work, but the work with which it is
575        - combined will remain governed by version 3 of the GNU General Public
576        - License.
577        -
578        - __14. Revised Versions of this License.
579        -
580        - __The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        - __Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        - __If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - __Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
```

N4J_019266

```
576    +
577    + If the Program specifies that a proxy can decide which future
578    + versions of the GNU Affero General Public License can be used, that proxy's
579    + public statement of acceptance of a version permanently authorizes you
580    + to choose that version for the Program.
581    +
582    + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604     -   15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606     -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615     -   16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617     -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608   SUCH DAMAGES.
626 609
627     -   17. Interpretation of Sections 15 and 16.
    610 + 17. Interpretation of Sections 15 and 16.
628 611
629     -   If the disclaimer of warranty and limitation of liability provided
    612 + If the disclaimer of warranty and limitation of liability provided
630 613   above cannot be given local legal effect according to their terms,
631 614   reviewing courts shall apply local law that most closely approximates
632 615   an absolute waiver of all civil liability in connection with the
633 616   Program, unless a warranty or assumption of liability accompanies a
634 617   copy of the Program in return for a fee.
635 618
636     -                     END OF TERMS AND CONDITIONS
    619 + END OF TERMS AND CONDITIONS
637 620
638     -             How to Apply These Terms to Your New Programs
    621 + How to Apply These Terms to Your New Programs
639 622
640     -   If you develop a new program, and you want it to be of the greatest
    623 + If you develop a new program, and you want it to be of the greatest
641 624   possible use to the public, the best way to achieve this is to make it
642 625   free software which everyone can redistribute and change under these terms.
643 626
644     -   To do so, attach the following notices to the program.  It is safest
    627 + To do so, attach the following notices to the program.  It is safest
645 628   to attach them to the start of each source file to most effectively
646 629   state the exclusion of warranty; and each file should have at least
647 630   the "copyright" line and a pointer to where the full notice is found.
648 631
649     -     <one line to give the program's name and a brief idea of what it does.>
650     -     Copyright (C) <year>  <name of author>
```

N4J_019267

```
          632   + <one line to give the program's name and a brief idea of what it does.>
          633   + Copyright (C) <year>  <name of author>
    651    634
    652          -     This program is free software: you can redistribute it and/or modify
    653          -     it under the terms of the GNU Affero General Public License as
    654          -     published by the Free Software Foundation, either version 3 of the
    655          -     License, or (at your option) any later version.
          635   + This program is free software: you can redistribute it and/or modify
          636   + it under the terms of the GNU Affero General Public License as published by
          637   + the Free Software Foundation, either version 3 of the License, or
          638   + (at your option) any later version.
    656    639
    657          -     This program is distributed in the hope that it will be useful,
    658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
    659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
    660          -     GNU Affero General Public License for more details.
          640   + This program is distributed in the hope that it will be useful,
          641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
          642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
          643   + GNU Affero General Public License for more details.
    661    644
    662          -     You should have received a copy of the GNU Affero General Public License
    663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
          645   + You should have received a copy of the GNU Affero General Public License
          646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
    664    647
    665    648     Also add information on how to contact you by electronic and paper mail.
    666    649
    667          - If your software can interact with users remotely through a computer
          650   + If your software can interact with users remotely through a computer
    668    651   network, you should also make sure that it provides a way for users to
    669    652   get its source.  For example, if your program is a web application, its
    670    653   interface could display a "Source" link that leads users to an archive
    671    654   of the code.  There are many ways you could offer source, and different
    672    655   solutions will be better for different programs; see section 13 for the
    673    656   specific requirements.
    674    657
    675          - You should also get your employer (if you work as a programmer) or school,
    658          + You should also get your employer (if you work as a programmer) or school,
    676    659   if any, to sign a "copyright disclaimer" for the program, if necessary.
    677    660   For more information on this, and how to apply and follow the GNU AGPL, see
    678          - <http://www.gnu.org/licenses/>.
    679          -
    680          -
    681          - "Commons Clause" License Condition
    682          -
    683          - The Software is provided to you by the Licensor under the License, as
    684          - defined below, subject to the following condition. Without limiting
    685          - other conditions in the License, the grant of rights under the License
    686          - will not include, and the License does not grant to you, the right to
    687          - Sell the Software.  For purposes of the foregoing, "Sell" means
    688          - practicing any or all of the rights granted to you under the License
    689          - to provide to third parties, for a fee or other consideration,
    690          - a product or service that consists, entirely or substantially,
    691          - of the Software or the functionality of the Software. Any license
    692          - notice or attribution required by the License must also include
    693          - this Commons Cause License Condition notice.
          661   + <https://www.gnu.org/licenses/>.
```

▽  486 ■■■■■ enterprise/metrics/LICENSE.txt

```
    ...    ...      @@ -1,51 +1,35 @@
     1            - NOTICE
```

```
  1         - This package contains software licensed under different
  2         - licenses, please refer to the NOTICE.txt file for further
  3         - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +    Version 3, 19 November 2007
  5      3
  6         - Neo4j Enterprise object code can be licensed independently from
  7         - the source under separate commercial terms. Email inquiries can be
  8         - directed to: licensing@neo4j.com. More information is also
  9         - available at:https://neo4j.com/licensing/
      4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     + Everyone is permitted to copy and distribute verbatim copies
      6     + of this license document, but changing it is not allowed.
 10      7
 11         - The software ("Software") is developed and owned by Neo4j Sweden AB
 12         - (referred to in this notice as "Neo4j") and is subject to the terms
 13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8     + Preamble
 14      9
 15         -
 16         -
 17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18         -                       Version 3, 19 November 2007
 19         -
 20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21         -  Everyone is permitted to copy and distribute verbatim copies
 22         -  of this license document, but changing it is not allowed.
 23         -
 24         -                            Preamble
 25         -
 26         -   The GNU Affero General Public License is a free, copyleft license
 27         - for software and other kinds of works, specifically designed to ensure
     10     + The GNU Affero General Public License is a free, copyleft license for
     11     + software and other kinds of works, specifically designed to ensure
 28     12     cooperation with the community in the case of network server software.
 29     13
 30         -  The licenses for most software and other practical works are
 31         - designed to take away your freedom to share and change the works.  By
 32         - contrast, our General Public Licenses are intended to guarantee your
 33         - freedom to share and change all versions of a program--to make sure it
 34         - remains free software for all its users.
     14     + The licenses for most software and other practical works are designed
     15     + to take away your freedom to share and change the works.  By contrast,
     16     + our General Public Licenses are intended to guarantee your freedom to
     17     + share and change all versions of a program--to make sure it remains free
     18     + software for all its users.
 35     19
 36         -  When we speak of free software, we are referring to freedom, not
     20     + When we speak of free software, we are referring to freedom, not
 37     21     price.  Our General Public Licenses are designed to make sure that you
 38     22     have the freedom to distribute copies of free software (and charge for
 39     23     them if you wish), that you receive source code or can get it if you
 40     24     want it, that you can change the software or use pieces of it in new
 41     25     free programs, and that you know you can do these things.
 42     26
 43         -  Developers that use our General Public Licenses protect your rights
     27     + Developers that use our General Public Licenses protect your rights
 44     28     with two steps: (1) assert copyright on the software, and (2) offer
 45     29     you this License which gives you legal permission to copy, distribute
 46     30     and/or modify the software.
 47     31
 48         -  A secondary benefit of defending all users' freedom is that
     32     + A secondary benefit of defending all users' freedom is that
```

N4J_019269

```
49  33    improvements made in alternate versions of the program, if they
50  34    receive widespread use, become available for other developers to
51  35    incorporate.  Many developers of free software are heartened and
55  39    letting the public access it on a server without ever releasing its
56  40    source code to the public.
57  41
58      -  __The GNU Affero General Public License is designed specifically to
    42  +  The GNU Affero General Public License is designed specifically to
59  43    ensure that, in such cases, the modified source code becomes available
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49
66      -  __An older license, called the Affero General Public License and
    50  +  An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55
72      -  __The precise terms and conditions for copying, distribution and
    56  +  The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58
75      -                  TERMS AND CONDITIONS
    59  +  TERMS AND CONDITIONS
    60  +
    61  +  0. Definitions.
76  62
77      -  __0. Definitions.
    63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79      -  __"This License" refers to version 3 of the GNU Affero General Public
80      -  License.
    65  +  "Copyright" also means copyright-like laws that apply to other kinds of
    66  +  works, such as semiconductor masks.
81  67
82      -  "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -  __"The Program" refers to any copyrightable work licensed under this
    68  +  "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71
89      -  __To "modify" a work means to copy from or adapt all or part of the work
    72  +  To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76
94      -  __A "covered work" means either the unmodified Program or a work based
    77  +  A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79
97      -  __To "propagate" a work means to do anything with it that, without
    80  +  To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
```

| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |

N4J_019271

```
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169       -  __You may make, run and propagate covered works that you do not
     152   + You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162

180       -  __Conveying under any other circumstances is permitted solely under
     163   + Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -  __No covered work shall be deemed part of an effective technological
     169   + No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192       -  __When you convey a covered work, you waive any legal power to forbid
     175   + When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182

200       -  __4. Conveying Verbatim Copies.
     183   + 4. Conveying Verbatim Copies.
201  184

202       -  __You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209  192

210       -  __You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195

213       -  __5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197

215       -  __You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201

219       -  ____a) The work must carry prominent notices stating that you modified
220       -  ____it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019272

Case 1:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 399 of 587

```
221  204
222        -    ___b) The work must carry prominent notices stating that it is
223        -    ___released under this License and any conditions added under section
224        -    ___7.  This requirement modifies the requirement in section 4 to
225        -    ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227        -    ___c) You must license the entire work, as a whole, under this
228        -    ___License to anyone who comes into possession of a copy.  This
229        -    ___License will therefore apply, along with any applicable section 7
230        -    ___additional terms, to the whole of the work, and all its parts,
231        -    ___regardless of how they are packaged.  This License gives no
232        -    ___permission to license the work in any other way, but it does not
233        -    ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235        -    ___d) If the work has interactive user interfaces, each must display
236        -    ___Appropriate Legal Notices; however, if the Program has interactive
237        -    ___interfaces that do not display Appropriate Legal Notices, your
238        -    ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240        -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250        -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252        -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257        -    ___a) Convey the object code in, or embodied in, a physical product
258        -    ___(including a physical distribution medium), accompanied by the
259        -    ___Corresponding Source fixed on a durable physical medium
260        -    ___customarily used for software interchange.
261        -
262        -    ___b) Convey the object code in, or embodied in, a physical product
263        -    ___(including a physical distribution medium), accompanied by a
264        -    ___written offer, valid for at least three years and valid for as
265        -    ___long as you offer spare parts or customer support for that product
266        -    ___model, to give anyone who possesses the object code either (1) a
267        -    ___copy of the Corresponding Source for all the software in the
268        -    ___product that is covered by this License, on a durable physical
```

N4J_019273

| | | |
|---|---|---|
| 269 | | - ____medium customarily used for software interchange, for a price no |
| 270 | | - ____more than your reasonable cost of physically performing this |
| 271 | | - ____conveying of source, or (2) access to copy the |
| 272 | | - ____Corresponding Source from a network server at no charge. |
| 273 | | - |
| 274 | | - ____c) Convey individual copies of the object code with a copy of the |
| 275 | | - ____written offer to provide the Corresponding Source.  This |
| 276 | | - ____alternative is allowed only occasionally and noncommercially, and |
| 277 | | - ____only if you received the object code with such an offer, in accord |
| 278 | | - ____with subsection 6b. |
| 279 | | - |
| 280 | | - ____d) Convey the object code by offering access from a designated |
| 281 | | - ____place (gratis or for a charge), and offer equivalent access to the |
| 282 | | - ____Corresponding Source in the same way through the same place at no |
| 283 | | - ____further charge.  You need not require recipients to copy the |
| 284 | | - ____Corresponding Source along with the object code.  If the place to |
| 285 | | - ____copy the object code is a network server, the Corresponding Source |
| 286 | | - ____may be on a different server (operated by you or a third party) |
| 287 | | - ____that supports equivalent copying facilities, provided you maintain |
| 288 | | - ____clear directions next to the object code saying where to find the |
| 289 | | - ____Corresponding Source.  Regardless of what server hosts the |
| 290 | | - ____Corresponding Source, you remain obligated to ensure that it is |
| 291 | | - ____available for as long as needed to satisfy these requirements. |
| 292 | | - |
| 293 | | - ____e) Convey the object code using peer-to-peer transmission, provided |
| 294 | | - ____you inform other peers where the object code and Corresponding |
| 295 | | - ____Source of the work are being offered to the general public at no |
| 296 | | - ____charge under subsection 6d. |
| 297 | | - |
| 298 | | - __A separable portion of the object code, whose source code is excluded |
| | 240 | + a) Convey the object code in, or embodied in, a physical product |
| | 241 | + (including a physical distribution medium), accompanied by the |
| | 242 | + Corresponding Source fixed on a durable physical medium |
| | 243 | + customarily used for software interchange. |
| | 244 | + |
| | 245 | + b) Convey the object code in, or embodied in, a physical product |
| | 246 | + (including a physical distribution medium), accompanied by a |
| | 247 | + written offer, valid for at least three years and valid for as |
| | 248 | + long as you offer spare parts or customer support for that product |
| | 249 | + model, to give anyone who possesses the object code either (1) a |
| | 250 | + copy of the Corresponding Source for all the software in the |
| | 251 | + product that is covered by this License, on a durable physical |
| | 252 | + medium customarily used for software interchange, for a price no |
| | 253 | + more than your reasonable cost of physically performing this |
| | 254 | + conveying of source, or (2) access to copy the |
| | 255 | + Corresponding Source from a network server at no charge. |
| | 256 | + |
| | 257 | + c) Convey individual copies of the object code with a copy of the |
| | 258 | + written offer to provide the Corresponding Source.  This |
| | 259 | + alternative is allowed only occasionally and noncommercially, and |
| | 260 | + only if you received the object code with such an offer, in accord |
| | 261 | + with subsection 6b. |
| | 262 | + |
| | 263 | + d) Convey the object code by offering access from a designated |
| | 264 | + place (gratis or for a charge), and offer equivalent access to the |
| | 265 | + Corresponding Source in the same way through the same place at no |
| | 266 | + further charge.  You need not require recipients to copy the |
| | 267 | + Corresponding Source along with the object code.  If the place to |
| | 268 | + copy the object code is a network server, the Corresponding Source |
| | 269 | + may be on a different server (operated by you or a third party) |
| | 270 | + that supports equivalent copying facilities, provided you maintain |
| | 271 | + clear directions next to the object code saying where to find the |
| | 272 | + Corresponding Source.  Regardless of what server hosts the |

N4J_019274

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302    - __A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315    - __"Installation Information" for a User Product means any methods,
       298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323    - __If you convey an object code work under this section in, or with, or
       306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334    - __The requirement to provide Installation Information does not include a
       317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342    - __Corresponding Source conveyed, and Installation Information provided,
       325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348    - __7. Additional Terms.
       331  + 7. Additional Terms.
349  332

350    - __"Additional permissions" are terms that supplement the terms of this
       333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

N4J_019275

```
358   341
359         -   __When you convey a copy of a covered work, you may at your option
        342  + When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -   __Notwithstanding any other provision of this License, for material you
        349  + Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -   ____a) Disclaiming warranty or limiting liability differently from the
371         -   ____terms of sections 15 and 16 of this License; or
        353  + a) Disclaiming warranty or limiting liability differently from the
        354  + terms of sections 15 and 16 of this License; or
372   355
373         -   ____b) Requiring preservation of specified reasonable legal notices or
374         -   ____author attributions in that material or in the Appropriate Legal
375         -   ____Notices displayed by works containing it; or
        356  + b) Requiring preservation of specified reasonable legal notices or
        357  + author attributions in that material or in the Appropriate Legal
        358  + Notices displayed by works containing it; or
376   359
377         -   ____c) Prohibiting misrepresentation of the origin of that material, or
378         -   ____requiring that modified versions of such material be marked in
379         -   ____reasonable ways as different from the original version; or
        360  + c) Prohibiting misrepresentation of the origin of that material, or
        361  + requiring that modified versions of such material be marked in
        362  + reasonable ways as different from the original version; or
380   363
381         -   ____d) Limiting the use for publicity purposes of names of licensors or
382         -   ____authors of the material; or
        364  + d) Limiting the use for publicity purposes of names of licensors or
        365  + authors of the material; or
383   366
384         -   ____e) Declining to grant rights under trademark law for use of some
385         -   ____trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
386   369
387         -   ____f) Requiring indemnification of licensors and authors of that
388         -   ____material by anyone who conveys the material (or modified versions of
389         -   ____it) with contractual assumptions of liability to the recipient, for
390         -   ____any liability that these contractual assumptions directly impose on
391         -   ____those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392   375
393         -   __All other non-permissive additional terms are considered "further
        376  + All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396         -  governed by this License along with a term that is a further restriction,
397         -  you may remove that term.  If a license document contains a further
398         -  restriction but permits relicensing or conveying under this License, you
399         -  may add to a covered work material governed by the terms of that license
400         -  document, provided that the further restriction does not survive such
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019276

```
401    378    - relicensing or conveying.
402           -
403           -   __If you add terms to a covered work in accord with this section, you
       379    + governed by this License along with a term that is a further
       380    + restriction, you may remove that term.  If a license document contains
       381    + a further restriction but permits relicensing or conveying under this
       382    + License, you may add to a covered work material governed by the terms
       383    + of that license document, provided that the further restriction does
       384    + not survive such relicensing or conveying.
       385    +
       386    + If you add terms to a covered work in accord with this section, you
404    387      must place, in the relevant source files, a statement of the
405    388      additional terms that apply to those files, or a notice indicating
406    389      where to find the applicable terms.
407    390
408           -   __Additional terms, permissive or non-permissive, may be stated in the
       391    + Additional terms, permissive or non-permissive, may be stated in the
409    392      form of a separately written license, or stated as exceptions;
410    393      the above requirements apply either way.
411    394
412           -   __8. Termination.
       395    + 8. Termination.
413    396
414           -   __You may not propagate or modify a covered work except as expressly
       397    + You may not propagate or modify a covered work except as expressly
415    398      provided under this License.  Any attempt otherwise to propagate or
416    399      modify it is void, and will automatically terminate your rights under
417    400      this License (including any patent licenses granted under the third
418    401      paragraph of section 11).
419    402
420           -   __However, if you cease all violation of this License, then your
       403    + However, if you cease all violation of this License, then your
421    404      license from a particular copyright holder is reinstated (a)
422    405      provisionally, unless and until the copyright holder explicitly and
423    406      finally terminates your license, and (b) permanently, if the copyright
424    407      holder fails to notify you of the violation by some reasonable means
425    408      prior to 60 days after the cessation.
426    409
427           -   __Moreover, your license from a particular copyright holder is
       410    + Moreover, your license from a particular copyright holder is
428    411      reinstated permanently if the copyright holder notifies you of the
429    412      violation by some reasonable means, this is the first time you have
430    413      received notice of violation of this License (for any work) from that
431    414      copyright holder, and you cure the violation prior to 30 days after
432    415      your receipt of the notice.
433    416
434           -   __Termination of your rights under this section does not terminate the
       417    + Termination of your rights under this section does not terminate the
435    418      licenses of parties who have received copies or rights from you under
436    419      this License.  If your rights have been terminated and not permanently
437    420      reinstated, you do not qualify to receive new licenses for the same
438    421      material under section 10.
439    422
440           -   __9. Acceptance Not Required for Having Copies.
       423    + 9. Acceptance Not Required for Having Copies.
441    424
442           -   __You are not required to accept this License in order to receive or
       425    + You are not required to accept this License in order to receive or
443    426      run a copy of the Program.  Ancillary propagation of a covered work
444    427      occurring solely as a consequence of using peer-to-peer transmission
445    428      to receive a copy likewise does not require acceptance.  However,
448    431      not accept this License.  Therefore, by modifying or propagating a
449    432      covered work, you indicate your acceptance of this License to do so.
```

N4J_019277

10/2/2019
Case 1:18-cv-07182-EK-D... Documents 90... Filed 09/28/20... Page 404 of 587
Updated CLEanED... EULA to be... Documents... not molrecules... /graphfoundation... 09git@... · GitHub

| 450 | 433 | | |
|---|---|---|---|
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based. The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |

N4J_019278
238/377

10/2/2019
Case 1:18-cv-07182-ELD · Document 90 · Filed 09/28/20 · Page 405 of 587
Updated to LICENSE to be more current as it was not included this · graphfoundation/ongdb@c0b23b2 · GitHub

```
516  499        country that you have reason to believe are valid.
517  500
518       -   __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508
526       -   __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523
541       -   __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545       -   __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   __Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570       -   __Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
```

N4J_019279

```
587          - General Public License "or any later version" applies to it, you have
588          - the option of following the terms and conditions either of that
589          - numbered version or of any later version published by the Free
590          - Software Foundation.  If the Program does not specify a version number
591          - of the GNU Affero General Public License, you may choose any version
592          - ever published by the Free Software Foundation.
593          -
594          -   If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          -   Later license versions may give you additional or different
     553     + Notwithstanding any other provision of this License, you have
     554     + permission to link or combine any covered work with a work licensed
     555     + under version 3 of the GNU General Public License into a single
     556     + combined work, and to convey the resulting work.  The terms of this
     557     + License will continue to apply to the part which is the covered work,
     558     + but the work with which it is combined will remain governed by version
     559     + 3 of the GNU General Public License.
     560     +
     561     + 14. Revised Versions of this License.
     562     +
     563     + The Free Software Foundation may publish revised and/or new versions of
     564     + the GNU Affero General Public License from time to time.  Such new versions
     565     + will be similar in spirit to the present version, but may differ in detail to
     566     + address new problems or concerns.
     567     +
     568     + Each version is given a distinguishing version number.  If the
     569     + Program specifies that a certain numbered version of the GNU Affero General
     570     + Public License "or any later version" applies to it, you have the
     571     + option of following the terms and conditions either of that numbered
     572     + version or of any later version published by the Free Software
     573     + Foundation.  If the Program does not specify a version number of the
     574     + GNU Affero General Public License, you may choose any version ever published
     575     + by the Free Software Foundation.
     576     +
     577     + If the Program specifies that a proxy can decide which future
     578     + versions of the GNU Affero General Public License can be used, that proxy's
     579     + public statement of acceptance of a version permanently authorizes you
     580     + to choose that version for the Program.
     581     +
     582     + Later license versions may give you additional or different
600  583       permissions.  However, no additional obligations are imposed on any
601  584       author or copyright holder as a result of your choosing to follow a
602  585       later version.
603  586
604          -   15. Disclaimer of Warranty.
     587     + 15. Disclaimer of Warranty.
605  588
606          -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589     + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615          -   16. Limitation of Liability.
     598     + 16. Limitation of Liability.
616  599
617          -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600     + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_019280

Updated to UCL-EULA · Link to be documents is not made luetus/graphfoundation/ongdb@c0b23b2 · GitHub

```
618  601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608       SUCH DAMAGES.
626  609

627      -   __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611

629      -   __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613       above cannot be given local legal effect according to their terms,
631  614       reviewing courts shall apply local law that most closely approximates
632  615       an absolute waiver of all civil liability in connection with the
633  616       Program, unless a warranty or assumption of liability accompanies a
634  617       copy of the Program in return for a fee.
635  618

636      -   _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620

638      -   _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622

640      -   __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624       possible use to the public, the best way to achieve this is to make it
642  625       free software which everyone can redistribute and change under these terms.
643  626

644      -   __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631

649      -   ____<one line to give the program's name and a brief idea of what it does.>
650      -   ____Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634

652      -   ____This program is free software: you can redistribute it and/or modify
653      -   ____it under the terms of the GNU Affero General Public License as
654      -   ____published by the Free Software Foundation, either version 3 of the
655      -   ____License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639

657      -   ____This program is distributed in the hope that it will be useful,
658      -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -   ____GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644

662      -   ____You should have received a copy of the GNU Affero General Public License
663      -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648       Also add information on how to contact you by electronic and paper mail.
```

N4J_019281

Case 1:18-cv-07182-EK Document 90 Filed 09/28/20 Page 408 of 587



| 666 | 649 | |
|---|---|---|
| 667 | | - __If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | - __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

486 ■■■■■■ enterprise/neo4j-enterprise/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                   Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |

N4J_019282

10/2/2019
Case 1:18-cv-07182-EhD  Documents 90  Filed 09/28/20  Page 409 of 587
Updated ev LICENSE.txt to be not not mole uses/graphfoundation/ongdb@c0b23b2 · GitHub

```
23        -
24        -                       Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
     10   + The GNU Affero General Public License is a free, copyleft license for
     11   + software and other kinds of works, specifically designed to ensure
28   12     cooperation with the community in the case of network server software.
29   13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change them.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
     14   + The licenses for most software and other practical works are designed
     15   + to take away your freedom to share and change the works.  By contrast,
     16   + our General Public Licenses are intended to guarantee your freedom to
     17   + share and change all versions of a program--to make sure it remains free
     18   + software for all its users.
35   19
36        -   When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
37   21     price.  Our General Public Licenses are designed to make sure that you
38   22     have the freedom to distribute copies of free software (and charge for
39   23     them if you wish), that you receive source code or can get it if you
40   24     want it, that you can change the software or use pieces of it in new
41   25     free programs, and that you know you can do these things.
42   26
43        -   Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -   A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        -   The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version, on
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        -   An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
68   52     a different license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55
72        -   The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58
75        -                     TERMS AND CONDITIONS
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019283

```
 59  + TERMS AND CONDITIONS
 60  +
 61  + 0. Definitions.
```
```
76   62
77   -    0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79   -    "This License" refers to version 3 of the GNU Affero General Public
80   -  License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67
82   -    "Copyright" also means copyright-like laws that apply to other kinds
83   -  of works, such as semiconductor masks.
84   -
85   -    "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69  License.  Each licensee is addressed as "you".  "Licensees" and
87   70  "recipients" may be individuals or organizations.
88   71
89   -    To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73  in a fashion requiring copyright permission, other than the making of an
91   74  exact copy.  The resulting work is called a "modified version" of the
92   75  earlier work or a work "based on" the earlier work.
93   76
94   -    A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78  on the Program.
96   79
97   -    To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81  permission, would make you directly or secondarily liable for
99   82  infringement under applicable copyright law, except executing it on a
100  83  computer or modifying a private copy.  Propagation includes copying,
101  84  distribution (with or without modification), making available to the
102  85  public, and in some countries other activities as well.
103  86
104  -    To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88  parties to make or receive copies.  Mere interaction with a user through
106  89  a computer network, with no transfer of a copy, is not conveying.
107  90
108  -    An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92  to the extent that it includes a convenient and prominently visible
110  93  feature that (1) displays an appropriate copyright notice, and (2)
111  94  tells the user that there is no warranty for the work (except to the
114  97  the interface presents a list of user commands or options, such as a
115  98  menu, a prominent item in the list meets this criterion.
116  99
117  -    1. Source Code.
     100 + 1. Source Code.
118  101
119  -    The "source code" for a work means the preferred form of the work
     102 + The "source code" for a work means the preferred form of the work
120  103  for making modifications to it.  "Object code" means any non-source
121  104  form of a work.
122  105
123  -    A "Standard Interface" means an interface that either is an official
     106 + A "Standard Interface" means an interface that either is an official
124  107  standard defined by a recognized standards body, or, in the case of
125  108  interfaces specified for a particular programming language, one that
```

N4J_019284

| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | __No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | __When you convey a covered work, you waive any legal power to forbid |

N4J_019285

10/2/2019
Case 1:18-cv-07182-ED... Documents 90... Filed 09/28/20... Page 412 of 587
Case 1:18-cv-07182-EK-RML Document 90... Filed 09/28/20... graphfoundation/ongdb@c0b23b2 · GitHub

```
193  175  + When you convey a covered work, you waive any legal power to forbid
194  176    circumvention of technological measures to the extent such circumvention
     177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182

200       -   4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202       -   You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192

210       -   You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213       -   5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       -   You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219       -     a) The work must carry prominent notices stating that you modified
220       -     it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       -     b) The work must carry prominent notices stating that it is
223       -     released under this License and any conditions added under section
224       -     7.  This requirement modifies the requirement in section 4 to
225       -     "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       -     c) You must license the entire work, as a whole, under this
228       -     License to anyone who comes into possession of a copy.  This
229       -     License will therefore apply, along with any applicable section 7
230       -     additional terms, to the whole of the work, and all its parts,
231       -     regardless of how they are packaged.  This License gives no
232       -     permission to license the work in any other way, but it does not
233       -     invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235       -     d) If the work has interactive user interfaces, each must display
236       -     Appropriate Legal Notices; however, if the Program has interactive
```

N4J_019286

| | | |
|---|---|---|
| 237 | | - `____`interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - `____`work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | - `__`A compilation of a covered work with other separate and independent |
| | 223 | + `__`A compilation of a covered work with other separate and independent |
| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | - `__`6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | - `__`You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | - `____`a) Convey the object code in, or embodied in, a physical product |
| 258 | | - `____`(including a physical distribution medium), accompanied by the |
| 259 | | - `____`Corresponding Source fixed on a durable physical medium |
| 260 | | - `____`customarily used for software interchange. |
| 261 | | - |
| 262 | | - `____`b) Convey the object code in, or embodied in, a physical product |
| 263 | | - `____`(including a physical distribution medium), accompanied by a |
| 264 | | - `____`written offer, valid for at least three years and valid for as |
| 265 | | - `____`long as you offer spare parts or customer support for that product |
| 266 | | - `____`model, to give anyone who possesses the object code either (1) a |
| 267 | | - `____`copy of the Corresponding Source for all the software in the |
| 268 | | - `____`product that is covered by this License, on a durable physical |
| 269 | | - `____`medium customarily used for software interchange, for a price no |
| 270 | | - `____`more than your reasonable cost of physically performing this |
| 271 | | - `____`conveying of source, or (2) access to copy the |
| 272 | | - `____`Corresponding Source from a network server at no charge. |
| 273 | | - |
| 274 | | - `____`c) Convey individual copies of the object code with a copy of the |
| 275 | | - `____`written offer to provide the Corresponding Source.  This |
| 276 | | - `____`alternative is allowed only occasionally and noncommercially, and |
| 277 | | - `____`only if you received the object code with such an offer, in accord |
| 278 | | - `____`with subsection 6b. |
| 279 | | - |
| 280 | | - `____`d) Convey the object code by offering access from a designated |
| 281 | | - `____`place (gratis or for a charge), and offer equivalent access to the |
| 282 | | - `____`Corresponding Source in the same way through the same place at no |
| 283 | | - `____`further charge.  You need not require recipients to copy the |
| 284 | | - `____`Corresponding Source along with the object code.  If the place to |
| 285 | | - `____`copy the object code is a network server, the Corresponding Source |
| 286 | | - `____`may be on a different server (operated by you or a third party) |
| 287 | | - `____`that supports equivalent copying facilities, provided you maintain |
| 288 | | - `____`clear directions next to the object code saying where to find the |
| 289 | | - `____`Corresponding Source.  Regardless of what server hosts the |
| 290 | | - `____`Corresponding Source, you remain obligated to ensure that it is |
| 291 | | - `____`available for as long as needed to satisfy these requirements. |
| 292 | | - |
| 293 | | - `____`e) Convey the object code using peer-to-peer transmission, provided |
| 294 | | - `____`you inform other peers where the object code and Corresponding |
| 295 | | - `____`Source of the work are being offered to the general public at no |

N4J_019287

Updated to v0.0.1.82 - EJD do be pour retract as do not mole itself's/graphfoundation/ongdb@c0b23b2 · GitHub

```
296         -   charge under subsection 6d.
297         -
298         -   A separable portion of the object code, whose source code is excluded
        240 + a) Convey the object code in, or embodied in, a physical product
        241 + (including a physical distribution medium), accompanied by the
        242 + Corresponding Source fixed on a durable physical medium
        243 + customarily used for software interchange.
        244 +
        245 + b) Convey the object code in, or embodied in, a physical product
        246 + (including a physical distribution medium), accompanied by a
        247 + written offer, valid for at least three years and valid for as
        248 + long as you offer spare parts or customer support for that product
        249 + model, to give anyone who possesses the object code either (1) a
        250 + copy of the Corresponding Source for all the software in the
        251 + product that is covered by this License, on a durable physical
        252 + medium customarily used for software interchange, for a price no
        253 + more than your reasonable cost of physically performing this
        254 + conveying of source, or (2) access to copy the
        255 + Corresponding Source from a network server at no charge.
        256 +
        257 + c) Convey individual copies of the object code with a copy of the
        258 + written offer to provide the Corresponding Source.  This
        259 + alternative is allowed only occasionally and noncommercially, and
        260 + only if you received the object code with such an offer, in accord
        261 + with subsection 6b.
        262 +
        263 + d) Convey the object code by offering access from a designated
        264 + place (gratis or for a charge), and offer equivalent access to the
        265 + Corresponding Source in the same way through the same place at no
        266 + further charge.  You need not require recipients to copy the
        267 + Corresponding Source along with the object code.  If the place to
        268 + copy the object code is a network server, the Corresponding Source
        269 + may be on a different server (operated by you or a third party)
        270 + that supports equivalent copying facilities, provided you maintain
        271 + clear directions next to the object code saying where to find the
        272 + Corresponding Source.  Regardless of what server hosts the
        273 + Corresponding Source, you remain obligated to ensure that it is
        274 + available for as long as needed to satisfy these requirements.
        275 +
        276 + e) Convey the object code using peer-to-peer transmission, provided
        277 + you inform other peers where the object code and Corresponding
        278 + Source of the work are being offered to the general public at no
        279 + charge under subsection 6d.
        280 +
        281 + A separable portion of the object code, whose source code is excluded
299     282   from the Corresponding Source as a System Library, need not be
300     283   included in conveying the object code work.
301     284
302         -   A "User Product" is either (1) a "consumer product", which means any
        285 + A "User Product" is either (1) a "consumer product", which means any
303     286   tangible personal property which is normally used for personal, family,
304     287   or household purposes, or (2) anything designed or sold for incorporation
305     288   into a dwelling.  In determining whether a product is a consumer product,
312     295   commercial, industrial or non-consumer uses, unless such uses represent
313     296   the only significant mode of use of the product.
314     297
315         -   "Installation Information" for a User Product means any methods,
        298 + "Installation Information" for a User Product means any methods,
316     299   procedures, authorization keys, or other information required to install
317     300   and execute modified versions of a covered work in that User Product from
318     301   a modified version of its Corresponding Source.  The information must
319     302   suffice to ensure that the continued functioning of the modified object
320     303   code is in no case prevented or interfered with solely because
```

Case 1:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 415 of 587

```
321  304        modification has been made.
322  305
323            - __If you convey an object code work under this section in, or with, or
     306        + If you convey an object code work under this section in, or with, or
324  307          specifically for use in, a User Product, and the conveying occurs as
325  308          part of a transaction in which the right of possession and use of the
326  309          User Product is transferred to the recipient in perpetuity or for a
331  314          modified object code on the User Product (for example, the work has
332  315          been installed in ROM).
333  316
334            - __The requirement to provide Installation Information does not include a
     317        + The requirement to provide Installation Information does not include a
335  318          requirement to continue to provide support service, warranty, or updates
336  319          for a work that has been modified or installed by the recipient, or for
337  320          the User Product in which it has been modified or installed.  Access to a
338  321          network may be denied when the modification itself materially and
339  322          adversely affects the operation of the network or violates the rules and
340  323          protocols for communication across the network.
341  324
342            - __Corresponding Source conveyed, and Installation Information provided,
     325        + Corresponding Source conveyed, and Installation Information provided,
343  326          in accord with this section must be in a format that is publicly
344  327          documented (and with an implementation available to the public in
345  328          source code form), and must require no special password or key for
346  329          unpacking, reading or copying.
347  330
348            - __7. Additional Terms.
     331        + 7. Additional Terms.
349  332
350            - __"Additional permissions" are terms that supplement the terms of this
     333        + "Additional permissions" are terms that supplement the terms of this
351  334          License by making exceptions from one or more of its conditions.
352  335          Additional permissions that are applicable to the entire Program shall
353  336          be treated as though they were included in this License, to the extent
356  339          under those permissions, but the entire Program remains governed by
357  340          this License without regard to the additional permissions.
358  341
359            - __When you convey a copy of a covered work, you may at your option
     342        + When you convey a copy of a covered work, you may at your option
360  343          remove any additional permissions from that copy, or from any part of
361  344          it.  (Additional permissions may be written to require their own
362  345          removal in certain cases when you modify the work.)  You may place
363  346          additional permissions on material, added by you to a covered work,
364  347          for which you have or can give appropriate copyright permission.
365  348
366            - __Notwithstanding any other provision of this License, for material you
     349        + Notwithstanding any other provision of this License, for material you
367  350          add to a covered work, you may (if authorized by the copyright holders of
368  351          that material) supplement the terms of this License with terms:
369  352
370            - ____a) Disclaiming warranty or limiting liability differently from the
371            - ____terms of sections 15 and 16 of this License; or
     353        + a) Disclaiming warranty or limiting liability differently from the
     354        + terms of sections 15 and 16 of this License; or
372  355
373            - ____b) Requiring preservation of specified reasonable legal notices or
374            - ____author attributions in that material or in the Appropriate Legal
375            - ____Notices displayed by works containing it; or
     356        + b) Requiring preservation of specified reasonable legal notices or
     357        + author attributions in that material or in the Appropriate Legal
     358        + Notices displayed by works containing it; or
376  359
377            - ____c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_019289

Updated branch LICENSE.txt to be consistent with modules · graphfoundation/ongdb@c0b23b2 · GitHub

```
378              -    ____requiring that modified versions of such material be marked in
379              -    ____reasonable ways as different from the original version; or
          360    + c) Prohibiting misrepresentation of the origin of that material, or
          361    + requiring that modified versions of such material be marked in
          362    + reasonable ways as different from the original version; or
380       363
381              -    ____d) Limiting the use for publicity purposes of names of licensors or
382              -    ____authors of the material; or
          364    + d) Limiting the use for publicity purposes of names of licensors or
          365    + authors of the material; or
383       366
384              -    ____e) Declining to grant rights under trademark law for use of some
385              -    ____trade names, trademarks, or service marks; or
          367    + e) Declining to grant rights under trademark law for use of some
          368    + trade names, trademarks, or service marks; or
386       369
387              -    ____f) Requiring indemnification of licensors and authors of that
388              -    ____material by anyone who conveys the material (or modified versions of
389              -    ____it) with contractual assumptions of liability to the recipient, for
390              -    ____any liability that these contractual assumptions directly impose on
391              -    ____those licensors and authors.
          370    + f) Requiring indemnification of licensors and authors of that
          371    + material by anyone who conveys the material (or modified versions of
          372    + it) with contractual assumptions of liability to the recipient, for
          373    + any liability that these contractual assumptions directly impose on
          374    + those licensors and authors.
392       375
393              -    __All other non-permissive additional terms are considered "further
          376    + All other non-permissive additional terms are considered "further
394       377      restrictions" within the meaning of section 10.  If the Program as you
395       378      received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              -    __If you add terms to a covered work in accord with this section, you
          379    + governed by this License along with a term that is a further
          380    + restriction, you may remove that term.  If a license document contains
          381    + a further restriction but permits relicensing or conveying under this
          382    + License, you may add to a covered work material governed by the terms
          383    + of that license document, provided that the further restriction does
          384    + not survive such relicensing or conveying.
          385    +
          386    + If you add terms to a covered work in accord with this section, you
404       387      must place, in the relevant source files, a statement of the
405       388      additional terms that apply to those files, or a notice indicating
406       389      where to find the applicable terms.
407       390
408              -    __Additional terms, permissive or non-permissive, may be stated in the
          391    + Additional terms, permissive or non-permissive, may be stated in the
409       392      form of a separately written license, or stated as exceptions;
410       393      the above requirements apply either way.
411       394
412              -    __8. Termination.
          395    + 8. Termination.
413       396
414              -    __You may not propagate or modify a covered work except as expressly
          397    + You may not propagate or modify a covered work except as expressly
415       398      provided under this License.  Any attempt otherwise to propagate or
416       399      modify it is void, and will automatically terminate your rights under
```

N4J_019290

```
417  400        this License (including any patent licenses granted under the third
418  401        paragraph of section 11).
419  402

420       -  __However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404        license from a particular copyright holder is reinstated (a)
422  405        provisionally, unless and until the copyright holder explicitly and
423  406        finally terminates your license, and (b) permanently, if the copyright
424  407        holder fails to notify you of the violation by some reasonable means
425  408        prior to 60 days after the cessation.
426  409

427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416

434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426        run a copy of the Program.  Ancillary propagation of a covered work
444  427        occurring solely as a consequence of using peer-to-peer transmission
445  428        to receive a copy likewise does not require acceptance.  However,
448  431        not accept this License.  Therefore, by modifying or propagating a
449  432        covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437        receives a license from the original licensors, to run, modify and
455  438        propagate that work, subject to this License.  You are not responsible
456  439        for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458
```

N4J_019291

```
476         -    11. Patents.
     459    +    11. Patents.
477  460
478         -    A "contributor" is a copyright holder who authorizes use under this
     461    +    A "contributor" is a copyright holder who authorizes use under this
479  462         License of the Program or a work on which the Program is based.  The
480  463         work thus licensed is called the contributor's "contributor version".
481  464
482         -    A contributor's "essential patent claims" are all patent claims
     465    +    A contributor's "essential patent claims" are all patent claims
483  466         owned or controlled by the contributor, whether already acquired or
484  467         hereafter acquired, that would be infringed by some manner, permitted
485  468         by this License, of making, using, or selling its contributor version,
489  472         patent sublicenses in a manner consistent with the requirements of
490  473         this License.
491  474
492         -    Each contributor grants you a non-exclusive, worldwide, royalty-free
     475    +    Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476         patent license under the contributor's essential patent claims, to
494  477         make, use, sell, offer for sale, import and otherwise run, modify and
495  478         propagate the contents of its contributor version.
496  479
497         -    In the following three paragraphs, a "patent license" is any express
     480    +    In the following three paragraphs, a "patent license" is any express
498  481         agreement or commitment, however denominated, not to enforce a patent
499  482         (such as an express permission to practice a patent or covenant not to
500  483         sue for patent infringement).  To "grant" such a patent license to a
501  484         party means to make such an agreement or commitment not to enforce a
502  485         patent against the party.
503  486
504         -    If you convey a covered work, knowingly relying on a patent license,
     487    +    If you convey a covered work, knowingly relying on a patent license,
505  488         and the Corresponding Source of the work is not available for anyone
506  489         to copy, free of charge and under the terms of this License, through a
507  490         publicly available network server or other readily accessible means,
515  498         in a country, would infringe one or more identifiable patents in that
516  499         country that you have reason to believe are valid.
517  500
518         -    If, pursuant to or in connection with a single transaction or
     501    +    If, pursuant to or in connection with a single transaction or
519  502         arrangement, you convey, or propagate by procuring conveyance of, a
520  503         covered work, and grant a patent license to some of the parties
521  504         receiving the covered work authorizing them to use, propagate, modify
522  505         or convey a specific copy of the covered work, then the patent license
523  506         you grant is automatically extended to all recipients of the covered
524  507         work and works based on it.
525  508
526         -    A patent license is "discriminatory" if it does not include within
     509    +    A patent license is "discriminatory" if it does not include within
527  510         the scope of its coverage, prohibits the exercise of, or is
528  511         conditioned on the non-exercise of one or more of the rights that are
529  512         specifically granted under this License.  You may not convey a covered
538  521         the covered work, unless you entered into that arrangement,
539  522         or that patent license was granted, prior to 28 March 2007.
540  523
541         -    Nothing in this License shall be construed as excluding or limiting
     524    +    Nothing in this License shall be construed as excluding or limiting
542  525         any implied license or other defenses to infringement that may
543  526         otherwise be available to you under applicable patent law.
544  527
545         -    12. No Surrender of Others' Freedom.
     528    +    12. No Surrender of Others' Freedom.
546  529
```

N4J_019292

Updated to v100 EBL · EUD to be documents to not modifications graphfoundation-biographics1b2 · GitHub

| | | |
|---|---|---|
| 547 | | -   __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 |   otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 |   excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 |   covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 |   the Program, the only way you could satisfy both those terms and this |
| 555 | 538 |   License would be to refrain entirely from conveying the Program. |
| 556 | 539 |   |
| 557 | | -   __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 |   |
| 559 | | -   __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 |   Program, your modified version must prominently offer all users |
| 561 | 544 |   interacting with it remotely through a computer network (if your version |
| 562 | 545 |   supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 |   of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 |   following paragraph. |
| 569 | 552 |   |
| 570 | | -   __Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this license will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - 14. Revised Versions of this License. |
| 579 | | - |
| 580 | | -   __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | -   __Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation.  If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | -   __If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | -   __Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |

N4J_019293

10/2/2019                    Updated to v1.0 E1.85 fEULA to be current as it not included t 0.5/graphfoundation/ongdb@c0b23b2 · GitHub

```
         567   +
         568   + Each version is given a distinguishing version number.  If the
         569   + Program specifies that a certain numbered version of the GNU Affero General
         570   + Public License "or any later version" applies to it, you have the
         571   + option of following the terms and conditions either of that numbered
         572   + version or of any later version published by the Free Software
         573   + Foundation.  If the Program does not specify a version number of the
         574   + GNU Affero General Public License, you may choose any version ever published
         575   + by the Free Software Foundation.
         576   +
         577   + If the Program specifies that a proxy can decide which future
         578   + versions of the GNU Affero General Public License can be used, that proxy's
         579   + public statement of acceptance of a version permanently authorizes you
         580   + to choose that version for the Program.
         581   +
         582   + Later license versions may give you additional or different
    600  583     permissions.  However, no additional obligations are imposed on any
    601  584     author or copyright holder as a result of your choosing to follow a
    602  585     later version.
    603  586
    604        - __15. Disclaimer of Warranty.
         587   + 15. Disclaimer of Warranty.
    605  588
    606        - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
         589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
    608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
    609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
    612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
    613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
    614  597
    615        - __16. Limitation of Liability.
         598   + 16. Limitation of Liability.
    616  599
    617        - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
         600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
    619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
    620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
    624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
    625  608     SUCH DAMAGES.
    626  609
    627        - __17. Interpretation of Sections 15 and 16.
         610   + 17. Interpretation of Sections 15 and 16.
    628  611
    629        - __If the disclaimer of warranty and limitation of liability provided
         612   + If the disclaimer of warranty and limitation of liability provided
    630  613     above cannot be given local legal effect according to their terms,
    631  614     reviewing courts shall apply local law that most closely approximates
    632  615     an absolute waiver of all civil liability in connection with the
    633  616     Program, unless a warranty or assumption of liability accompanies a
    634  617     copy of the Program in return for a fee.
    635  618
    636        - _____END OF TERMS AND CONDITIONS
         619   + END OF TERMS AND CONDITIONS
    637  620
    638        - _____How to Apply These Terms to Your New Programs
         621   + How to Apply These Terms to Your New Programs
    639  622
    640        - __If you develop a new program, and you want it to be of the greatest
         623   + If you develop a new program, and you want it to be of the greatest
    641  624     possible use to the public, the best way to achieve this is to make it
    642  625     free software which everyone can redistribute and change under these terms.
```

N4J_019294

```
643  626
644       -    __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649       -    ____<one line to give the program's name and a brief idea of what it does.>
650       -    ____Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634
652       -    ____This program is free software: you can redistribute it and/or modify
653       -    ____it under the terms of the GNU Affero General Public License as
654       -    ____published by the Free Software Foundation, either version 3 of the
655       -    ____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639
657       -    ____This program is distributed in the hope that it will be useful,
658       -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    ____GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644
662       -    ____You should have received a copy of the GNU Affero General Public License
663       -    ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648     Also add information on how to contact you by electronic and paper mail.
666  649
667       -    __If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675       -    __You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       -  <http://www.gnu.org/licenses/>.
679       -
680       -
681       -  "Commons Clause" License Condition
682       -
683       -  The Software is provided to you by the Licensor under the License, as
684       -  defined below, subject to the following condition. Without limiting
685       -  other conditions in the License, the grant of rights under the License
686       -  will not include, and the License does not grant to you, the right to
687       -  Sell the Software.  For purposes of the foregoing, "Sell" means
688       -  practicing any or all of the rights granted to you under the License
689       -  to provide to third parties, for a fee or other consideration,
690       -  a product or service that consists, entirely or substantially,
```

N4J_019295

```
691      - of the Software or the functionality of the Software. Any license
692      - notice or attribution required by the License must also include
693      - this Commons Cause License Condition notice.
     661 + <https://www.gnu.org/licenses/>.
```

∨ 486 ■■■■ enterprise/neo4j-harness-enterprise/LICENSE.txt 🗐

```
...    ...    @@ -1,51 +1,35 @@
1             - NOTICE
2             - This package contains software licensed under different
3             - licenses, please refer to the NOTICE.txt file for further
4             - information and LICENSES.txt for full license texts.
       1      + GNU AFFERO GENERAL PUBLIC LICENSE
       2      +   Version 3, 19 November 2007
5      3
6             - Neo4j Enterprise object code can be licensed independently from
7             - the source under separate commercial terms. Email inquiries can be
8             - directed to: licensing@neo4j.com. More information is also
9             - available at:https://neo4j.com/licensing/
       4      + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5      + Everyone is permitted to copy and distribute verbatim copies
       6      + of this license document, but changing it is not allowed.
10     7
11            - The software ("Software") is developed and owned by Neo4j Sweden AB
12            - (referred to in this notice as "Neo4j") and is subject to the terms
13            - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8      + Preamble
14     9
15            -
16            -
17            -                 GNU AFFERO GENERAL PUBLIC LICENSE
18            -                    Version 3, 19 November 2007
19            -
20            -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21            - Everyone is permitted to copy and distribute verbatim copies
22            - of this license document, but changing it is not allowed.
23            -
24            -                          Preamble
25            -
26            -   The GNU Affero General Public License is a free, copyleft license
27            - for software and other kinds of works, specifically designed to ensure
       10     + The GNU Affero General Public License is a free, copyleft license for
       11     + software and other kinds of works, specifically designed to ensure
28     12       cooperation with the community in the case of network server software.
29     13
30            - __The licenses for most software and other practical works are
31            - designed to take away your freedom to share and change the works.  By
32            - contrast, our General Public Licenses are intended to guarantee your
33            - freedom to share and change all versions of a program--to make sure it
34            - remains free software for all its users.
       14     + The licenses for most software and other practical works are designed
       15     + to take away your freedom to share and change the works.  By contrast,
       16     + our General Public Licenses are intended to guarantee your freedom to
       17     + share and change all versions of a program--to make sure it remains free
       18     + software for all its users.
35     19
36            - __When we speak of free software, we are referring to freedom, not
       20     + When we speak of free software, we are referring to freedom, not
37     21       price.  Our General Public Licenses are designed to make sure that you
38     22       have the freedom to distribute copies of free software (and charge for
39     23       them if you wish), that you receive source code or can get it if you
40     24       want it, that you can change the software or use pieces of it in new
41     25       free programs, and that you know you can do these things.
```

N4J_019296

```
42   26
43        -   __Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -   __A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        -   __The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version, on
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        -   __An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
68   52     a different license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55
72        -   __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58
75        -                      TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -   __0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -   __"This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69     License.  Each licensee is addressed as "you".  "Licensees" and
87   70     "recipients" may be individuals or organizations.
88   71
89        -   __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73     in a fashion requiring copyright permission, other than the making of an
91   74     exact copy.  The resulting work is called a "modified version" of the
92   75     earlier work or a work "based on" the earlier work.
93   76
94        -   __A "covered work" means either the unmodified Program or a work based
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019
Case 1:18-cv-07182-ELD Document 90 Filed 09/28/20 Page 424 of 527
Updated COPYING.LESSER to be consistent with latest release · graphfoundation-ce/ongdb@c0b23b2 · GitHub

| | 77 | 78 | + A "covered work" means either the unmodified Program or a work based |
|---|---|---|---|
| 95 | | 78 | on the Program. |
| 96 | | 79 | |
| 97 | | | - __To "propagate" a work means to do anything with it that, without |
| | | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | | 81 | permission, would make you directly or secondarily liable for |
| 99 | | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 101 | | 84 | distribution (with or without modification), making available to the |
| 102 | | 85 | public, and in some countries other activities as well. |
| 103 | | 86 | |
| 104 | | | - __To "convey" a work means any kind of propagation that enables other |
| | | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | | 90 | |
| 108 | | | - __An interactive user interface displays "Appropriate Legal Notices" |
| | | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | | 97 | the interface presents a list of user commands or options, such as a |
| 115 | | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | | 99 | |
| 117 | | | - __1. Source Code. |
| | | 100 | + 1. Source Code. |
| 118 | | 101 | |
| 119 | | | - __The "source code" for a work means the preferred form of the work |
| | | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | | 104 | form of a work. |
| 122 | | 105 | |
| 123 | | | - __A "Standard Interface" means an interface that either is an official |
| | | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | | 108 | interfaces specified for a particular programming language, one that |
| 126 | | 109 | is widely used among developers working in that language. |
| 127 | | 110 | |
| 128 | | | - __The "System Libraries" of an executable work include anything, other |
| | | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | | 121 | |
| 139 | | | - __The "Corresponding Source" for a work in object code form means all |
| | | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | | 123 | the source code needed to generate, install, and (for an executable |
| 141 | | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | | 125 | control those activities.  However, it does not include the work's |
| 149 | | 132 | such as by intimate data communication or control flow between those |
| 150 | | 133 | subprograms and other parts of the work. |
| 151 | | 134 | |
| 152 | | | - __The Corresponding Source need not include anything that users |
| | | 135 | + The Corresponding Source need not include anything that users |
| 153 | | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | | 137 | Source. |
| 155 | | 138 | |
| 156 | | | - __The Corresponding Source for a work in source code form is that |
| | | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | | 140 | same work. |
| 158 | | 141 | |

N4J_019298

```
159          -    2. Basic Permissions.
    142      +  2. Basic Permissions.
160          143
161          -    All rights granted under this License are granted for the term of
    144      +  All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168          151
169          -    You may make, run and propagate covered works that you do not
    152      +  You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179          162
180          -    Conveying under any other circumstances is permitted solely under
    163      +  Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183          166
184          -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
    167      +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185          168
186          -    No covered work shall be deemed part of an effective technological
    169      +  No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191          174
192          -    When you convey a covered work, you waive any legal power to forbid
    175      +  When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199          182
200          -    4. Conveying Verbatim Copies.
    183      +  4. Conveying Verbatim Copies.
201          184
202          -    You may convey verbatim copies of the Program's source code as you
    185      +  You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209          192
210          -    You may charge any price or no price for each copy that you convey,
    193      +  You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212          195
213          -    5. Conveying Modified Source Versions.
    196      +  5. Conveying Modified Source Versions.
214          197
```

N4J_019299

Updated to LICENSE · EdD to be documents 90 not filed uses / graphfoundation/ongdb@c0b23b2 · GitHub

| 215 | | - | You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | a) The work must carry prominent notices stating that you modified |
| 220 | | - | it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | b) The work must carry prominent notices stating that it is |
| 223 | | - | released under this License and any conditions added under section |
| 224 | | - | 7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | "keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | c) You must license the entire work, as a whole, under this |
| 228 | | - | License to anyone who comes into possession of a copy.  This |
| 229 | | - | License will therefore apply, along with any applicable section 7 |
| 230 | | - | additional terms, to the whole of the work, and all its parts, |
| 231 | | - | regardless of how they are packaged.  This License gives no |
| 232 | | - | permission to license the work in any other way, but it does not |
| 233 | | - | invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |
| | 211 | + | License to anyone who comes into possession of a copy.  This |
| | 212 | + | License will therefore apply, along with any applicable section 7 |
| | 213 | + | additional terms, to the whole of the work, and all its parts, |
| | 214 | + | regardless of how they are packaged.  This License gives no |
| | 215 | + | permission to license the work in any other way, but it does not |
| | 216 | + | invalidate such permission if you have separately received it. |
| 234 | 217 | | |
| 235 | | - | d) If the work has interactive user interfaces, each must display |
| 236 | | - | Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - | interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - | work need not make them do so. |
| | 218 | + | d) If the work has interactive user interfaces, each must display |
| | 219 | + | Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + | interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + | work need not make them do so. |
| 239 | 222 | | |
| 240 | | - | A compilation of a covered work with other separate and independent |
| | 223 | + | A compilation of a covered work with other separate and independent |
| 241 | 224 | | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | | and which are not combined with it such as to form a larger program, |
| 243 | 226 | | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | | parts of the aggregate. |
| 249 | 232 | | |
| 250 | | - | 6. Conveying Non-Source Forms. |
| | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 | | |
| 252 | | - | You may convey a covered work in object code form under the terms |
| | 235 | + | You may convey a covered work in object code form under the terms |
| 253 | 236 | | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | | in one of these ways: |
| 256 | 239 | | |
| 257 | | - | a) Convey the object code in, or embodied in, a physical product |
| 258 | | - | (including a physical distribution medium), accompanied by the |
| 259 | | - | Corresponding Source fixed on a durable physical medium |

N4J_019300

```
260    -    customarily used for software interchange.
261    -
262    -    ____b) Convey the object code in, or embodied in, a physical product
263    -    ____(including a physical distribution medium), accompanied by a
264    -    ____written offer, valid for at least three years and valid for as
265    -    ____long as you offer spare parts or customer support for that product
266    -    ____model, to give anyone who possesses the object code either (1) a
267    -    ____copy of the Corresponding Source for all the software in the
268    -    ____product that is covered by this License, on a durable physical
269    -    ____medium customarily used for software interchange, for a price no
270    -    ____more than your reasonable cost of physically performing this
271    -    ____conveying of source, or (2) access to copy the
272    -    ____Corresponding Source from a network server at no charge.
273    -
274    -    ____c) Convey individual copies of the object code with a copy of the
275    -    ____written offer to provide the Corresponding Source.  This
276    -    ____alternative is allowed only occasionally and noncommercially, and
277    -    ____only if you received the object code with such an offer, in accord
278    -    ____with subsection 6b.
279    -
280    -    ____d) Convey the object code by offering access from a designated
281    -    ____place (gratis or for a charge), and offer equivalent access to the
282    -    ____Corresponding Source in the same way through the same place at no
283    -    ____further charge.  You need not require recipients to copy the
284    -    ____Corresponding Source along with the object code.  If the place to
285    -    ____copy the object code is a network server, the Corresponding Source
286    -    ____may be on a different server (operated by you or a third party)
287    -    ____that supports equivalent copying facilities, provided you maintain
288    -    ____clear directions next to the object code saying where to find the
289    -    ____Corresponding Source.  Regardless of what server hosts the
290    -    ____Corresponding Source, you remain obligated to ensure that it is
291    -    ____available for as long as needed to satisfy these requirements.
292    -
293    -    ____e) Convey the object code using peer-to-peer transmission, provided
294    -    ____you inform other peers where the object code and Corresponding
295    -    ____Source of the work are being offered to the general public at no
296    -    ____charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
240    + a) Convey the object code in, or embodied in, a physical product
241    + (including a physical distribution medium), accompanied by the
242    + Corresponding Source fixed on a durable physical medium
243    + customarily used for software interchange.
244    +
245    + b) Convey the object code in, or embodied in, a physical product
246    + (including a physical distribution medium), accompanied by a
247    + written offer, valid for at least three years and valid for as
248    + long as you offer spare parts or customer support for that product
249    + model, to give anyone who possesses the object code either (1) a
250    + copy of the Corresponding Source for all the software in the
251    + product that is covered by this License, on a durable physical
252    + medium customarily used for software interchange, for a price no
253    + more than your reasonable cost of physically performing this
254    + conveying of source, or (2) access to copy the
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
```

N4J_019301

Updated to v1.0 LB82. Link to be accurate as not … molecules/graphfoundation-azort/gc0-b2 · GitHub

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282    from the Corresponding Source as a System Library, need not be
283    included in conveying the object code work.
284
285  - A "User Product" is either (1) a "consumer product", which means any
285  + A "User Product" is either (1) a "consumer product", which means any
286    tangible personal property which is normally used for personal, family,
287    or household purposes, or (2) anything designed or sold for incorporation
288    into a dwelling.  In determining whether a product is a consumer product,
295    commercial, industrial or non-consumer uses, unless such uses represent
296    the only significant mode of use of the product.
297
298  - "Installation Information" for a User Product means any methods,
298  + "Installation Information" for a User Product means any methods,
299    procedures, authorization keys, or other information required to install
300    and execute modified versions of a covered work in that User Product from
301    a modified version of its Corresponding Source.  The information must
302    suffice to ensure that the continued functioning of the modified object
303    code is in no case prevented or interfered with solely because
304    modification has been made.
305
306  - If you convey an object code work under this section in, or with, or
306  + If you convey an object code work under this section in, or with, or
307    specifically for use in, a User Product, and the conveying occurs as
308    part of a transaction in which the right of possession and use of the
309    User Product is transferred to the recipient in perpetuity or for a
314    modified object code on the User Product (for example, the work has
315    been installed in ROM).
316
317  - The requirement to provide Installation Information does not include a
317  + The requirement to provide Installation Information does not include a
318    requirement to continue to provide support service, warranty, or updates
319    for a work that has been modified or installed by the recipient, or for
320    the User Product in which it has been modified or installed.  Access to a
321    network may be denied when the modification itself materially and
322    adversely affects the operation of the network or violates the rules and
323    protocols for communication across the network.
324
325  - Corresponding Source conveyed, and Installation Information provided,
325  + Corresponding Source conveyed, and Installation Information provided,
326    in accord with this section must be in a format that is publicly
327    documented (and with an implementation available to the public in
328    source code form), and must require no special password or key for
329    unpacking, reading or copying.
330
      - 7. Additional Terms.
```

N4J_019302

Updated commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 to be more current as to not mislead users. by graphfoundation · Pull Request #2 · ongdb... · GitHub

```
331  + 7. Additional Terms.
332
350  - _"Additional permissions" are terms that supplement the terms of this
333  + "Additional permissions" are terms that supplement the terms of this
351  334  License by making exceptions from one or more of its conditions.
352  335  Additional permissions that are applicable to the entire Program shall
353  336  be treated as though they were included in this License, to the extent
356  339  under those permissions, but the entire Program remains governed by
357  340  this License without regard to the additional permissions.
358  341
359  - _When you convey a copy of a covered work, you may at your option
342  + When you convey a copy of a covered work, you may at your option
360  343  remove any additional permissions from that copy, or from any part of
361  344  it.  (Additional permissions may be written to require their own
362  345  removal in certain cases when you modify the work.)  You may place
363  346  additional permissions on material, added by you to a covered work,
364  347  for which you have or can give appropriate copyright permission.
365  348
366  - _Notwithstanding any other provision of this License, for material you
349  + Notwithstanding any other provision of this License, for material you
367  350  add to a covered work, you may (if authorized by the copyright holders of
368  351  that material) supplement the terms of this License with terms:
369  352

370  - ____a) Disclaiming warranty or limiting liability differently from the
371  - ____terms of sections 15 and 16 of this License; or
353  + a) Disclaiming warranty or limiting liability differently from the
354  + terms of sections 15 and 16 of this License; or
372  355

373  - ____b) Requiring preservation of specified reasonable legal notices or
374  - ____author attributions in that material or in the Appropriate Legal
375  - ____Notices displayed by works containing it; or
356  + b) Requiring preservation of specified reasonable legal notices or
357  + author attributions in that material or in the Appropriate Legal
358  + Notices displayed by works containing it; or
376  359

377  - ____c) Prohibiting misrepresentation of the origin of that material, or
378  - ____requiring that modified versions of such material be marked in
379  - ____reasonable ways as different from the original version; or
360  + c) Prohibiting misrepresentation of the origin of that material, or
361  + requiring that modified versions of such material be marked in
362  + reasonable ways as different from the original version; or
363

381  - ____d) Limiting the use for publicity purposes of names of licensors or
382  - ____authors of the material; or
364  + d) Limiting the use for publicity purposes of names of licensors or
365  + authors of the material; or
383  366

384  - ____e) Declining to grant rights under trademark law for use of some
385  - ____trade names, trademarks, or service marks; or
367  + e) Declining to grant rights under trademark law for use of some
368  + trade names, trademarks, or service marks; or
386  369

387  - ____f) Requiring indemnification of licensors and authors of that
388  - ____material by anyone who conveys the material (or modified versions of
389  - ____it) with contractual assumptions of liability to the recipient, for
390  - ____any liability that these contractual assumptions directly impose on
391  - ____those licensors and authors.
370  + f) Requiring indemnification of licensors and authors of that
371  + material by anyone who conveys the material (or modified versions of
372  + it) with contractual assumptions of liability to the recipient, for
373  + any liability that these contractual assumptions directly impose on
374  + those licensors and authors.
392  375
```

N4J_019303

```
393        -    All other non-permissive additional terms are considered "further
      376  +  All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396        -  governed by this License along with a term that is a further restriction,
397        -  you may remove that term.  If a license document contains a further
398        -  restriction but permits relicensing or conveying under this License, you
399        -  may add to a covered work material governed by the terms of that license
400        -  document, provided that the further restriction does not survive such
401        -  relicensing or conveying.
402        -
403        -    If you add terms to a covered work in accord with this section, you
      379  +  governed by this License along with a term that is a further
      380  +  restriction, you may remove that term.  If a license document contains
      381  +  a further restriction but permits relicensing or conveying under this
      382  +  License, you may add to a covered work material governed by the terms
      383  +  of that license document, provided that the further restriction does
      384  +  not survive such relicensing or conveying.
      385  +
      386  +  If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408        -    Additional terms, permissive or non-permissive, may be stated in the
      391  +  Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412        -    8. Termination.
      395  +  8. Termination.
413   396
414        -    You may not propagate or modify a covered work except as expressly
      397  +  You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420        -    However, if you cease all violation of this License, then your
      403  +  However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427        -    Moreover, your license from a particular copyright holder is
      410  +  Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416
434        -    Termination of your rights under this section does not terminate the
      417  +  Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440        -    9. Acceptance Not Required for Having Copies.
```

N4J_019304

```
423  + 9. Acceptance Not Required for Having Copies.
441  424  +
442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -  __11. Patents.
     459  +  11. Patents.
477  460
478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497       -  __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019305

```
501   484         party means to make such an agreement or commitment not to enforce a
502   485         patent against the party.
503   486

504         -   __If you convey a covered work, knowingly relying on a patent license,
      487   +   If you convey a covered work, knowingly relying on a patent license,
505   488         and the Corresponding Source of the work is not available for anyone
506   489         to copy, free of charge and under the terms of this License, through a
507   490         publicly available network server or other readily accessible means,
515   498         in a country, would infringe one or more identifiable patents in that
516   499         country that you have reason to believe are valid.
517   500

518         -   __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502         arrangement, you convey, or propagate by procuring conveyance of, a
520   503         covered work, and grant a patent license to some of the parties
521   504         receiving the covered work authorizing them to use, propagate, modify
522   505         or convey a specific copy of the covered work, then the patent license
523   506         you grant is automatically extended to all recipients of the covered
524   507         work and works based on it.
525   508

526         -   __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510         the scope of its coverage, prohibits the exercise of, or is
528   511         conditioned on the non-exercise of one or more of the rights that are
529   512         specifically granted under this License.  You may not convey a covered
538   521         contain the covered work, unless you entered into that arrangement,
539   522         or that patent license was granted, prior to 28 March 2007.
540   523

541         -   __Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525         any implied license or other defenses to infringement that may
543   526         otherwise be available to you under applicable patent law.
544   527

545         -   __12. No Surrender of Others' Freedom.
      528   +   12. No Surrender of Others' Freedom.
546   529

547         -   __If conditions are imposed on you (whether by court order, agreement or
      530   +   If conditions are imposed on you (whether by court order, agreement or
548   531         otherwise) that contradict the conditions of this License, they do not
549   532         excuse you from the conditions of this License.  If you cannot convey a
550   533         covered work so as to satisfy simultaneously your obligations under this
554   537         the Program, the only way you could satisfy both those terms and this
555   538         License would be to refrain entirely from conveying the Program.
556   539

557         -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559         -   __Notwithstanding any other provision of this License, if you modify the
      542   +   Notwithstanding any other provision of this License, if you modify the
560   543         Program, your modified version must prominently offer all users
561   544         interacting with it remotely through a computer network (if your version
562   545         supports such interaction) an opportunity to receive the Corresponding
567   550         of the GNU General Public License that is incorporated pursuant to the
568   551         following paragraph.
569   552

570         -   __Notwithstanding any other provision of this License, you have permission
571         -   to link or combine any covered work with a work licensed under version 3
572         -   of the GNU General Public License into a single combined work, and to
573         -   convey the resulting work.  The terms of this License will continue to
574         -   apply to the part which is the covered work, but the work with which it is
575         -   combined will remain governed by version 3 of the GNU General Public
576         -   License.
577         -
```

N4J_019306

```
578   -   14. Revised Versions of this License.
579   -
580   -   The Free Software Foundation may publish revised and/or new versions of
581   - the GNU Affero General Public License from time to time.  Such new
582   - versions will be similar in spirit to the present version, but may differ
583   - in detail to address new problems or concerns.
584   -
585   -   Each version is given a distinguishing version number.  If the
586   - Program specifies that a certain numbered version of the GNU Affero
587   - General Public License "or any later version" applies to it, you have
588   - the option of following the terms and conditions either of that
589   - numbered version or of any later version published by the Free
590   - Software Foundation.  If the Program does not specify a version number
591   - of the GNU Affero General Public License, you may choose any version
592   - ever published by the Free Software Foundation.
593   -
594   -   If the Program specifies that a proxy can decide which future
595   - versions of the GNU Affero General Public License can be used, that
596   - proxy's public statement of acceptance of a version permanently
597   - authorizes you to choose that version for the Program.
598   -
599   -   Later license versions may give you additional or different
     553 + Notwithstanding any other provision of this License, you have
     554 + permission to link or combine any covered work with a work licensed
     555 + under version 3 of the GNU General Public License into a single
     556 + combined work, and to convey the resulting work.  The terms of this
     557 + License will continue to apply to the part which is the covered work,
     558 + but the work with which it is combined will remain governed by version
     559 + 3 of the GNU General Public License.
     560 +
     561 + 14. Revised Versions of this License.
     562 +
     563 + The Free Software Foundation may publish revised and/or new versions of
     564 + the GNU Affero General Public License from time to time.  Such new versions
     565 + will be similar in spirit to the present version, but may differ in detail to
     566 + address new problems or concerns.
     567 +
     568 + Each version is given a distinguishing version number.  If the
     569 + Program specifies that a certain numbered version of the GNU Affero General
     570 + Public License "or any later version" applies to it, you have the
     571 + option of following the terms and conditions either of that numbered
     572 + version or of any later version published by the Free Software
     573 + Foundation.  If the Program does not specify a version number of the
     574 + GNU Affero General Public License, you may choose any version ever published
     575 + by the Free Software Foundation.
     576 +
     577 + If the Program specifies that a proxy can decide which future
     578 + versions of the GNU Affero General Public License can be used, that proxy's
     579 + public statement of acceptance of a version permanently authorizes you
     580 + to choose that version for the Program.
     581 +
     582 + Later license versions may give you additional or different
600  583   permissions.  However, no additional obligations are imposed on any
601  584   author or copyright holder as a result of your choosing to follow a
602  585   later version.
603  586
604       -   15. Disclaimer of Warranty.
     587 + 15. Disclaimer of Warranty.
605  588
606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_019307

Updated to v1.0.1182 · EID to be part of not really does/graphfoundation@c0b23b2 · GitHub

```
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615        -    __16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599

617        -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627        -    __17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611

629        -    __If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636        -    _____END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620

638        -    _____How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622

640        -    __If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644        -    __To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649        -    ____<one line to give the program's name and a brief idea of what it does.>
650        -    ____Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652        -    ____This program is free software: you can redistribute it and/or modify
653        -    ____it under the terms of the GNU Affero General Public License as
654        -    ____published by the Free Software Foundation, either version 3 of the
655        -    ____License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657        -    ____This program is distributed in the hope that it will be useful,
658        -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    ____GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_019308

Update to LICENSE.txt to be current as to not include Commons Clause · graphfoundation/ongdb@c0b23b2 · GitHub

```
642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643    + GNU Affero General Public License for more details.
661    644
662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645    + You should have received a copy of the GNU Affero General Public License
       646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
666    649
667        -    If your software can interact with users remotely through a computer
       650    + If your software can interact with users remotely through a computer
668    651      network, you should also make sure that it provides a way for users to
669    652      get its source.  For example, if your program is a web application, its
670    653      interface could display a "Source" link that leads users to an archive
671    654      of the code.  There are many ways you could offer source, and different
672    655      solutions will be better for different programs; see section 13 for the
673    656      specific requirements.
674    657
675        -    You should also get your employer (if you work as a programmer) or school,
       658    + You should also get your employer (if you work as a programmer) or school,
676    659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660      For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
       661    + <https://www.gnu.org/licenses/>.
```

⌄ 486  ▮▮▮▮▯  enterprise/procedure-compiler-enterprise-tests/LICENSE.txt  ⧉

```
...    ...    @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
       1    + GNU AFFERO GENERAL PUBLIC LICENSE
       2    +   Version 3, 19 November 2007
5      3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
       4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5    + Everyone is permitted to copy and distribute verbatim copies
       6    + of this license document, but changing it is not allowed.
10     7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8    + Preamble
```

N4J_019309

```
14   9
15        -
16        -
17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
18        -                       Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                            Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
    10   + The GNU Affero General Public License is a free, copyleft license for
    11   + software and other kinds of works, specifically designed to ensure
28   12    cooperation with the community in the case of network server software.
29   13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
    14   + The licenses for most software and other practical works are designed
    15   + to take away your freedom to share and change the works.  By contrast,
    16   + our General Public Licenses are intended to guarantee your freedom to
    17   + share and change all versions of a program--to make sure it remains free
    18   + software for all its users.
35   19
36        -   When we speak of free software, we are referring to freedom, not
    20   + When we speak of free software, we are referring to freedom, not
37   21    price.  Our General Public Licenses are designed to make sure that you
38   22    have the freedom to distribute copies of free software (and charge for
39   23    them if you wish), that you receive source code or can get it if you
40   24    want it, that you can change the software or use pieces of it in new
41   25    free programs, and that you know you can do these things.
42   26
43        -   Developers that use our General Public Licenses protect your rights
    27   + Developers that use our General Public Licenses protect your rights
44   28    with two steps: (1) assert copyright on the software, and (2) offer
45   29    you this License which gives you legal permission to copy, distribute
46   30    and/or modify the software.
47   31
48        -   A secondary benefit of defending all users' freedom is that
    32   + A secondary benefit of defending all users' freedom is that
49   33    improvements made in alternate versions of the program, if they
50   34    receive widespread use, become available for other developers to
51   35    incorporate.  Many developers of free software are heartened and
55   39    letting the public access it on a server without ever releasing its
56   40    source code to the public.
57   41
58        -   The GNU Affero General Public License is designed specifically to
    42   + The GNU Affero General Public License is designed specifically to
59   43    ensure that, in such cases, the modified source code becomes available
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   48    code of the modified version.
65   49
66        -   An older license, called the Affero General Public License and
    50   + An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
```

N4J_019310

| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | __The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - | TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - | __0. Definitions. |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - | "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | "The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License. Each licensee is addressed as "you". "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy. The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy. Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies. Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |

N4J_019311

271/377

Updated GPL v3 license to be prominent as it not modifies/users/graphfoundation/ongdb@c0b23b2 · GitHub

| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |

N4J_019312

10/2/2019    Case 1:18-cv-07182-EK-D · Documents 90 · Filed 09/28/20 · Page 439 of 587 tobedmoved not molecules /graph foundation-ongdb@c0b2 · GitHub

Updated by LICENSE.txt to be documents not molecules /graph foundation-ongdb@c0b2b2 · GitHub

```
185  168
186        -  No covered work shall be deemed part of an effective technological
     169   + No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192        -  When you convey a covered work, you waive any legal power to forbid
     175   + When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200        -  4. Conveying Verbatim Copies.
     183   + 4. Conveying Verbatim Copies.
201  184
202        -  You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192
210        -  You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195
213        -  5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197
215        -  You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201
219        -     a) The work must carry prominent notices stating that you modified
220        -     it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
221  204
222        -     b) The work must carry prominent notices stating that it is
223        -     released under this License and any conditions added under section
224        -     7.  This requirement modifies the requirement in section 4 to
225        -     "keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
226  209
227        -     c) You must license the entire work, as a whole, under this
228        -     License to anyone who comes into possession of a copy.  This
229        -     License will therefore apply, along with any applicable section 7
230        -     additional terms, to the whole of the work, and all its parts,
231        -     regardless of how they are packaged.  This License gives no
232        -     permission to license the work in any other way, but it does not
233        -     invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
```

N4J_019313

10/2/2019
Case 1:18-cv-07182-ELD · Document 90 · Filed 09/28/20 · Page 440 of 587
Updated to v1.0 LICENSE EULA to be documents not moduleus/css/graphfoundation-argit/dc5b2 · GitHub

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217  +
235  - ___ d) If the work has interactive user interfaces, each must display
236  - ___ Appropriate Legal Notices; however, if the Program has interactive
237  - ___ interfaces that do not display Appropriate Legal Notices, your
238  - ___ work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240  - __ A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224  works, which are not by their nature extensions of the covered work,
242  225  and which are not combined with it such as to form a larger program,
243  226  in or on a volume of a storage or distribution medium, is called an
247  230  in an aggregate does not cause this License to apply to the other
248  231  parts of the aggregate.
249  232
250  - __ 6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252  - __ You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236  of sections 4 and 5, provided that you also convey the
254  237  machine-readable Corresponding Source under the terms of this License,
255  238  in one of these ways:
256  239
257  - ___ a) Convey the object code in, or embodied in, a physical product
258  - ___ (including a physical distribution medium), accompanied by the
259  - ___ Corresponding Source fixed on a durable physical medium
260  - ___ customarily used for software interchange.
261  - ___
262  - ___ b) Convey the object code in, or embodied in, a physical product
263  - ___ (including a physical distribution medium), accompanied by a
264  - ___ written offer, valid for at least three years and valid for as
265  - ___ long as you offer spare parts or customer support for that product
266  - ___ model, to give anyone who possesses the object code either (1) a
267  - ___ copy of the Corresponding Source for all the software in the
268  - ___ product that is covered by this License, on a durable physical
269  - ___ medium customarily used for software interchange, for a price no
270  - ___ more than your reasonable cost of physically performing this
271  - ___ conveying of source, or (2) access to copy the
272  - ___ Corresponding Source from a network server at no charge.
273  - ___
274  - ___ c) Convey individual copies of the object code with a copy of the
275  - ___ written offer to provide the Corresponding Source.  This
276  - ___ alternative is allowed only occasionally and noncommercially, and
277  - ___ only if you received the object code with such an offer, in accord
278  - ___ with subsection 6b.
279  - ___
280  - ___ d) Convey the object code by offering access from a designated
281  - ___ place (gratis or for a charge), and offer equivalent access to the
282  - ___ Corresponding Source in the same way through the same place at no
283  - ___ further charge.  You need not require recipients to copy the
284  - ___ Corresponding Source along with the object code.  If the place to
285  - ___ copy the object code is a network server, the Corresponding Source
286  - ___ may be on a different server (operated by you or a third party)
```

N4J_019314

```
287  -  ____that supports equivalent copying facilities, provided you maintain
288  -  ____clear directions next to the object code saying where to find the
289  -  ____Corresponding Source.  Regardless of what server hosts the
290  -  ____Corresponding Source, you remain obligated to ensure that it is
291  -  ____available for as long as needed to satisfy these requirements.
292  -
293  -  ____e) Convey the object code using peer-to-peer transmission, provided
294  -  ____you inform other peers where the object code and Corresponding
295  -  ____Source of the work are being offered to the general public at no
296  -  ____charge under subsection 6d.
297  -
298  -  __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
     273  + Corresponding Source, you remain obligated to ensure that it is
     274  + available for as long as needed to satisfy these requirements.
     275  +
     276  + e) Convey the object code using peer-to-peer transmission, provided
     277  + you inform other peers where the object code and Corresponding
     278  + Source of the work are being offered to the general public at no
     279  + charge under subsection 6d.
     280  +
     281  + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
302  -  __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_019315

```
313  296        the only significant mode of use of the product.
314  297

315       -    __"Installation Information" for a User Product means any methods,
     298  +    "Installation Information" for a User Product means any methods,
316  299       procedures, authorization keys, or other information required to install
317  300       and execute modified versions of a covered work in that User Product from
318  301       a modified version of its Corresponding Source.  The information must
319  302       suffice to ensure that the continued functioning of the modified object
320  303       code is in no case prevented or interfered with solely because
321  304       modification has been made.
322  305

323       -    __If you convey an object code work under this section in, or with, or
     306  +    If you convey an object code work under this section in, or with, or
324  307       specifically for use in, a User Product, and the conveying occurs as
325  308       part of a transaction in which the right of possession and use of the
326  309       User Product is transferred to the recipient in perpetuity or for a
331  314       modified object code on the User Product (for example, the work has
332  315       been installed in ROM).
333  316

334       -    __The requirement to provide Installation Information does not include a
     317  +    The requirement to provide Installation Information does not include a
335  318       requirement to continue to provide support service, warranty, or updates
336  319       for a work that has been modified or installed by the recipient, or for
337  320       the User Product in which it has been modified or installed.  Access to a
338  321       network may be denied when the modification itself materially and
339  322       adversely affects the operation of the network or violates the rules and
340  323       protocols for communication across the network.
341  324

342       -    __Corresponding Source conveyed, and Installation Information provided,
     325  +    Corresponding Source conveyed, and Installation Information provided,
343  326       in accord with this section must be in a format that is publicly
344  327       documented (and with an implementation available to the public in
345  328       source code form), and must require no special password or key for
346  329       unpacking, reading or copying.
347  330

348       -    __7. Additional Terms.
     331  +    7. Additional Terms.
349  332

350       -    __"Additional permissions" are terms that supplement the terms of this
     333  +    "Additional permissions" are terms that supplement the terms of this
351  334       License by making exceptions from one or more of its conditions.
352  335       Additional permissions that are applicable to the entire Program shall
353  336       be treated as though they were included in this License, to the extent
356  339       under those permissions, but the entire Program remains governed by
357  340       this License without regard to the additional permissions.
358  341

359       -    __When you convey a copy of a covered work, you may at your option
     342  +    When you convey a copy of a covered work, you may at your option
360  343       remove any additional permissions from that copy, or from any part of
361  344       it.  (Additional permissions may be written to require their own
362  345       removal in certain cases when you modify the work.)  You may place
363  346       additional permissions on material, added by you to a covered work,
364  347       for which you have or can give appropriate copyright permission.
365  348

366       -    __Notwithstanding any other provision of this License, for material you
     349  +    Notwithstanding any other provision of this License, for material you
367  350       add to a covered work, you may (if authorized by the copyright holders of
368  351       that material) supplement the terms of this License with terms:
369  352

370       -    ___a) Disclaiming warranty or limiting liability differently from the
371       -    ___terms of sections 15 and 16 of this License; or
     353  +    a) Disclaiming warranty or limiting liability differently from the
     354  +    terms of sections 15 and 16 of this License; or
```

N4J_019316

Case 1:18-cv-07182-EJD   Document 90   Filed 09/28/20   Page 443 of 587

```
372  355
373      -  ___ b) Requiring preservation of specified reasonable legal notices or
374      -  ___ author attributions in that material or in the Appropriate Legal
375      -  ___ Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377      -  ___ c) Prohibiting misrepresentation of the origin of that material, or
378      -  ___ requiring that modified versions of such material be marked in
379      -  ___ reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381      -  ___ d) Limiting the use for publicity purposes of names of licensors or
382      -  ___ authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384      -  ___ e) Declining to grant rights under trademark law for use of some
385      -  ___ trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387      -  ___ f) Requiring indemnification of licensors and authors of that
388      -  ___ material by anyone who conveys the material (or modified versions of
389      -  ___ it) with contractual assumptions of liability to the recipient, for
390      -  ___ any liability that these contractual assumptions directly impose on
391      -  ___ those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393      -  __ All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396      -  governed by this License along with a term that is a further restriction,
397      -  you may remove that term.  If a license document contains a further
398      -  restriction but permits relicensing or conveying under this License, you
399      -  may add to a covered work material governed by the terms of that license
400      -  document, provided that the further restriction does not survive such
401      -  relicensing or conveying.
402      -
403      -  __ If you add terms to a covered work in accord with this section, you
     379  + governed by this License along with a term that is a further
     380  + restriction, you may remove that term.  If a license document contains
     381  + a further restriction but permits relicensing or conveying under this
     382  + License, you may add to a covered work material governed by the terms
     383  + of that license document, provided that the further restriction does
     384  + not survive such relicensing or conveying.
     385  +
     386  + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408      -  __ Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
```

N4J_019317

10/2/2019
Case 1:18-cv-07182-ELD...Document 90...Filed 09/28/20...Page 444 of 587
Updated the LICENSE.txt file to be documents as not models · graphfoundation/ongdb@c0b23b2 · GitHub

```
410   393        the above requirements apply either way.
411   394

412        -  __8. Termination.
      395   +  8. Termination.
413   396

414        -  __You may not propagate or modify a covered work except as expressly
      397   +  You may not propagate or modify a covered work except as expressly
415   398        provided under this License.  Any attempt otherwise to propagate or
416   399        modify it is void, and will automatically terminate your rights under
417   400        this License (including any patent licenses granted under the third
418   401        paragraph of section 11).
419   402

420        -  __However, if you cease all violation of this License, then your
      403   +  However, if you cease all violation of this License, then your
421   404        license from a particular copyright holder is reinstated (a)
422   405        provisionally, unless and until the copyright holder explicitly and
423   406        finally terminates your license, and (b) permanently, if the copyright
424   407        holder fails to notify you of the violation by some reasonable means
425   408        prior to 60 days after the cessation.
426   409

427        -  __Moreover, your license from a particular copyright holder is
      410   +  Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416

434        -  __Termination of your rights under this section does not terminate the
      417   +  Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422

440        -  __9. Acceptance Not Required for Having Copies.
      423   +  9. Acceptance Not Required for Having Copies.
441   424

442        -  __You are not required to accept this License in order to receive or
      425   +  You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433

451        -  __10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.
452   435

453        -  __Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440

458        -  __An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450
```

N4J_019318

```
468     -   __You may not impose any further restrictions on the exercise of the
   451  + You may not impose any further restrictions on the exercise of the
469 452    rights granted or affirmed under this License.  For example, you may
470 453    not impose a license fee, royalty, or other charge for exercise of
471 454    rights granted under this License, and you may not initiate litigation
472 455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473 456    any patent claim is infringed by making, using, selling, offering for
474 457    sale, or importing the Program or any portion of it.
475 458

476     -   __11. Patents.
   459  + 11. Patents.
477 460

478     -   __A "contributor" is a copyright holder who authorizes use under this
   461  + A "contributor" is a copyright holder who authorizes use under this
479 462    License of the Program or a work on which the Program is based.  The
480 463    work thus licensed is called the contributor's "contributor version".
481 464

482     -   __A contributor's "essential patent claims" are all patent claims
   465  + A contributor's "essential patent claims" are all patent claims
483 466    owned or controlled by the contributor, whether already acquired or
484 467    hereafter acquired, that would be infringed by some manner, permitted
485 468    by this License, of making, using, or selling its contributor version,
489 472    patent sublicenses in a manner consistent with the requirements of
490 473    this License.
491 474

492     -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
   475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493 476    patent license under the contributor's essential patent claims, to
494 477    make, use, sell, offer for sale, import and otherwise run, modify and
495 478    propagate the contents of its contributor version.
496 479

497     -   __In the following three paragraphs, a "patent license" is any express
   480  + In the following three paragraphs, a "patent license" is any express
498 481    agreement or commitment, however denominated, not to enforce a patent
499 482    (such as an express permission to practice a patent or covenant not to
500 483    sue for patent infringement).  To "grant" such a patent license to a
501 484    party means to make such an agreement or commitment not to enforce a
502 485    patent against the party.
503 486

504     -   __If you convey a covered work, knowingly relying on a patent license,
   487  + If you convey a covered work, knowingly relying on a patent license,
505 488    and the Corresponding Source of the work is not available for anyone
506 489    to copy, free of charge and under the terms of this License, through a
507 490    publicly available network server or other readily accessible means,
515 498    in a country, would infringe one or more identifiable patents in that
516 499    country that you have reason to believe are valid.
517 500

518     -   __If, pursuant to or in connection with a single transaction or
   501  + If, pursuant to or in connection with a single transaction or
519 502    arrangement, you convey, or propagate by procuring conveyance of, a
520 503    covered work, and grant a patent license to some of the parties
521 504    receiving the covered work authorizing them to use, propagate, modify
522 505    or convey a specific copy of the covered work, then the patent license
523 506    you grant is automatically extended to all recipients of the covered
524 507    work and works based on it.
525 508

526     -   __A patent license is "discriminatory" if it does not include within
   509  + A patent license is "discriminatory" if it does not include within
527 510    the scope of its coverage, prohibits the exercise of, or is
528 511    conditioned on the non-exercise of one or more of the rights that are
529 512    specifically granted under this License.  You may not convey a covered
538 521    contain the covered work, unless you entered into that arrangement,
539 522    or that patent license was granted, prior to 28 March 2007.
```

N4J_019319

Updated over ECDB to be proper ecosystem is not molecules · graphfoundation/ongdb@c0b23b2 · GitHub

```
540  523
541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552

570       -   __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -   __If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
596       -  proxy's public statement of acceptance of a version permanently
597       -  authorizes you to choose that version for the Program.
598       -
599       -   __Later license versions may give you additional or different
     553  +  Notwithstanding any other provision of this License, you have
     554  +  permission to link or combine any covered work with a work licensed
     555  +  under version 3 of the GNU General Public License into a single
     556  +  combined work, and to convey the resulting work.  The terms of this
     557  +  License will continue to apply to the part which is the covered work,
```

```
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604   - __15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606   - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615   - __16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617   - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608   SUCH DAMAGES.
626 609
627   - __17. Interpretation of Sections 15 and 16.
    610 + 17. Interpretation of Sections 15 and 16.
628 611
629   - __If the disclaimer of warranty and limitation of liability provided
    612 + If the disclaimer of warranty and limitation of liability provided
630 613   above cannot be given local legal effect according to their terms,
631 614   reviewing courts shall apply local law that most closely approximates
632 615   an absolute waiver of all civil liability in connection with the
633 616   Program, unless a warranty or assumption of liability accompanies a
634 617   copy of the Program in return for a fee.
635 618
636   -                      END OF TERMS AND CONDITIONS
```

N4J_019321

```
      619  + END OF TERMS AND CONDITIONS
 637  620
 638       -          How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
 639  622
 640       -   If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
 641  624    possible use to the public, the best way to achieve this is to make it
 642  625    free software which everyone can redistribute and change under these terms.
 643  626
 644       -   To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
 645  628    to attach them to the start of each source file to most effectively
 646  629    state the exclusion of warranty; and each file should have at least
 647  630    the "copyright" line and a pointer to where the full notice is found.
 648  631
 649       -     <one line to give the program's name and a brief idea of what it does.>
 650       -     Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
 651  634
 652       -     This program is free software: you can redistribute it and/or modify
 653       -     it under the terms of the GNU Affero General Public License as
 654       -     published by the Free Software Foundation, either version 3 of the
 655       -     License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
 656  639
 657       -     This program is distributed in the hope that it will be useful,
 658       -     but WITHOUT ANY WARRANTY; without even the implied warranty of
 659       -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
 660       -     GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
 661  644
 662       -     You should have received a copy of the GNU Affero General Public License
 663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
 664  647
 665  648    Also add information on how to contact you by electronic and paper mail.
 666  649
 667       -   If your software can interact with users remotely through a computer
      650  + If your software can interact with users remotely through a computer
 668  651    network, you should also make sure that it provides a way for users to
 669  652    get its source.  For example, if your program is a web application, its
 670  653    interface could display a "Source" link that leads users to an archive
 671  654    of the code.  There are many ways you could offer source, and different
 672  655    solutions will be better for different programs; see section 13 for the
 673  656    specific requirements.
 674  657
 675       -   You should also get your employer (if you work as a programmer) or school,
      658  + You should also get your employer (if you work as a programmer) or school,
 676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
 677  660    For more information on this, and how to apply and follow the GNU AGPL, see
 678       - <http://www.gnu.org/licenses/>.
 679       -
 680       -
 681       - "Commons Clause" License Condition
```

N4J_019322

Updated to v4.0. E462 e1c1e to be consistent as to not mute files. · graphfoundation/ongdb@c0b23b2 · GitHub

```
682      -
683      - The Software is provided to you by the Licensor under the License, as
684      - defined below, subject to the following condition. Without limiting
685      - other conditions in the License, the grant of rights under the License
686      - will not include, and the License does not grant to you, the right to
687      - Sell the Software.  For purposes of the foregoing, "Sell" means
688      - practicing any or all of the rights granted to you under the License
689      - to provide to third parties, for a fee or other consideration,
690      - a product or service that consists, entirely or substantially,
691      - of the Software or the functionality of the Software. Any license
692      - notice or attribution required by the License must also include
693      - this Commons Cause License Condition notice.
   661   + <https://www.gnu.org/licenses/>.
```

486 ▣▣▣▣▣ enterprise/query-logging/LICENSE.txt

```
...    ...    @@ -1,51 +1,35 @@
1             - NOTICE
2             - This package contains software licensed under different
3             - licenses, please refer to the NOTICE.txt file for further
4             - information and LICENSES.txt for full license texts.
        1     + GNU AFFERO GENERAL PUBLIC LICENSE
        2     +   Version 3, 19 November 2007
5             3
6             - Neo4j Enterprise object code can be licensed independently from
7             - the source under separate commercial terms. Email inquiries can be
8             - directed to: licensing@neo4j.com. More information is also
9             - available at:https://neo4j.com/licensing/
        4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5     + Everyone is permitted to copy and distribute verbatim copies
        6     + of this license document, but changing it is not allowed.
10            7
11            - The software ("Software") is developed and owned by Neo4j Sweden AB
12            - (referred to in this notice as "Neo4j") and is subject to the terms
13            - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8     + Preamble
14            9
15            -
16            -
17            -                  GNU AFFERO GENERAL PUBLIC LICENSE
18            -                   Version 3, 19 November 2007
19            -
20            - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21            - Everyone is permitted to copy and distribute verbatim copies
22            - of this license document, but changing it is not allowed.
23            -
24            -                        Preamble
25            -
26            -   The GNU Affero General Public License is a free, copyleft license
27            - for software and other kinds of works, specifically designed to ensure
        10    + The GNU Affero General Public License is a free, copyleft license for
        11    + software and other kinds of works, specifically designed to ensure
28            12    cooperation with the community in the case of network server software.
29            13
30            -   _ The licenses for most software and other practical works are
31            - designed to take away your freedom to share and change them.  By
32            - contrast, our General Public Licenses are intended to guarantee your
33            - freedom to share and change all versions of a program--to make sure it
34            - remains free software for all its users.
        14    + The licenses for most software and other practical works are designed
        15    + to take away your freedom to share and change the works.  By contrast,
        16    + our General Public Licenses are intended to guarantee your freedom to
        17    + share and change all versions of a program--to make sure it remains free
```

N4J_019323



```
  18   + software for all its users.
35    19
36    -    When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43    -    Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48    -    A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58    -    The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66    -    An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
68    52     a different license, not a version of the Affero GPL, but Affero has
69    53     released a new version of the Affero GPL which permits relicensing under
70    54     this license.
71    55
72    -    The precise terms and conditions for copying, distribution and
      56   + The precise terms and conditions for copying, distribution and
73    57     modification follow.
74    58
75    -                        TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
76    62
77    -    0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79    -    "This License" refers to version 3 of the GNU Affero General Public
80    -    License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
81    67
82    -    "Copyright" also means copyright-like laws that apply to other kinds
83    -    of works, such as semiconductor masks.
84    -
85    -    "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
86    69     License.  Each licensee is addressed as "you".  "Licensees" and
```

```
87   70         "recipients" may be individuals or organizations.
88   71
89      -  __To "modify" a work means to copy from or adapt all or part of the work
     72  +  To "modify" a work means to copy from or adapt all or part of the work
90   73     in a fashion requiring copyright permission, other than the making of an
91   74     exact copy.  The resulting work is called a "modified version" of the
92   75     earlier work or a work "based on" the earlier work.
93   76
94      -  __A "covered work" means either the unmodified Program or a work based
     77  +  A "covered work" means either the unmodified Program or a work based
95   78     on the Program.
96   79
97      -  __To "propagate" a work means to do anything with it that, without
     80  +  To "propagate" a work means to do anything with it that, without
98   81     permission, would make you directly or secondarily liable for
99   82     infringement under applicable copyright law, except executing it on a
100  83     computer or modifying a private copy.  Propagation includes copying,
101  84     distribution (with or without modification), making available to the
102  85     public, and in some countries other activities as well.
103  86
104     -  __To "convey" a work means any kind of propagation that enables other
     87  +  To "convey" a work means any kind of propagation that enables other
105  88     parties to make or receive copies.  Mere interaction with a user through
106  89     a computer network, with no transfer of a copy, is not conveying.
107  90
108     -  __An interactive user interface displays "Appropriate Legal Notices"
     91  +  An interactive user interface displays "Appropriate Legal Notices"
109  92     to the extent that it includes a convenient and prominently visible
110  93     feature that (1) displays an appropriate copyright notice, and (2)
111  94     tells the user that there is no warranty for the work (except to the
114  97     the interface presents a list of user commands or options, such as a
115  98     menu, a prominent item in the list meets this criterion.
116  99
117     -  __1. Source Code.
     100 +  1. Source Code.
118  101
119     -  __The "source code" for a work means the preferred form of the work
     102 +  The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123     -  __A "Standard Interface" means an interface that either is an official
     106 +  A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128     -  __The "System Libraries" of an executable work include anything, other
     111 +  The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121
139     -  __The "Corresponding Source" for a work in object code form means all
     122 +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374    285/377

N4J_019325

```
152  135  -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138

156  139  -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141

159  142  -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143

161  144  -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151

169  152  -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162

180  163  -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166

184  167  -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186  169  -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174

192  175  -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200  183  -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202  185  -  __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
```

N4J_019326

10/2/2019
Case 1:18-cv-07182-ELD · Documents 90 · Filed 09/28/20 · Page 453 of 587
Updates to LICENSE.txt to be consistent with not relicensing · graphfoundation/ongdb@c0b23b2 · GitHub

```
208  191       recipients a copy of this License along with the Program.
209  192
210       -   __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195
213       -   __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215       -   __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201
219       -   __a) The work must carry prominent notices stating that you modified
220       -   __it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222       -   __b) The work must carry prominent notices stating that it is
223       -   __released under this License and any conditions added under section
224       -   __7.  This requirement modifies the requirement in section 4 to
225       -   __"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -   __c) You must license the entire work, as a whole, under this
228       -   __License to anyone who comes into possession of a copy.  This
229       -   __License will therefore apply, along with any applicable section 7
230       -   __additional terms, to the whole of the work, and all its parts,
231       -   __regardless of how they are packaged.  This License gives no
232       -   __permission to license the work in any other way, but it does not
233       -   __invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -   __d) If the work has interactive user interfaces, each must display
236       -   __Appropriate Legal Notices; however, if the Program has interactive
237       -   __interfaces that do not display Appropriate Legal Notices, your
238       -   __work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -   __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it so as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
```

N4J_019327

```
252        -  __You may convey a covered work in object code form under the terms
    235    +  You may convey a covered work in object code form under the terms
253 236       of sections 4 and 5, provided you also convey the
254 237       machine-readable Corresponding Source under the terms of this License,
255 238       in one of these ways:
256 239

257        -  ____a) Convey the object code in, or embodied in, a physical product
258        -  ____(including a physical distribution medium), accompanied by the
259        -  ____Corresponding Source fixed on a durable physical medium
260        -  ____customarily used for software interchange.
261        -  __
262        -  ____b) Convey the object code in, or embodied in, a physical product
263        -  ____(including a physical distribution medium), accompanied by a
264        -  ____written offer, valid for at least three years and valid for as
265        -  ____long as you offer spare parts or customer support for that product
266        -  ____model, to give anyone who possesses the object code either (1) a
267        -  ____copy of the Corresponding Source for all the software in the
268        -  ____product that is covered by this License, on a durable physical
269        -  ____medium customarily used for software interchange, for a price no
270        -  ____more than your reasonable cost of physically performing this
271        -  ____conveying of source, or (2) access to copy the
272        -  ____Corresponding Source from a network server at no charge.
273        -
274        -  ____c) Convey individual copies of the object code with a copy of the
275        -  ____written offer to provide the Corresponding Source.  This
276        -  ____alternative is allowed only occasionally and noncommercially, and
277        -  ____only if you received the object code with such an offer, in accord
278        -  ____with subsection 6b.
279        -
280        -  ____d) Convey the object code by offering access from a designated
281        -  ____place (gratis or for a charge), and offer equivalent access to the
282        -  ____Corresponding Source in the same way through the same place at no
283        -  ____further charge.  You need not require recipients to copy the
284        -  ____Corresponding Source along with the object code.  If the place to
285        -  ____copy the object code is a network server, the Corresponding Source
286        -  ____may be on a different server (operated by you or a third party)
287        -  ____that supports equivalent copying facilities, provided you maintain
288        -  ____clear directions next to the object code saying where to find the
289        -  ____Corresponding Source.  Regardless of what server hosts the
290        -  ____Corresponding Source, you remain obligated to ensure that it is
291        -  ____available for as long as needed to satisfy these requirements.
292        -
293        -  ____e) Convey the object code using peer-to-peer transmission, provided
294        -  ____you inform other peers where the object code and Corresponding
295        -  ____Source of the work are being offered to the general public at no
296        -  ____charge under subsection 6d.
297        -
298        -  __A separable portion of the object code, whose source code is excluded
    240    +  a) Convey the object code in, or embodied in, a physical product
    241    +  (including a physical distribution medium), accompanied by the
    242    +  Corresponding Source fixed on a durable physical medium
    243    +  customarily used for software interchange.
    244    +
    245    +  b) Convey the object code in, or embodied in, a physical product
    246    +  (including a physical distribution medium), accompanied by a
    247    +  written offer, valid for at least three years and valid for as
    248    +  long as you offer spare parts or customer support for that product
    249    +  model, to give anyone who possesses the object code either (1) a
    250    +  copy of the Corresponding Source for all the software in the
    251    +  product that is covered by this License, on a durable physical
    252    +  medium customarily used for software interchange, for a price no
    253    +  more than your reasonable cost of physically performing this
    254    +  conveying of source, or (2) access to copy the
```

N4J_019328

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
      from the Corresponding Source as a System Library, need not be
      included in conveying the object code work.

299 282
300 283

301 284
302       - __A "User Product" is either (1) a "consumer product", which means any
    285   + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297

315       - __"Installation Information" for a User Product means any methods,
    298   + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305

323       - __If you convey an object code work under this section in, or with, or
    306   + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
333 316

334       - __The requirement to provide Installation Information does not include a
    317   + The requirement to provide Installation Information does not include a
335 318   requirement to continue to provide support service, warranty, or updates
336 319   for a work that has been modified or installed by the recipient, or for
337 320   the User Product in which it has been modified or installed.  Access to a
338 321   network may be denied when the modification itself materially and
339 322   adversely affects the operation of the network or violates the rules and
340 323   protocols for communication across the network.
```

N4J_019329

| 341 | 324 | |
|---|---|---|
| 342 | | - __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - __7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - __When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - __Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - ____a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - ____terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - ____b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - ____author attributions in that material or in the Appropriate Legal |
| 375 | | - ____Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - ____c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - ____requiring that modified versions of such material be marked in |
| 379 | | - ____reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - ____d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - ____authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ____e) Declining to grant rights under trademark law for use of some |
| 385 | | - ____trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ____f) Requiring indemnification of licensors and authors of that |
| 388 | | - ____material by anyone who conveys the material (or modified versions of |

N4J_019330

```
389        -    it) with contractual assumptions of liability to the recipient, for
390        -    any liability that these contractual assumptions directly impose on
391        -    those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375
393        -    All other non-permissive additional terms are considered "further
      376  + All other non-permissive additional terms are considered "further
394   377       restrictions" within the meaning of section 10.  If the Program as you
395   378       received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -    If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
      385  +
      386  + If you add terms to a covered work in accord with this section, you
404   387       must place, in the relevant source files, a statement of the
405   388       additional terms that apply to those files, or a notice indicating
406   389       where to find the applicable terms.
407   390
408        -    Additional terms, permissive or non-permissive, may be stated in the
      391  + Additional terms, permissive or non-permissive, may be stated in the
409   392       form of a separately written license, or stated as exceptions;
410   393       the above requirements apply either way.
411   394
412        -    8. Termination.
      395  + 8. Termination.
413   396
414        -    You may not propagate or modify a covered work except as expressly
      397  + You may not propagate or modify a covered work except as expressly
415   398       provided under this License.  Any attempt otherwise to propagate or
416   399       modify it is void, and will automatically terminate your rights under
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402
420        -    However, if you cease all violation of this License, then your
      403  + However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409
427        -    Moreover, your license from a particular copyright holder is
      410  + Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
```

N4J_019331

Updated DCO EULA and license agreements as not modules · graphfoundation/ongdb@c0b23b2 · GitHub

```
433  416
434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458

476       -  __11. Patents.
     459  +  11. Patents.
477  460

478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464

482       -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474

492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
```

N4J_019332

Updated to LICENSE_EUD to be documents to not modifies · graphfoundation/ongdb@c0b23b2 · GitHub

```
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497      -    __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504      -    __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518      -    __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526      -    __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541      -    __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545      -    __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547      -    __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557      -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -    __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
```

N4J_019333

| | | |
|---|---|---|
| 569 | 552 | |
| 570 | | - Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this license will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - 14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation.  If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation.  If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |

Updated overridden by LICENSE to be published as not FOUND files/graphfoundation/ongdb@c0b23b2 · GitHub

| 602 | 585 |  | later version. |
| 603 | 586 |  |  |
| 604 |  | - | __15. Disclaimer of Warranty. |
|  | 587 | + | 15. Disclaimer of Warranty. |
| 605 | 588 |  |  |
| 606 |  | - | __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
|  | 589 | + | THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 |  | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 |  | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 |  | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 |  | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 |  | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 |  |  |
| 615 |  | - | __16. Limitation of Liability. |
|  | 598 | + | 16. Limitation of Liability. |
| 616 | 599 |  |  |
| 617 |  | - | __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
|  | 600 | + | IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 |  | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 |  | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 |  | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 |  | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 |  | SUCH DAMAGES. |
| 626 | 609 |  |  |
| 627 |  | - | __17. Interpretation of Sections 15 and 16. |
|  | 610 | + | 17. Interpretation of Sections 15 and 16. |
| 628 | 611 |  |  |
| 629 |  | - | __If the disclaimer of warranty and limitation of liability provided |
|  | 612 | + | If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 |  | above cannot be given local legal effect according to their terms, |
| 631 | 614 |  | reviewing courts shall apply local law that most closely approximates |
| 632 | 615 |  | an absolute waiver of all civil liability in connection with the |
| 633 | 616 |  | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 |  | copy of the Program in return for a fee. |
| 635 | 618 |  |  |
| 636 |  | - | _____END OF TERMS AND CONDITIONS |
|  | 619 | + | END OF TERMS AND CONDITIONS |
| 637 | 620 |  |  |
| 638 |  | - | _____How to Apply These Terms to Your New Programs |
|  | 621 | + | How to Apply These Terms to Your New Programs |
| 639 | 622 |  |  |
| 640 |  | - | __If you develop a new program, and you want it to be of the greatest |
|  | 623 | + | If you develop a new program, and you want it to be of the greatest |
| 641 | 624 |  | possible use to the public, the best way to achieve this is to make it |
| 642 | 625 |  | free software which everyone can redistribute and change under these terms. |
| 643 | 626 |  |  |
| 644 |  | - | __To do so, attach the following notices to the program.  It is safest |
|  | 627 | + | To do so, attach the following notices to the program.  It is safest |
| 645 | 628 |  | to attach them to the start of each source file to most effectively |
| 646 | 629 |  | state the exclusion of warranty; and each file should have at least |
| 647 | 630 |  | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 |  |  |
| 649 |  | - | ____<one line to give the program's name and a brief idea of what it does.> |
| 650 |  | - | __Copyright (C) <year>  <name of author> |
|  | 632 | + | <one line to give the program's name and a brief idea of what it does.> |
|  | 633 | + | Copyright (C) <year>  <name of author> |
| 651 | 634 |  |  |
| 652 |  | - | ____This program is free software: you can redistribute it and/or modify |
| 653 |  | - | ____it under the terms of the GNU Affero General Public License as |
| 654 |  | - | ____published by the Free Software Foundation, either version 3 of the |
| 655 |  | - | ____License, or (at your option) any later version. |
|  | 635 | + | This program is free software: you can redistribute it and/or modify |
|  | 636 | + | it under the terms of the GNU Affero General Public License as published by |

N4J_019335

Updated to be documents are not redundant - ongdb/commit/c0b23b21... · GitHub

```
        637   + the Free Software Foundation, either version 3 of the License, or
        638   + (at your option) any later version.
  656   639   +
  657         -     This program is distributed in the hope that it will be useful,
  658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
  659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
  660         -     GNU Affero General Public License for more details.
        640   + This program is distributed in the hope that it will be useful,
        641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
        642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643   + GNU Affero General Public License for more details.
  661   644   +
  662         -     You should have received a copy of the GNU Affero General Public License
  663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645   + You should have received a copy of the GNU Affero General Public License
        646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664   647   +
  665   648     Also add information on how to contact you by electronic and paper mail.
  666   649   +
  667         -   If your software can interact with users remotely through a computer
        650   + If your software can interact with users remotely through a computer
  668   651     network, you should also make sure that it provides a way for users to
  669   652     get its source.  For example, if your program is a web application, its
  670   653     interface could display a "Source" link that leads users to an archive
  671   654     of the code.  There are many ways you could offer source, and different
  672   655     solutions will be better for different programs; see section 13 for the
  673   656     specific requirements.
  674   657   +
  675         -   You should also get your employer (if you work as a programmer) or school,
        658   + You should also get your employer (if you work as a programmer) or school,
  676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
  677   660     For more information on this, and how to apply and follow the GNU AGPL, see
  678         - <http://www.gnu.org/licenses/>.
  679         -
  680         -
  681         - "Commons Clause" License Condition
  682         -
  683         - The Software is provided to you by the Licensor under the License, as
  684         - defined below, subject to the following condition. Without limiting
  685         - other conditions in the License, the grant of rights under the License
  686         - will not include, and the License does not grant to you, the right to
  687         - Sell the Software.  For purposes of the foregoing, "Sell" means
  688         - practicing any or all of the rights granted to you under the License
  689         - to provide to third parties, for a fee or other consideration,
  690         - a product or service that consists, entirely or substantially,
  691         - of the Software or the functionality of the Software. Any license
  692         - notice or attribution required by the License must also include
  693         - this Commons Cause License Condition notice.
        661   + <https://www.gnu.org/licenses/>.
```

```
  ∨  486  ■■■■■■  enterprise/security/LICENSE.txt  📋

  ...    ...    @@ -1,51 +1,35 @@
    1           - NOTICE
    2           - This package contains software licensed under different
    3           - licenses, please refer to the NOTICE.txt file for further
    4           - information and LICENSES.txt for full license texts.
           1    + GNU AFFERO GENERAL PUBLIC LICENSE
           2    +    Version 3, 19 November 2007
    5      3
    6           - Neo4j Enterprise object code can be licensed independently from
    7           - the source under separate commercial terms. Email inquiries can be
    8           - directed to: licensing@neo4j.com. More information is also
```

N4J_019336

```
  9          - available at:https://neo4j.com/licensing/
       4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5     + Everyone is permitted to copy and distribute verbatim copies
       6     + of this license document, but changing it is not allowed.
 10    7
 11          - The software ("Software") is developed and owned by Neo4j Sweden AB
 12          - (referred to in this notice as "Neo4j") and is subject to the terms
 13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8     + Preamble
 14    9
 15          -
 16          -
 17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18          -                       Version 3, 19 November 2007
 19          -
 20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21          -  Everyone is permitted to copy and distribute verbatim copies
 22          -  of this license document, but changing it is not allowed.
 23          -
 24          -                            Preamble
 25          -
 26          -   The GNU Affero General Public License is a free, copyleft license
 27          - for software and other kinds of works, specifically designed to ensure
       10    + The GNU Affero General Public License is a free, copyleft license for
       11    + software and other kinds of works, specifically designed to ensure
 28    12      cooperation with the community in the case of network server software.
 29    13
 30          -   The licenses for most software and other practical works are
 31          - designed to take away your freedom to share and change the works.  By
 32          - contrast, our General Public Licenses are intended to guarantee your
 33          - freedom to share and change all versions of a program--to make sure it
 34          - remains free software for all its users.
       14    + The licenses for most software and other practical works are designed
       15    + to take away your freedom to share and change the works.  By contrast,
       16    + our General Public Licenses are intended to guarantee your freedom to
       17    + share and change all versions of a program--to make sure it remains free
       18    + software for all its users.
 35    19
 36          -   When we speak of free software, we are referring to freedom, not
       20    + When we speak of free software, we are referring to freedom, not
 37    21      price.  Our General Public Licenses are designed to make sure that you
 38    22      have the freedom to distribute copies of free software (and charge for
 39    23      them if you wish), that you receive source code or can get it if you
 40    24      want it, that you can change the software or use pieces of it in new
 41    25      free programs, and that you know you can do these things.
 42    26
 43          -   Developers that use our General Public Licenses protect your rights
       27    + Developers that use our General Public Licenses protect your rights
 44    28      with two steps: (1) assert copyright on the software, and (2) offer
 45    29      you this License which gives you legal permission to copy, distribute
 46    30      and/or modify the software.
 47    31
 48          -   A secondary benefit of defending all users' freedom is that
       32    + A secondary benefit of defending all users' freedom is that
 49    33      improvements made in alternate versions of the program, if they
 50    34      receive widespread use, become available for other developers to
 51    35      incorporate.  Many developers of free software are heartened and
 55    39      letting the public access it on a server without ever releasing its
 56    40      source code to the public.
 57    41
 58          -   The GNU Affero General Public License is designed specifically to
       42    + The GNU Affero General Public License is designed specifically to
 59    43      ensure that, in such cases, the modified source code becomes available
```

N4J_019337

```
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49

66      -   __An older license, called the Affero General Public License and
     50  + An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72      -   __The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75      -                      TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76   62

77      -   __0. Definitions.__
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79      -   __"This License" refers to version 3 of the GNU Affero General Public
80      -   License.__
     65  - "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67

82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      -   of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89      -   __To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94      -   __A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97      -   __To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104     -   __To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108     -   __An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
```

N4J_019338

```
109   92          to the extent that it includes a convenient and prominently visible
110   93          feature that (1) displays an appropriate copyright notice, and (2)
111   94          tells the user that there is no warranty for the work (except to the
114   97          the interface presents a list of user commands or options, such as a
115   98          menu, a prominent item in the list meets this criterion.
116   99

117      -   __1. Source Code.
      100  + 1. Source Code.
118   101

119      -   __The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103          for making modifications to it.  "Object code" means any non-source
121   104          form of a work.
122   105

123      -   __A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107          standard defined by a recognized standards body, or, in the case of
125   108          interfaces specified for a particular programming language, one that
126   109          is widely used among developers working in that language.
127   110

128      -   __The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129   112          than the work as a whole, that (a) is included in the normal form of
130   113          packaging a Major Component, but which is not part of that Major
131   114          Component, and (b) serves only to enable use of the work with that
136   119          (if any) on which the executable work runs, or a compiler used to
137   120          produce the work, or an object code interpreter used to run it.
138   121

139      -   __The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140   123          the source code needed to generate, install, and (for an executable
141   124          work) run the object code and to modify the work, including scripts to
142   125          control those activities.  However, it does not include the work's
149   132          such as by intimate data communication or control flow between those
150   133          subprograms and other parts of the work.
151   134

152      -   __The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153   136          can regenerate automatically from other parts of the Corresponding
154   137          Source.
155   138

156      -   __The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157   140          same work.
158   141

159      -   __2. Basic Permissions.
      142  + 2. Basic Permissions.
160   143

161      -   __All rights granted under this License are granted for the term of
      144  + All rights granted under this License are granted for the term of
162   145          copyright on the Program, and are irrevocable provided the stated
163   146          conditions are met.  This License explicitly affirms your unlimited
164   147          permission to run the unmodified Program.  The output from running a
165   148          covered work is covered by this License only if the output, given its
166   149          content, constitutes a covered work.  This License acknowledges your
167   150          rights of fair use or other equivalent, as provided by copyright law.
168   151

169      -   __You may make, run and propagate covered works that you do not
      152  + You may make, run and propagate covered works that you do not
170   153          convey, without conditions so long as your license otherwise remains
171   154          in force.  You may convey covered works to others for the sole purpose
172   155          of having them make modifications exclusively for you, or provide you
177   160          and control, on terms that prohibit them from making any copies of
```

N4J_019339

| | 178 | 161 | | your copyrighted material outside their relationship with you. |
| | 179 | 162 | | |
| | 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | | 163 | + | Conveying under any other circumstances is permitted solely under |
| | 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| | 182 | 165 | | makes it unnecessary. |
| | 183 | 166 | | |
| | 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 185 | 168 | | |
| | 186 | | - | __No covered work shall be deemed part of an effective technological |
| | | 169 | + | No covered work shall be deemed part of an effective technological |
| | 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| | 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| | 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| | 190 | 173 | | measures. |
| | 191 | 174 | | |
| | 192 | | - | __When you convey a covered work, you waive any legal power to forbid |
| | | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| | 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| | 194 | 177 | | is effected by exercising rights under this License with respect to |
| | 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| | 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| | 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| | 198 | 181 | | technological measures. |
| | 199 | 182 | | |
| | 200 | | - | __4. Conveying Verbatim Copies. |
| | | 183 | + | 4. Conveying Verbatim Copies. |
| | 201 | 184 | | |
| | 202 | | - | __You may convey verbatim copies of the Program's source code as you |
| | | 185 | + | You may convey verbatim copies of the Program's source code as you |
| | 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| | 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| | 205 | 188 | | keep intact all notices stating that this License and any |
| | 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| | 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| | 208 | 191 | | recipients a copy of this License along with the Program. |
| | 209 | 192 | | |
| | 210 | | - | __You may charge any price or no price for each copy that you convey, |
| | | 193 | + | You may charge any price or no price for each copy that you convey, |
| | 211 | 194 | | and you may offer support or warranty protection for a fee. |
| | 212 | 195 | | |
| | 213 | | - | __5. Conveying Modified Source Versions. |
| | | 196 | + | 5. Conveying Modified Source Versions. |
| | 214 | 197 | | |
| | 215 | | - | __You may convey a work based on the Program, or the modifications to |
| | | 198 | + | You may convey a work based on the Program, or the modifications to |
| | 216 | 199 | | produce it from the Program, in the form of source code under the |
| | 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| | 218 | 201 | | |
| | 219 | | - | ____a) The work must carry prominent notices stating that you modified |
| | 220 | | - | ____it, and giving a relevant date. |
| | | 202 | + | a) The work must carry prominent notices stating that you modified |
| | | 203 | + | it, and giving a relevant date. |
| | 221 | 204 | | |
| | 222 | | - | ____b) The work must carry prominent notices stating that it is |
| | 223 | | - | ____released under this License and any conditions added under section |
| | 224 | | - | ____7.  This requirement modifies the requirement in section 4 to |
| | 225 | | - | ____"keep intact all notices". |
| | | 205 | + | b) The work must carry prominent notices stating that it is |
| | | 206 | + | released under this License and any conditions added under section |
| | | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | | 208 | + | "keep intact all notices". |

Case 1:18-cv-07182-EID Document 90 Filed 09/28/20 Page 467 of 587

Updated: Cv-LICENSE to be Documents to not violate the https://graphfoundation.org/ongdb/c0b23b2 · GitHub

```
226  209
227        -    c) You must license the entire work, as a whole, under this
228        -    License to anyone who comes into possession of a copy.  This
229        -    License will therefore apply, along with any applicable section 7
230        -    additional terms, to the whole of the work, and all its parts,
231        -    regardless of how they are packaged.  This License gives no
232        -    permission to license the work in any other way, but it does not
233        -    invalidate such permission if you have separately received it.
     210   +  c) You must license the entire work, as a whole, under this
     211   +  License to anyone who comes into possession of a copy.  This
     212   +  License will therefore apply, along with any applicable section 7
     213   +  additional terms, to the whole of the work, and all its parts,
     214   +  regardless of how they are packaged.  This License gives no
     215   +  permission to license the work in any other way, but it does not
     216   +  invalidate such permission if you have separately received it.
234  217
235        -    d) If the work has interactive user interfaces, each must display
236        -    Appropriate Legal Notices; however, if the Program has interactive
237        -    interfaces that do not display Appropriate Legal Notices, your
238        -    work need not make them do so.
     218   +  d) If the work has interactive user interfaces, each must display
     219   +  Appropriate Legal Notices; however, if the Program has interactive
     220   +  interfaces that do not display Appropriate Legal Notices, your
     221   +  work need not make them do so.
239  222
240        -  A compilation of a covered work with other separate and independent
     223   +  A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250        -  6. Conveying Non-Source Forms.
     233   + 6. Conveying Non-Source Forms.
251  234
252        -  You may convey a covered work in object code form under the terms
     235   +  You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257        -    a) Convey the object code in, or embodied in, a physical product
258        -    (including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    customarily used for software interchange.
261        -
262        -    b) Convey the object code in, or embodied in, a physical product
263        -    (including a physical distribution medium), accompanied by a
264        -    written offer, valid for at least three years and valid for as
265        -    long as you offer spare parts or customer support for that product
266        -    model, to give anyone who possesses the object code either (1) a
267        -    copy of the Corresponding Source for all the software in the
268        -    product that is covered by this License, on a durable physical
269        -    medium customarily used for software interchange, for a price no
270        -    more than your reasonable cost of physically performing this
271        -    conveying of source, or (2) access to copy the
272        -    Corresponding Source from a network server at no charge.
273        -
274        -    c) Convey individual copies of the object code with a copy of the
275        -    written offer to provide the Corresponding Source.  This
276        -    alternative is allowed only occasionally and noncommercially, and
277        -    only if you received the object code with such an offer, in accord
```

```
278         -     with subsection 6b.
279         -
280         -     ____d) Convey the object code by offering access from a designated
281         -     ____place (gratis or for a charge), and offer equivalent access to the
282         -     ____Corresponding Source in the same way through the same place at no
283         -     ____further charge.  You need not require recipients to copy the
284         -     ____Corresponding Source along with the object code.  If the place to
285         -     ____copy the object code is a network server, the Corresponding Source
286         -     ____may be on a different server (operated by you or a third party)
287         -     ____that supports equivalent copying facilities, provided you maintain
288         -     ____clear directions next to the object code saying where to find the
289         -     ____Corresponding Source.  Regardless of what server hosts the
290         -     ____Corresponding Source, you remain obligated to ensure that it is
291         -     ____available for as long as needed to satisfy these requirements.
292         -
293         -     ____e) Convey the object code using peer-to-peer transmission, provided
294         -     ____you inform other peers where the object code and Corresponding
295         -     ____Source of the work are being offered to the general public at no
296         -     ____charge under subsection 6d.
297         -
298         -  __A separable portion of the object code, whose source code is excluded
     240   + a) Convey the object code in, or embodied in, a physical product
     241   + (including a physical distribution medium), accompanied by the
     242   + Corresponding Source fixed on a durable physical medium
     243   + customarily used for software interchange.
     244   +
     245   + b) Convey the object code in, or embodied in, a physical product
     246   + (including a physical distribution medium), accompanied by a
     247   + written offer, valid for at least three years and valid for as
     248   + long as you offer spare parts or customer support for that product
     249   + model, to give anyone who possesses the object code either (1) a
     250   + copy of the Corresponding Source for all the software in the
     251   + product that is covered by this License, on a durable physical
     252   + medium customarily used for software interchange, for a price no
     253   + more than your reasonable cost of physically performing this
     254   + conveying of source, or (2) access to copy the
     255   + Corresponding Source from a network server at no charge.
     256   +
     257   + c) Convey individual copies of the object code with a copy of the
     258   + written offer to provide the Corresponding Source.  This
     259   + alternative is allowed only occasionally and noncommercially, and
     260   + only if you received the object code with such an offer, in accord
     261   + with subsection 6b.
     262   +
     263   + d) Convey the object code by offering access from a designated
     264   + place (gratis or for a charge), and offer equivalent access to the
     265   + Corresponding Source in the same way through the same place at no
     266   + further charge.  You need not require recipients to copy the
     267   + Corresponding Source along with the object code.  If the place to
     268   + copy the object code is a network server, the Corresponding Source
     269   + may be on a different server (operated by you or a third party)
     270   + that supports equivalent copying facilities, provided you maintain
     271   + clear directions next to the object code saying where to find the
     272   + Corresponding Source.  Regardless of what server hosts the
     273   + Corresponding Source, you remain obligated to ensure that it is
     274   + available for as long as needed to satisfy these requirements.
     275   +
     276   + e) Convey the object code using peer-to-peer transmission, provided
     277   + you inform other peers where the object code and Corresponding
     278   + Source of the work are being offered to the general public at no
     279   + charge under subsection 6d.
     280   +
     281   + A separable portion of the object code, whose source code is excluded
```

N4J_019342

| 299 | 282 | | from the Corresponding Source as a System Library, need not be |
| 300 | 283 | | included in conveying the object code work. |
| 301 | 284 | | |
| 302 | | - | __A "User Product" is either (1) a "consumer product", which means any |
| | 285 | + | A "User Product" is either (1) a "consumer product", which means any |
| 303 | 286 | | tangible personal property which is normally used for personal, family, |
| 304 | 287 | | or household purposes, or (2) anything designed or sold for incorporation |
| 305 | 288 | | into a dwelling.  In determining whether a product is a consumer product, |
| 312 | 295 | | commercial, industrial or non-consumer uses, unless such uses represent |
| 313 | 296 | | the only significant mode of use of the product. |
| 314 | 297 | | |
| 315 | | - | __"Installation Information" for a User Product means any methods, |
| | 298 | + | "Installation Information" for a User Product means any methods, |
| 316 | 299 | | procedures, authorization keys, or other information required to install |
| 317 | 300 | | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | | code is in no case prevented or interfered with solely because |
| 321 | 304 | | modification has been made. |
| 322 | 305 | | |
| 323 | | - | __If you convey an object code work under this section in, or with, or |
| | 306 | + | If you convey an object code work under this section in, or with, or |
| 324 | 307 | | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | | part of a transaction in which the right of possession and use of the |
| 326 | 309 | | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | | modified object code on the User Product (for example, the work has |
| 332 | 315 | | been installed in ROM). |
| 333 | 316 | | |
| 334 | | - | __The requirement to provide Installation Information does not include a |
| | 317 | + | The requirement to provide Installation Information does not include a |
| 335 | 318 | | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | | network may be denied when the modification itself materially and |
| 339 | 322 | | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | | protocols for communication across the network. |
| 341 | 324 | | |
| 342 | | - | __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | documented (and with an implementation available to the public in |
| 345 | 328 | | source code form), and must require no special password or key for |
| 346 | 329 | | unpacking, reading or copying. |
| 347 | 330 | | |
| 348 | | - | __7. Additional Terms. |
| | 331 | + | 7. Additional Terms. |
| 349 | 332 | | |
| 350 | | - | __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | this License without regard to the additional permissions. |
| 358 | 341 | | |
| 359 | | - | __When you convey a copy of a covered work, you may at your option |
| | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | |

N4J_019343

Updated to LICENSE.txt to be consistent as not modified · graphfoundation/ongdb@c0b23b2 · GitHub

```
366        -   __Notwithstanding any other provision of this License, for material you
      349  + Notwithstanding any other provision of this License, for material you
367   350    add to a covered work, you may (if authorized by the copyright holders of
368   351    that material) supplement the terms of this License with terms:
369   352

370        -   ____a) Disclaiming warranty or limiting liability differently from the
371        -   ____terms of sections 15 and 16 of this License; or
      353  + a) Disclaiming warranty or limiting liability differently from the
      354  + terms of sections 15 and 16 of this License; or
372   355

373        -   ____b) Requiring preservation of specified reasonable legal notices or
374        -   ____author attributions in that material or in the Appropriate Legal
375        -   ____Notices displayed by works containing it; or
      356  + b) Requiring preservation of specified reasonable legal notices or
      357  + author attributions in that material or in the Appropriate Legal
      358  + Notices displayed by works containing it; or
376   359

377        -   ____c) Prohibiting misrepresentation of the origin of that material, or
378        -   ____requiring that modified versions of such material be marked in
379        -   ____reasonable ways as different from the original version; or
      360  + c) Prohibiting misrepresentation of the origin of that material, or
      361  + requiring that modified versions of such material be marked in
      362  + reasonable ways as different from the original version; or
380   363

381        -   ____d) Limiting the use for publicity purposes of names of licensors or
382        -   ____authors of the material; or
      364  + d) Limiting the use for publicity purposes of names of licensors or
      365  + authors of the material; or
383   366

384        -   ____e) Declining to grant rights under trademark law for use of some
385        -   ____trade names, trademarks, or service marks; or
      367  + e) Declining to grant rights under trademark law for use of some
      368  + trade names, trademarks, or service marks; or
386   369

387        -   ____f) Requiring indemnification of licensors and authors of that
388        -   ____material by anyone who conveys the material (or modified versions of
389        -   ____it) with contractual assumptions of liability to the recipient, for
390        -   ____any liability that these contractual assumptions directly impose on
391        -   ____those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375

393        -   __All other non-permissive additional terms are considered "further
      376  + All other non-permissive additional terms are considered "further
394   377    restrictions" within the meaning of section 10.  If the Program as you
395   378    received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -   __If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
```

N4J_019344

304/357

Updated our LICENSE file to be consistent as not modified. · graphfoundation/ongdb@c0b23b2 · GitHub



```
385   +
386   + If you add terms to a covered work in accord with this section, you
404  387   must place, in the relevant source files, a statement of the
405  388   additional terms that apply to those files, or a notice indicating
406  389   where to find the applicable terms.
407  390
408       -  __Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392   form of a separately written license, or stated as exceptions;
410  393   the above requirements apply either way.
411  394
412       -  __8. Termination.
     395   + 8. Termination.
413  396
414       -  __You may not propagate or modify a covered work except as expressly
     397   + You may not propagate or modify a covered work except as expressly
415  398   provided under this License.  Any attempt otherwise to propagate or
416  399   modify it is void, and will automatically terminate your rights under
417  400   this License (including any patent licenses granted under the third
418  401   paragraph of section 11).
419  402
420       -  __However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404   license from a particular copyright holder is reinstated (a)
422  405   provisionally, unless and until the copyright holder explicitly and
423  406   finally terminates your license, and (b) permanently, if the copyright
424  407   holder fails to notify you of the violation by some reasonable means
425  408   prior to 60 days after the cessation.
426  409
427       -  __Moreover, your license from a particular copyright holder is
     410   + Moreover, your license from a particular copyright holder is
428  411   reinstated permanently if the copyright holder notifies you of the
429  412   violation by some reasonable means, this is the first time you have
430  413   received notice of violation of this License (for any work) from that
431  414   copyright holder, and you cure the violation prior to 30 days after
432  415   your receipt of the notice.
433  416
434       -  __Termination of your rights under this section does not terminate the
     417   + Termination of your rights under this section does not terminate the
435  418   licenses of parties who have received copies or rights from you under
436  419   this License.  If your rights have been terminated and not permanently
437  420   reinstated, you do not qualify to receive new licenses for the same
438  421   material under section 10.
439  422
440       -  __9. Acceptance Not Required for Having Copies.
     423   + 9. Acceptance Not Required for Having Copies.
441  424
442       -  __You are not required to accept this License in order to receive or
     425   + You are not required to accept this License in order to receive or
443  426   run a copy of the Program.  Ancillary propagation of a covered work
444  427   occurring solely as a consequence of using peer-to-peer transmission
445  428   to receive a copy likewise does not require acceptance.  However,
448  431   not accept this License.  Therefore, by modifying or propagating a
449  432   covered work, you indicate your acceptance of this License to do so.
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434   + 10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436   + Each time you convey a covered work, the recipient automatically
454  437   receives a license from the original licensors, to run, modify, and
455  438   propagate that work, subject to this License.  You are not responsible
456  439   for enforcing compliance by third parties with this License.
```

N4J_019345

Updated fix ONE-BEHIND to be documents as not moleculus/graphfoundation-ongdb@c0b23b2 · GitHub

| 457 | 440 | |
|---|---|---|
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |

N4J_019346

```
524   507           work and works based on it.
525   508

526     -   __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
540   523

541     -   __Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527

545     -   __12. No Surrender of Others' Freedom.
      528   +   12. No Surrender of Others' Freedom.
546   529

547     -   __If conditions are imposed on you (whether by court order, agreement or
      530   +   If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539

557     -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559     -   __Notwithstanding any other provision of this License, if you modify the
      542   +   Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552

570     -   __Notwithstanding any other provision of this License, you have permission
571     -   to link or combine any covered work with a work licensed under version 3
572     -   of the GNU General Public License into a single combined work, and to
573     -   convey the resulting work.  The terms of this license will continue to
574     -   apply to the part which is the covered work, but the work with which it is
575     -   combined will remain governed by version 3 of the GNU General Public
576     -   License.
577     -
578     -   __14. Revised Versions of this License.
579     -
580     -   __The Free Software Foundation may publish revised and/or new versions of
581     -   the GNU Affero General Public License from time to time.  Such new
582     -   versions will be similar in spirit to the present version, but may differ
583     -   in detail to address new problems or concerns.
584     -
585     -   __Each version is given a distinguishing version number.  If the
586     -   Program specifies that a certain numbered version of the GNU Affero
587     -   General Public License "or any later version" applies to it, you have
588     -   the option of following the terms and conditions either of that
589     -   numbered version or of any later version published by the Free
590     -   Software Foundation.  If the Program does not specify a version number
591     -   of the GNU Affero General Public License, you may choose any version
592     -   ever published by the Free Software Foundation.
593     -
594     -   __If the Program specifies that a proxy can decide which future
595     -   versions of the GNU Affero General Public License can be used, that
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019347

```
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - _ Later license versions may give you additional or different
     553   + Notwithstanding any other provision of this License, you have
     554   + permission to link or combine any covered work with a work licensed
     555   + under version 3 of the GNU General Public License into a single
     556   + combined work, and to convey the resulting work.  The terms of this
     557   + License will continue to apply to the part which is the covered work,
     558   + but the work with which it is combined will remain governed by version
     559   + 3 of the GNU General Public License.
     560   +
     561   + 14. Revised Versions of this License.
     562   +
     563   + The Free Software Foundation may publish revised and/or new versions of
     564   + the GNU Affero General Public License from time to time.  Such new versions
     565   + will be similar in spirit to the present version, but may differ in detail to
     566   + address new problems or concerns.
     567   +
     568   + Each version is given a distinguishing version number.  If the
     569   + Program specifies that a certain numbered version of the GNU Affero General
     570   + Public License "or any later version" applies to it, you have the
     571   + option of following the terms and conditions either of that numbered
     572   + version or of any later version published by the Free Software
     573   + Foundation.  If the Program does not specify a version number of the
     574   + GNU Affero General Public License, you may choose any version ever published
     575   + by the Free Software Foundation.
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        - _ 15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606        - _ THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        - _ 16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617        - _ IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627        - _ 17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
```

N4J_019348

10/2/2019
Case 1:18-cv-07182-ERD Documents 90 Filed 09/28/20 Page 475 of 587
Updated to v1.0.1882 +EliD to be documents as not molecules/ongdb@graphfoundation/ongdb@c0b23b2 · GitHub

```
629   612  -  __ If the disclaimer of warranty and limitation of liability provided
      612  +  If the disclaimer of warranty and limitation of liability provided
630   613     above cannot be given local legal effect according to their terms,
631   614     reviewing courts shall apply local law that most closely approximates
632   615     an absolute waiver of all civil liability in connection with the
633   616     Program, unless a warranty or assumption of liability accompanies a
634   617     copy of the Program in return for a fee.
635   618

636        -  _____ END OF TERMS AND CONDITIONS
      619  +  END OF TERMS AND CONDITIONS
637   620

638        -  _____ How to Apply These Terms to Your New Programs
      621  +  How to Apply These Terms to Your New Programs
639   622

640        -  __ If you develop a new program, and you want it to be of the greatest
      623  +  If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626

644        -  __ To do so, attach the following notices to the program.  It is safest
      627  +  To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631

649        -  ____ <one line to give the program's name and a brief idea of what it does.>
650        -  ____ Copyright (C) <year>  <name of author>
      632  +  <one line to give the program's name and a brief idea of what it does.>
      633  +  Copyright (C) <year>  <name of author>
651   634

652        -  ____ This program is free software: you can redistribute it and/or modify
653        -  ____ it under the terms of the GNU Affero General Public License as
654        -  ____ published by the Free Software Foundation, either version 3 of the
655        -  ____ License, or (at your option) any later version.
      635  +  This program is free software: you can redistribute it and/or modify
      636  +  it under the terms of the GNU Affero General Public License as published by
      637  +  the Free Software Foundation, either version 3 of the License, or
      638  +  (at your option) any later version.
656   639

657        -  ____ This program is distributed in the hope that it will be useful,
658        -  ____ but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -  ____ MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -  ____ GNU Affero General Public License for more details.
      640  +  This program is distributed in the hope that it will be useful,
      641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  +  GNU Affero General Public License for more details.
661   644

662        -  ____ You should have received a copy of the GNU Affero General Public License
663        -  ____ along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  +  You should have received a copy of the GNU Affero General Public License
      646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649

667        -  __ If your software can interact with users remotely through a computer
      650  +  If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
```

N4J_019349

10/2/2019
Case 1:18-cv-07182-ELD · Document 90 · Filed 09/28/20 · Page 476 of 587
Updated ov +10E+182 vEull to be pocurtetas 90 not moleduteus/graphfoundation/engit@cb2b2 · GitHub

| 674 | 657 | |
|---|---|---|
| 675 | | − __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | − <http://www.gnu.org/licenses/>. |
| 679 | | − |
| 680 | | − |
| 681 | | − "Commons Clause" License Condition |
| 682 | | − |
| 683 | | − The Software is provided to you by the Licensor under the License, as |
| 684 | | − defined below, subject to the following condition. Without limiting |
| 685 | | − other conditions in the License, the grant of rights under the License |
| 686 | | − will not include, and the License does not grant to you, the right to |
| 687 | | − Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | − practicing any or all of the rights granted to you under the License |
| 689 | | − to provide to third parties, for a fee or other consideration, |
| 690 | | − a product or service that consists, entirely or substantially, |
| 691 | | − of the Software or the functionality of the Software. Any license |
| 692 | | − notice or attribution required by the License must also include |
| 693 | | − this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

486 🟩🟩🟩🟥🟥 enterprise/server-enterprise/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | − NOTICE |
| 2 | | − This package contains software licensed under different |
| 3 | | − licenses, please refer to the NOTICE.txt file for further |
| 4 | | − information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | − Neo4j Enterprise object code can be licensed independently from |
| 7 | | − the source under separate commercial terms. Email inquiries can be |
| 8 | | − directed to: licensing@neo4j.com. More information is also |
| 9 | | − available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | − The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | − (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | − of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | − |
| 16 | | − |
| 17 | | −                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | −                  Version 3, 19 November 2007 |
| 19 | | − |
| 20 | | − Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | − Everyone is permitted to copy and distribute verbatim copies |
| 22 | | − of this license document, but changing it is not allowed. |
| 23 | | − |
| 24 | | −                    Preamble |
| 25 | | − |
| 26 | | −   The GNU Affero General Public License is a free, copyleft license |
| 27 | | − for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| | 12 | + cooperation with the community in the case of network server software. |
| 28 | 13 | |
| 29 | 13 | |

N4J_019350

```diff
  30     -    The licenses for most software and other practical works are
  31     - designed to take away your freedom to share and change the works.  By
  32     - contrast, our General Public Licenses are intended to guarantee your
  33     - freedom to share and change all versions of a program--to make sure it
  34     - remains free software for all its users.
  35  14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
      19  +
  36     -    When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
  37  21    price.  Our General Public Licenses are designed to make sure that you
  38  22    have the freedom to distribute copies of free software (and charge for
  39  23    them if you wish), that you receive source code or can get it if you
  40  24    want it, that you can change the software or use pieces of it in new
  41  25    free programs, and that you know you can do these things.
  42  26
  43     -    Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
  44  28    with two steps: (1) assert copyright on the software, and (2) offer
  45  29    you this License which gives you legal permission to copy, distribute
  46  30    and/or modify the software.
  47  31
  48     -    A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
  49  33    improvements made in alternate versions of the program, if they
  50  34    receive widespread use, become available for other developers to
  51  35    incorporate.  Many developers of free software are heartened and
  55  39    letting the public access it on a server without ever releasing its
  56  40    source code to the public.
  57  41
  58     -    The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
  59  43    ensure that, in such cases, the modified source code becomes available
  60  44    to the community.  It requires the operator of a network server to
  61  45    provide the source code of the modified version running there to the
  62  46    users of that server.  Therefore, public use of a modified version, on
  63  47    a publicly accessible server, gives the public access to the source
  64  48    code of the modified version.
  65  49
  66     -    An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
  67  51    published by Affero, was designed to accomplish similar goals.  This is
  68  52    a different license, not a version of the Affero GPL, but Affero has
  69  53    released a new version of the Affero GPL which permits relicensing under
  70  54    this license.
  71  55
  72     -    The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
  73  57    modification follow.
  74  58
  75     -                        TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
  76  62
  77     -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
  78  64
  79     -   "This License" refers to version 3 of the GNU Affero General Public
  80     - License.
```

N4J_019351

```
65  + "Copyright" also means copyright-like laws that apply to other kinds of
66  + works, such as semiconductor masks.
81  67
82  -   "Copyright" also means copyright-like laws that apply to other kinds
83  - of works, such as semiconductor masks.
84  -
85  -   "The Program" refers to any copyrightable work licensed under this
    68 + "The Program" refers to any copyrightable work licensed under this
86  69   License.  Each licensee is addressed as "you".  "Licensees" and
87  70   "recipients" may be individuals or organizations.
88  71
89  -   To "modify" a work means to copy from or adapt all or part of the work
    72 + To "modify" a work means to copy from or adapt all or part of the work
90  73   in a fashion requiring copyright permission, other than the making of an
91  74   exact copy.  The resulting work is called a "modified version" of the
92  75   earlier work or a work "based on" the earlier work.
93  76
94  -   A "covered work" means either the unmodified Program or a work based
    77 + A "covered work" means either the unmodified Program or a work based
95  78   on the Program.
96  79
97  -   To "propagate" a work means to do anything with it that, without
    80 + To "propagate" a work means to do anything with it that, without
98  81   permission, would make you directly or secondarily liable for
99  82   infringement under applicable copyright law, except executing it on a
100 83   computer or modifying a private copy.  Propagation includes copying,
101 84   distribution (with or without modification), making available to the
102 85   public, and in some countries other activities as well.
103 86
104 -   To "convey" a work means any kind of propagation that enables other
    87 + To "convey" a work means any kind of propagation that enables other
105 88   parties to make or receive copies.  Mere interaction with a user through
106 89   a computer network, with no transfer of a copy, is not conveying.
107 90
108 -   An interactive user interface displays "Appropriate Legal Notices"
    91 + An interactive user interface displays "Appropriate Legal Notices"
109 92   to the extent that it includes a convenient and prominently visible
110 93   feature that (1) displays an appropriate copyright notice, and (2)
111 94   tells the user that there is no warranty for the work (except to the
114 97   the interface presents a list of user commands or options, such as a
115 98   menu, a prominent item in the list meets this criterion.
116 99
117 -   1. Source Code.
    100 + 1. Source Code.
118 101
119 -   The "source code" for a work means the preferred form of the work
    102 + The "source code" for a work means the preferred form of the work
120 103   for making modifications to it.  "Object code" means any non-source
121 104   form of a work.
122 105
123 -   A "Standard Interface" means an interface that either is an official
    106 + A "Standard Interface" means an interface that either is an official
124 107   standard defined by a recognized standards body, or, in the case of
125 108   interfaces specified for a particular programming language, one that
126 109   is widely used among developers working in that language.
127 110
128 -   The "System Libraries" of an executable work include anything, other
    111 + The "System Libraries" of an executable work include anything, other
129 112   than the work as a whole, that (a) is included in the normal form of
130 113   packaging a Major Component, but which is not part of that Major
131 114   Component, and (b) serves only to enable use of the work with that
136 119   (if any) on which the executable work runs, or a compiler used to
137 120   produce the work, or an object code interpreter used to run it.
```

N4J_019352

Updated C0LB23b21E051FE to be pure GPL as to not include Neo4j/graphfoundation-ongdb@c0b23b2 · GitHub

```
138  121
139        -  __The "Corresponding Source" for a work in object code form means all
     122   +  The "Corresponding Source" for a work in object code form means all
140  123      the source code needed to generate, install, and (for an executable
141  124      work) run the object code and to modify the work, including scripts to
142  125      control those activities.  However, it does not include the work's
149  132      such as by intimate data communication or control flow between those
150  133      subprograms and other parts of the work.
151  134
152        -  __The Corresponding Source need not include anything that users
     135   +  The Corresponding Source need not include anything that users
153  136      can regenerate automatically from other parts of the Corresponding
154  137      Source.
155  138
156        -  __The Corresponding Source for a work in source code form is that
     139   +  The Corresponding Source for a work in source code form is that
157  140      same work.
158  141
159        -  __2. Basic Permissions.
     142   +  2. Basic Permissions.
160  143
161        -  __All rights granted under this License are granted for the term of
     144   +  All rights granted under this License are granted for the term of
162  145      copyright on the Program, and are irrevocable provided the stated
163  146      conditions are met.  This License explicitly affirms your unlimited
164  147      permission to run the unmodified Program.  The output from running a
165  148      covered work is covered by this License only if the output, given its
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151
169        -  __You may make, run and propagate covered works that you do not
     152   +  You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
178  161      your copyrighted material outside their relationship with you.
179  162
180        -  __Conveying under any other circumstances is permitted solely under
     163   +  Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166
184        -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186        -  __No covered work shall be deemed part of an effective technological
     169   +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192        -  __When you convey a covered work, you waive any legal power to forbid
     175   +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200        -  __4. Conveying Verbatim Copies.
```

N4J_019353

10/2/2019    Updated to v.0.0.1.8.2 · EUdo be Documents 90 not Filed tu · 09/28/20 · graphfoundation/ongdb@c0b23b2 · GitHub

Case 1:18-cv-07182-EK-D Document 90 Filed 09/28/20 Page 480 of 587

| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | -   You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | -   You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | -   5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | -   You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | -     a) The work must carry prominent notices stating that you modified |
| 220 | | -     it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | -     b) The work must carry prominent notices stating that it is |
| 223 | | -     released under this License and any conditions added under section |
| 224 | | -     7.  This requirement modifies the requirement in section 4 to |
| 225 | | -     "keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | -     c) You must license the entire work, as a whole, under this |
| 228 | | -     License to anyone who comes into possession of a copy.  This |
| 229 | | -     License will therefore apply, along with any applicable section 7 |
| 230 | | -     additional terms, to the whole of the work, and all its parts, |
| 231 | | -     regardless of how they are packaged.  This License gives no |
| 232 | | -     permission to license the work in any other way, but it does not |
| 233 | | -     invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | -     d) If the work has interactive user interfaces, each must display |
| 236 | | -     Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | -     interfaces that do not display Appropriate Legal Notices, your |
| 238 | | -     work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | -   A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |

Update to v... OCE-182.txt... to be ... not · molecules/graphfoundation-ongdb@c0b23b2 · GitHub

| | | |
|---|---|---|
| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | - __6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | - __You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | - ____a) Convey the object code in, or embodied in, a physical product |
| 258 | | - ____(including a physical distribution medium), accompanied by the |
| 259 | | - ____Corresponding Source fixed on a durable physical medium |
| 260 | | - ____customarily used for software interchange. |
| 261 | | - |
| 262 | | - ____b) Convey the object code in, or embodied in, a physical product |
| 263 | | - ____(including a physical distribution medium), accompanied by a |
| 264 | | - ____written offer, valid for at least three years and valid for as |
| 265 | | - ____long as you offer spare parts or customer support for that product |
| 266 | | - ____model, to give anyone who possesses the object code either (1) a |
| 267 | | - ____copy of the Corresponding Source for all the software in the |
| 268 | | - ____product that is covered by this License, on a durable physical |
| 269 | | - ____medium customarily used for software interchange, for a price no |
| 270 | | - ____more than your reasonable cost of physically performing this |
| 271 | | - ____conveying of source, or (2) access to copy the |
| 272 | | - ____Corresponding Source from a network server at no charge. |
| 273 | | - |
| 274 | | - ____c) Convey individual copies of the object code with a copy of the |
| 275 | | - ____written offer to provide the Corresponding Source.  This |
| 276 | | - ____alternative is allowed only occasionally and noncommercially, and |
| 277 | | - ____only if you received the object code with such an offer, in accord |
| 278 | | - ____with subsection 6b. |
| 279 | | - |
| 280 | | - ____d) Convey the object code by offering access from a designated |
| 281 | | - ____place (gratis or for a charge), and offer equivalent access to the |
| 282 | | - ____Corresponding Source in the same way through the same place at no |
| 283 | | - ____further charge.  You need not require recipients to copy the |
| 284 | | - ____Corresponding Source along with the object code.  If the place to |
| 285 | | - ____copy the object code is a network server, the Corresponding Source |
| 286 | | - ____may be on a different server (operated by you or a third party) |
| 287 | | - ____that supports equivalent copying facilities, provided you maintain |
| 288 | | - ____clear directions next to the object code saying where to find the |
| 289 | | - ____Corresponding Source.  Regardless of what server hosts the |
| 290 | | - ____Corresponding Source, you remain obligated to ensure that it is |
| 291 | | - ____available for as long as needed to satisfy these requirements. |
| 292 | | - |
| 293 | | - ____e) Convey the object code using peer-to-peer transmission, provided |
| 294 | | - ____you inform other peers where the object code and Corresponding |
| 295 | | - ____Source of the work are being offered to the general public at no |
| 296 | | - ____charge under subsection 6d. |
| 297 | | - |
| 298 | | - __A separable portion of the object code, whose source code is excluded |
| | 240 | + a) Convey the object code in, or embodied in, a physical product |
| | 241 | + (including a physical distribution medium), accompanied by the |
| | 242 | + Corresponding Source fixed on a durable physical medium |
| | 243 | + customarily used for software interchange. |
| | 244 | + |
| | 245 | + b) Convey the object code in, or embodied in, a physical product |

N4J_019355

Case 1:18-cv-07182-EK-D Document 90 Filed 09/28/20 Page 482 of 587
Updated to be current as of most recent foundation-agbg3b9b2 · GitHub
https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       - __A "User Product" is either (1) a "consumer product", which means any
     285 + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       - __"Installation Information" for a User Product means any methods,
     298 + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       - __If you convey an object code work under this section in, or with, or
     306 + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

Updated to v1.0.1-852 to be able to be documents is not molecures/graphfoundation/ongdb@c0b23b2 · GitHub

```
333  316
334       -   The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342       -   Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348       -   7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350       -   "Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359       -   When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366       -   Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370       -     a) Disclaiming warranty or limiting liability differently from the
371       -     terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373       -     b) Requiring preservation of specified reasonable legal notices or
374       -     author attributions in that material or in the Appropriate Legal
375       -     Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377       -     c) Prohibiting misrepresentation of the origin of that material, or
378       -     requiring that modified versions of such material be marked in
379       -     reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381       -     d) Limiting the use for publicity purposes of names of licensors or
382       -     authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
```

N4J_019357

```
 365   + authors of the material; or
383  366
384        -    ___e) Declining to grant rights under trademark law for use of some
385        -    ___trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        -    ___f) Requiring indemnification of licensors and authors of that
388        -    ___material by anyone who conveys the material (or modified versions of
389        -    ___it) with contractual assumptions of liability to the recipient, for
390        -    ___any liability that these contractual assumptions directly impose on
391        -    ___those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375
393        -    __All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -    __If you add terms to a covered work in accord with this section, you
     379   + governed by this License along with a term that is a further
     380   + restriction, you may remove that term.  If a license document contains
     381   + a further restriction but permits relicensing or conveying under this
     382   + License, you may add to a covered work material governed by the terms
     383   + of that license document, provided that the further restriction does
     384   + not survive such relicensing or conveying.
     385   +
     386   + If you add terms to a covered work in accord with this section, you
404  387     must place, in the relevant source files, a statement of the
405  388     additional terms that apply to those files, or a notice indicating
406  389     where to find the applicable terms.
407  390
408        -    __Additional terms, permissive or non-permissive, may be stated in the
     391   + Additional terms, permissive or non-permissive, may be stated in the
409  392     form of a separately written license, or stated as exceptions;
410  393     the above requirements apply either way.
411  394
412        -    __8. Termination.
     395   + 8. Termination.
413  396
414        -    __You may not propagate or modify a covered work except as expressly
     397   + You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402
420        -    __However, if you cease all violation of this License, then your
     403   + However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
```

N4J_019358

| 425 | 408 |   | prior to 60 days after the cessation. |
| 426 | 409 |   | |
| 427 |   | - | __Moreover, your license from a particular copyright holder is |
|   | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 |   | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 |   | violation by some reasonable means, this is the first time you have |
| 430 | 413 |   | received notice of violation of this License (for any work) from that |
| 431 | 414 |   | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 |   | your receipt of the notice. |
| 433 | 416 |   | |
| 434 |   | - | __Termination of your rights under this section does not terminate the |
|   | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 |   | licenses of parties who have received copies or rights from you under |
| 436 | 419 |   | this License.  If your rights have been terminated and not permanently |
| 437 | 420 |   | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 |   | material under section 10. |
| 439 | 422 |   | |
| 440 |   | - | __9. Acceptance Not Required for Having Copies. |
|   | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 |   | |
| 442 |   | - | __You are not required to accept this License in order to receive or |
|   | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 |   | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 |   | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 |   | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 |   | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 |   | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 |   | |
| 451 |   | - | __10. Automatic Licensing of Downstream Recipients. |
|   | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 |   | |
| 453 |   | - | __Each time you convey a covered work, the recipient automatically |
|   | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 |   | receives a license from the original licensors, to run, modify and |
| 455 | 438 |   | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 |   | for enforcing compliance by third parties with this License. |
| 457 | 440 |   | |
| 458 |   | - | __An "entity transaction" is a transaction transferring control of an |
|   | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 |   | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 |   | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 |   | work results from an entity transaction, each party to that |
| 465 | 448 |   | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 |   | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 |   | |
| 468 |   | - | __You may not impose any further restrictions on the exercise of the |
|   | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 |   | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 |   | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 |   | rights granted under this License, and you may not initiate litigation |
| 472 | 455 |   | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 |   | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 |   | sale, or importing the Program or any portion of it. |
| 475 | 458 |   | |
| 476 |   | - | __11. Patents. |
|   | 459 | + | 11. Patents. |
| 477 | 460 |   | |
| 478 |   | - | __A "contributor" is a copyright holder who authorizes use under this |
|   | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 |   | License of the Program or a work on which the Program is based.  The |
| 480 | 463 |   | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 |   | |
| 482 |   | - | __A contributor's "essential patent claims" are all patent claims |

N4J_019359

```
483  465  + A contributor's "essential patent claims" are all patent claims
     466    owned or controlled by the contributor, whether already acquired or
483  466    hereafter acquired, that would be infringed by some manner, permitted
484  467    by this License, of making, using, or selling its contributor version,
485  468    
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474    

492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479    

497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486    

504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500    

518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508    

526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523    

541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527    

545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529    

547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539    

557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_019360

Updated ongdb-enterprise to be on par with ongdb as not more... · graphfoundation/ongdb@c0b23b2

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
542  - __Notwithstanding any other provision of this License, if you modify the
542  + Notwithstanding any other provision of this License, if you modify the
543    Program, your modified version must prominently offer all users
544    interacting with it remotely through a computer network (if your version
550    supports such interaction) an opportunity to receive the Corresponding
551    of the GNU General Public License that is incorporated pursuant to the
551    following paragraph.
552
     - __Notwithstanding any other provision of this License, you have permission
     - to link or combine any covered work with a work licensed under version 3
     - of the GNU General Public License into a single combined work, and to
     - convey the resulting work.  The terms of this License will continue to
     - apply to the part which is the covered work, but the work with which it is
     - combined will remain governed by version 3 of the GNU General Public
     - License.
     -
     - __14. Revised Versions of this License.
     -
     - __The Free Software Foundation may publish revised and/or new versions of
     - the GNU Affero General Public License from time to time.  Such new
     - versions will be similar in spirit to the present version, but may differ
     - in detail to  address new problems or concerns.
     -
     - __Each version is given a distinguishing version number.  If the
     - Program specifies that a certain numbered version of the GNU Affero
     - General Public License "or any later version" applies to it, you have
     - the option of following the terms and conditions either of that
     - numbered version or of any later version published by the Free
     - Software Foundation.  If the Program does not specify a version number
     - of the GNU Affero General Public License, you may choose any version
     - ever published by the Free Software Foundation.
     -
     - __If the Program specifies that a proxy can decide which future
     - versions of the GNU Affero General Public License can be used, that
     - proxy's public statement of acceptance of a version permanently
     - authorizes you to choose that version for the Program.
     -
     - __Later license versions may give you additional or different
553  + Notwithstanding any other provision of this License, you have
554  + permission to link or combine any covered work with a work licensed
555  + under version 3 of the GNU General Public License into a single
556  + combined work, and to convey the resulting work.  The terms of this
557  + License will continue to apply to the part which is the covered work,
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
```

N4J_019361

```
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       -  __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       -  __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -  __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -  _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -  _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -  __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -  __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  ____Copyright (C) <year>  <name of author>
```

N4J_019362

```
       632   + <one line to give the program's name and a brief idea of what it does.>
       633   + Copyright (C) <year>  <name of author>
 651   634
 652         - ____This program is free software: you can redistribute it and/or modify
 653         - ____it under the terms of the GNU Affero General Public License as
 654         - ____published by the Free Software Foundation, either version 3 of the
 655         - ____License, or (at your option) any later version.
       635   + This program is free software: you can redistribute it and/or modify
       636   + it under the terms of the GNU Affero General Public License as published by
       637   + the Free Software Foundation, either version 3 of the License, or
       638   + (at your option) any later version.
 656   639
 657         - ____This program is distributed in the hope that it will be useful,
 658         - ____but WITHOUT ANY WARRANTY; without even the implied warranty of
 659         - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
 660         - ____GNU Affero General Public License for more details.
       640   + This program is distributed in the hope that it will be useful,
       641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643   + GNU Affero General Public License for more details.
 661   644
 662         - ____You should have received a copy of the GNU Affero General Public License
 663         - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645   + You should have received a copy of the GNU Affero General Public License
       646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
 664   647
 665   648   Also add information on how to contact you by electronic and paper mail.
 666   649
 667         - __If your software can interact with users remotely through a computer
       650   + If your software can interact with users remotely through a computer
 668   651   network, you should also make sure that it provides a way for users to
 669   652   get its source.  For example, if your program is a web application, its
 670   653   interface could display a "Source" link that leads users to an archive
 671   654   of the code.  There are many ways you could offer source, and different
 672   655   solutions will be better for different programs; see section 13 for the
 673   656   specific requirements.
 674   657
 675         - __You should also get your employer (if you work as a programmer) or school,
       658   + You should also get your employer (if you work as a programmer) or school,
 676   659   if any, to sign a "copyright disclaimer" for the program, if necessary.
 677   660   For more information on this, and how to apply and follow the GNU AGPL, see
 678         - <http://www.gnu.org/licenses/>.
 679         -
 680         -
 681         - "Commons Clause" License Condition
 682         -
 683         - The Software is provided to you by the Licensor under the License, as
 684         - defined below, subject to the following condition. Without limiting
 685         - other conditions in the License, the grant of rights under the License
 686         - will not include, and the License does not grant to you, the right to
 687         - Sell the Software.  For purposes of the foregoing, "Sell" means
 688         - practicing any or all of the rights granted to you under the License
 689         - to provide to third parties, for a fee or other consideration,
 690         - a product or service that consists, entirely or substantially,
 691         - of the Software or the functionality of the Software. Any license
 692         - notice or attribution required by the License must also include
 693         - this Commons Cause License Condition notice.
       661   + <https://www.gnu.org/licenses/>.
```

486 ███ ██ ░ integrationtests/LICENSE.txt

```
 ...   ...   @@ -1,51 +1,35 @@
 1           - NOTICE
```

N4J_019363

```
   2            -  This package contains software licensed under different
   3            -  licenses, please refer to the NOTICE.txt file for further
   4            -  information and LICENSES.txt for full license texts.
        1       +  GNU AFFERO GENERAL PUBLIC LICENSE
        2       +    Version 3, 19 November 2007
   5    3
   6            -  Neo4j Enterprise object code can be licensed independently from
   7            -  the source under separate commercial terms. Email inquiries can be
   8            -  directed to: licensing@neo4j.com. More information is also
   9            -  available at:https://neo4j.com/licensing/
        4       +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5       +  Everyone is permitted to copy and distribute verbatim copies
        6       +  of this license document, but changing it is not allowed.
  10    7
  11            -  The software ("Software") is developed and owned by Neo4j Sweden AB
  12            -  (referred to in this notice as "Neo4j") and is subject to the terms
  13            -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8       +  Preamble
  14    9
  15            -
  16            -
  17            -                    GNU AFFERO GENERAL PUBLIC LICENSE
  18            -                     Version 3, 19 November 2007
  19            -
  20            -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21            -   Everyone is permitted to copy and distribute verbatim copies
  22            -   of this license document, but changing it is not allowed.
  23            -
  24            -                          Preamble
  25            -
  26            -    The GNU Affero General Public License is a free, copyleft license
  27            -  for software and other kinds of works, specifically designed to ensure
       10       +  The GNU Affero General Public License is a free, copyleft license for
       11       +  software and other kinds of works, specifically designed to ensure
  28   12          cooperation with the community in the case of network server software.
  29   13
  30            -    The licenses for most software and other practical works are
  31            -  designed to take away your freedom to share and change the works.  By
  32            -  contrast, our General Public Licenses are intended to guarantee your
  33            -  freedom to share and change all versions of a program--to make sure it
  34            -  remains free software for all its users.
       14       +  The licenses for most software and other practical works are designed
       15       +  to take away your freedom to share and change the works.  By contrast,
       16       +  our General Public Licenses are intended to guarantee your freedom to
       17       +  share and change all versions of a program--to make sure it remains free
       18       +  software for all its users.
  35   19
  36            -    When we speak of free software, we are referring to freedom, not
       20       +  When we speak of free software, we are referring to freedom, not
  37   21          price.  Our General Public Licenses are designed to make sure that you
  38   22          have the freedom to distribute copies of free software (and charge for
  39   23          them if you wish), that you receive source code or can get it if you
  40   24          want it, that you can change the software or use pieces of it in new
  41   25          free programs, and that you know you can do these things.
  42   26
  43            -    Developers that use our General Public Licenses protect your rights
       27       +  Developers that use our General Public Licenses protect your rights
  44   28          with two steps: (1) assert copyright on the software, and (2) offer
  45   29          you this License which gives you legal permission to copy, distribute
  46   30          and/or modify the software.
  47   31
  48            -    A secondary benefit of defending all users' freedom is that
       32       +  A secondary benefit of defending all users' freedom is that
```

N4J_019364

| 49 | 33 | | improvements made in alternate versions of the program, if they |
| 50 | 34 | | receive widespread use, become available for other developers to |
| 51 | 35 | | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | | letting the public access it on a server without ever releasing its |
| 56 | 40 | | source code to the public. |
| 57 | 41 | | |
| 58 | | - | \_\_The GNU Affero General Public License is designed specifically to |
| | 42 | + | The GNU Affero General Public License is designed specifically to |
| 59 | 43 | | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | | to the community.  It requires the operator of a network server to |
| 61 | 45 | | provide the source code of the modified version running there to the |
| 62 | 46 | | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | | a publicly accessible server, gives the public access to the source |
| 64 | 48 | | code of the modified version. |
| 65 | 49 | | |
| 66 | | - | \_\_An older license, called the Affero General Public License and |
| | 50 | + | An older license, called the Affero General Public License and |
| 67 | 51 | | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | \_\_The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - | TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - | \_\_0. Definitions. |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - | \_\_"This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | \_\_"The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | \_\_To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | \_\_A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | \_\_To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |

N4J_019365

```
102    85         public, and in some countries other activities as well.
103    86

104                - __To "convey" a work means any kind of propagation that enables other
       87        + To "convey" a work means any kind of propagation that enables other
105    88          parties to make or receive copies.  Mere interaction with a user through
106    89          a computer network, with no transfer of a copy, is not conveying.
107    90

108                - __An interactive user interface displays "Appropriate Legal Notices"
       91        + An interactive user interface displays "Appropriate Legal Notices"
109    92          to the extent that it includes a convenient and prominently visible
110    93          feature that (1) displays an appropriate copyright notice, and (2)
111    94          tells the user that there is no warranty for the work (except to the
114    97          the interface presents a list of user commands or options, such as a
115    98          menu, a prominent item in the list meets this criterion.
116    99

117                - __1. Source Code.
       100       + 1. Source Code.
118    101

119                - __The "source code" for a work means the preferred form of the work
       102       + The "source code" for a work means the preferred form of the work
120    103         for making modifications to it.  "Object code" means any non-source
121    104         form of a work.
122    105

123                - __A "Standard Interface" means an interface that either is an official
       106       + A "Standard Interface" means an interface that either is an official
124    107         standard defined by a recognized standards body, or, in the case of
125    108         interfaces specified for a particular programming language, one that
126    109         is widely used among developers working in that language.
127    110

128                - __The "System Libraries" of an executable work include anything, other
       111       + The "System Libraries" of an executable work include anything, other
129    112         than the work as a whole, that (a) is included in the normal form of
130    113         packaging a Major Component, but which is not part of that Major
131    114         Component, and (b) serves only to enable use of the work with that
136    119         (if any) on which the executable work runs, or a compiler used to
137    120         produce the work, or an object code interpreter used to run it.
138    121

139                - __The "Corresponding Source" for a work in object code form means all
       122       + The "Corresponding Source" for a work in object code form means all
140    123         the source code needed to generate, install, and (for an executable
141    124         work) run the object code and to modify the work, including scripts to
142    125         control those activities.  However, it does not include the work's
149    132         such as by intimate data communication or control flow between those
150    133         subprograms and other parts of the work.
151    134

152                - __The Corresponding Source need not include anything that users
       135       + The Corresponding Source need not include anything that users
153    136         can regenerate automatically from other parts of the Corresponding
154    137         Source.
155    138

156                - __The Corresponding Source for a work in source code form is that
       139       + The Corresponding Source for a work in source code form is that
157    140         same work.
158    141

159                - __2. Basic Permissions.
       142       + 2. Basic Permissions.
160    143

161                - __All rights granted under this License are granted for the term of
       144       + All rights granted under this License are granted for the term of
162    145         copyright on the Program, and are irrevocable provided the stated
163    146         conditions are met.  This License explicitly affirms your unlimited
164    147         permission to run the unmodified Program.  The output from running a
165    148         covered work is covered by this License only if the output, given its
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019366

```
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -  __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162

180      -  __Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186      -  __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192      -  __When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182

200      -  __4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202      -  __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209  192

210      -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195

213      -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215      -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201

219      -  ___a) The work must carry prominent notices stating that you modified
220      -  ___it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
```

N4J_019367

10/2/2019
Case 1:18-cv-07182-EED Document 90 Filed 09/28/20 Page 494 of 527
Updated to v1.0 - EULA to be generic as to not violate trademarks. · graphfoundation/ongdb@c0b23b2 · GitHub

```
221  204
222       -    ___ b) The work must carry prominent notices stating that it is
223       -    ___ released under this License and any conditions added under section
224       -    ___ 7.  This requirement modifies the requirement in section 4 to
225       -    ___ "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    ___ c) You must license the entire work, as a whole, under this
228       -    ___ License to anyone who comes into possession of a copy.  This
229       -    ___ License will therefore apply, along with any applicable section 7
230       -    ___ additional terms, to the whole of the work, and all its parts,
231       -    ___ regardless of how they are packaged.  This License gives no
232       -    ___ permission to license the work in any other way, but it does not
233       -    ___ invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ___ d) If the work has interactive user interfaces, each must display
236       -    ___ Appropriate Legal Notices; however, if the Program has interactive
237       -    ___ interfaces that do not display Appropriate Legal Notices, your
238       -    ___ work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -    __ A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -    __ 6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -    __ You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    ___ a) Convey the object code in, or embodied in, a physical product
258       -    ___ (including a physical distribution medium), accompanied by the
259       -    ___ Corresponding Source fixed on a durable physical medium
260       -    ___ customarily used for software interchange.
261       -    ___
262       -    ___ b) Convey the object code in, or embodied in, a physical product
263       -    ___ (including a physical distribution medium), accompanied by a
264       -    ___ written offer, valid for at least three years and valid for as
265       -    ___ long as you offer spare parts or customer support for that product
266       -    ___ model, to give anyone who possesses the object code either (1) a
267       -    ___ copy of the Corresponding Source for all the software in the
268       -    ___ product that is covered by this License, on a durable physical
```

N4J_019368

Case 1:18-cv-07182-FB · neo4j/graphfoundation-ongdb@c0b23b2 · GitHub

```
269   -     ____medium customarily used for software interchange, for a price no
270   -     ____more than your reasonable cost of physically performing this
271   -     ____conveying of source, or (2) access to copy the
272   -     ____Corresponding Source from a network server at no charge.
273   -
274   -     ____c) Convey individual copies of the object code with a copy of the
275   -     ____written offer to provide the Corresponding Source.  This
276   -     ____alternative is allowed only occasionally and noncommercially, and
277   -     ____only if you received the object code with such an offer, in accord
278   -     ____with subsection 6b.
279   -
280   -     ____d) Convey the object code by offering access from a designated
281   -     ____place (gratis or for a charge), and offer equivalent access to the
282   -     ____Corresponding Source in the same way through the same place at no
283   -     ____further charge.  You need not require recipients to copy the
284   -     ____Corresponding Source along with the object code.  If the place to
285   -     ____copy the object code is a network server, the Corresponding Source
286   -     ____may be on a different server (operated by you or a third party)
287   -     ____that supports equivalent copying facilities, provided you maintain
288   -     ____clear directions next to the object code saying where to find the
289   -     ____Corresponding Source.  Regardless of what server hosts the
290   -     ____Corresponding Source, you remain obligated to ensure that it is
291   -     ____available for as long as needed to satisfy these requirements.
292   -
293   -     ____e) Convey the object code using peer-to-peer transmission, provided
294   -     ____you inform other peers where the object code and Corresponding
295   -     ____Source of the work are being offered to the general public at no
296   -     ____charge under subsection 6d.
297   -
298   -     __A separable portion of the object code, whose source code is excluded
      240 + a) Convey the object code in, or embodied in, a physical product
      241 + (including a physical distribution medium), accompanied by the
      242 + Corresponding Source fixed on a durable physical medium
      243 + customarily used for software interchange.
      244 +
      245 + b) Convey the object code in, or embodied in, a physical product
      246 + (including a physical distribution medium), accompanied by a
      247 + written offer, valid for at least three years and valid for as
      248 + long as you offer spare parts or customer support for that product
      249 + model, to give anyone who possesses the object code either (1) a
      250 + copy of the Corresponding Source for all the software in the
      251 + product that is covered by this License, on a durable physical
      252 + medium customarily used for software interchange, for a price no
      253 + more than your reasonable cost of physically performing this
      254 + conveying of source, or (2) access to copy the
      255 + Corresponding Source from a network server at no charge.
      256 +
      257 + c) Convey individual copies of the object code with a copy of the
      258 + written offer to provide the Corresponding Source.  This
      259 + alternative is allowed only occasionally and noncommercially, and
      260 + only if you received the object code with such an offer, in accord
      261 + with subsection 6b.
      262 +
      263 + d) Convey the object code by offering access from a designated
      264 + place (gratis or for a charge), and offer equivalent access to the
      265 + Corresponding Source in the same way through the same place at no
      266 + further charge.  You need not require recipients to copy the
      267 + Corresponding Source along with the object code.  If the place to
      268 + copy the object code is a network server, the Corresponding Source
      269 + may be on a different server (operated by you or a third party)
      270 + that supports equivalent copying facilities, provided you maintain
      271 + clear directions next to the object code saying where to find the
      272 + Corresponding Source.  Regardless of what server hosts the
```

N4J_019369

Updated to v4.0 LICENSE.txt to be consistent as not rolled · graphfoundation/ongdb@c0b23b2 · GitHub

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302  -   __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315  -   __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323  -   __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334  -   __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342  -   __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348  -   __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350  -   __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

N4J_019370

10/2/2019
Case 1:18-cv-07182-EK-D... Updated the LICENSE file to be... ongit... org...gcb27b2 · GitHub

```
358  341
359        -   When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366        -   Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370        -   a) Disclaiming warranty or limiting liability differently from the
371        -   terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373        -   b) Requiring preservation of specified reasonable legal notices or
374        -   author attributions in that material or in the Appropriate Legal
375        -   Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377        -   c) Prohibiting misrepresentation of the origin of that material, or
378        -   requiring that modified versions of such material be marked in
379        -   reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381        -   d) Limiting the use for publicity purposes of names of licensors or
382        -   authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384        -   e) Declining to grant rights under trademark law for use of some
385        -   trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387        -   f) Requiring indemnification of licensors and authors of that
388        -   material by anyone who conveys the material (or modified versions of
389        -   it) with contractual assumptions of liability to the recipient, for
390        -   any liability that these contractual assumptions directly impose on
391        -   those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393        -   All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

N4J_019371

331/377

```
401          - relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          -   __Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          -   __8. Termination.
     395     + 8. Termination.
413  396
414          -   __You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          -   __However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          -   __Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          -   __Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          -   __9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          -   __You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

N4J_019372

10/2/2019
Case 1:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 499 of 587
updated CLA text to be to be documents as not molecules./graphfoundation+ongdb@c0b23b2 · GitHub

| 450 | 433 | |
|---|---|---|
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based. The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

N4J_019373

```
516   499        country that you have reason to believe are valid.
517   500
518        -   __If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508
526        -   __A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541        -   __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545        -   __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529
547        -   __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539
557        -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559        -   __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570        -   __Notwithstanding any other provision of this License, you have permission
571        -  to link or combine any covered work with a work licensed under version 3
572        -  of the GNU General Public License into a single combined work, and to
573        -  convey the resulting work.  The terms of this License will continue to
574        -  apply to the part which is the covered work, but the work with which it is
575        -  combined will remain governed by version 3 of the GNU General Public
576        -  License.
577        -
578        -   __14. Revised Versions of this License.
579        -
580        -   __The Free Software Foundation may publish revised and/or new versions of
581        -  the GNU Affero General Public License from time to time.  Such new
582        -  versions will be similar in spirit to the present version, but may differ
583        -  in detail to address new problems or concerns.
584        -
585        -   __Each version is given a distinguishing version number.  If the
586        -  Program specifies that a certain numbered version of the GNU Affero
```

N4J_019374

10/2/2019
Case 1:18-cv-07182-ELD-Documents 90 - Filed 09/28/20 - Page 501 of 587
Updated to GPL 3.0 to be consistent not materies... ongdb/ongdb@c0b2... · GitHub

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
     553 + Notwithstanding any other provision of this License, you have
     554 + permission to link or combine any covered work with a work licensed
     555 + under version 3 of the GNU General Public License into a single
     556 + combined work, and to convey the resulting work.  The terms of this
     557 + License will continue to apply to the part which is the covered work,
     558 + but the work with which it is combined will remain governed by version
     559 + 3 of the GNU General Public License.
     560 +
     561 + 14. Revised Versions of this License.
     562 +
     563 + The Free Software Foundation may publish revised and/or new versions of
     564 + the GNU Affero General Public License from time to time.  Such new versions
     565 + will be similar in spirit to the present version, but may differ in detail to
     566 + address new problems or concerns.
     567 +
     568 + Each version is given a distinguishing version number.  If the
     569 + Program specifies that a certain numbered version of the GNU Affero General
     570 + Public License "or any later version" applies to it, you have the
     571 + option of following the terms and conditions either of that numbered
     572 + version or of any later version published by the Free Software
     573 + Foundation.  If the Program does not specify a version number of the
     574 + GNU Affero General Public License, you may choose any version ever published
     575 + by the Free Software Foundation.
     576 +
     577 + If the Program specifies that a proxy can decide which future
     578 + versions of the GNU Affero General Public License can be used, that proxy's
     579 + public statement of acceptance of a version permanently authorizes you
     580 + to choose that version for the Program.
     581 +
     582 + Later license versions may give you additional or different
600  583   permissions.  However, no additional obligations are imposed on any
601  584   author or copyright holder as a result of your choosing to follow a
602  585   later version.
603  586
604    -   15. Disclaimer of Warranty.
     587 + 15. Disclaimer of Warranty.
605  588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615    -   16. Limitation of Liability.
     598 + 16. Limitation of Liability.
616  599
617    -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609

627        -     __17. Interpretation of Sections 15 and 16.
      610   +   17. Interpretation of Sections 15 and 16.
628   611

629        -   __If the disclaimer of warranty and limitation of liability provided
      612   +   If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636        -   _____END OF TERMS AND CONDITIONS
      619   +   END OF TERMS AND CONDITIONS
637   620

638        -   _____How to Apply These Terms to Your New Programs
      621   +   How to Apply These Terms to Your New Programs
639   622

640        -   __If you develop a new program, and you want it to be of the greatest
      623   +   If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644        -   __To do so, attach the following notices to the program.  It is safest
      627   +   To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649        -   ____<one line to give the program's name and a brief idea of what it does.>
650        -   ____Copyright (C) <year>  <name of author>
      632   +   <one line to give the program's name and a brief idea of what it does.>
      633   +   Copyright (C) <year>  <name of author>
651   634

652        -   ____This program is free software: you can redistribute it and/or modify
653        -   ____it under the terms of the GNU Affero General Public License as
654        -   ____published by the Free Software Foundation, either version 3 of the
655        -   __License, or (at your option) any later version.
      635   +   This program is free software: you can redistribute it and/or modify
      636   +   it under the terms of the GNU Affero General Public License as published by
      637   +   the Free Software Foundation, either version 3 of the License, or
      638   +   (at your option) any later version.
656   639

657        -   ____This program is distributed in the hope that it will be useful,
658        -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -   __MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -   __GNU Affero General Public License for more details.
      640   +   This program is distributed in the hope that it will be useful,
      641   +   but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   +   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   +   GNU Affero General Public License for more details.
661   644

662        -   ____You should have received a copy of the GNU Affero General Public License
663        -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   +   You should have received a copy of the GNU Affero General Public License
      646   +   along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648        Also add information on how to contact you by electronic and paper mail.
```

N4J_019376

Updated CV LICENSE.txt to be pure GPL as it is not molecules/graphfoundation/ongdb@c0b23b2 · GitHub



| 666 | 649 | |
| 667 | | - __If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source. For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code. There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | - __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software. For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

▽ 453 ■■■□ packaging/LICENSE.txt

... ... @@ -1,35 +1,35 @@

| 1 | | - _____GNU AFFERO GENERAL PUBLIC LICENSE |
| 2 | | - _____Version 3, 19 November 2007 |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + Version 3, 19 November 2007 |
| 3 | 3 | |
| 4 | | - _Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 5 | | - _Everyone is permitted to copy and distribute verbatim copies |
| 6 | | - _of this license document, but changing it is not allowed. |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 7 | 7 | |
| 8 | | - _____Preamble |
| | 8 | + Preamble |
| 9 | 9 | |
| 10 | | - __The GNU Affero General Public License is a free, copyleft license |
| 11 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 12 | 12 | cooperation with the community in the case of network server software. |
| 13 | 13 | |
| 14 | | - __The licenses for most software and other practical works are |
| 15 | | - designed to take away your freedom to share and change the works. By |
| 16 | | - contrast, our General Public Licenses are intended to guarantee your |
| 17 | | - freedom to share and change all versions of a program--to make sure it |
| 18 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works. By contrast, |

N4J_019377

```
      16    + our General Public Licenses are intended to guarantee your freedom to
      17    + share and change all versions of a program--to make sure it remains free
      18    + software for all its users.
  19  19
  20        -  When we speak of free software, we are referring to freedom, not
      20    + When we speak of free software, we are referring to freedom, not
  21  21      price.  Our General Public Licenses are designed to make sure that you
  22  22      have the freedom to distribute copies of free software (and charge for
  23  23      them if you wish), that you receive source code or can get it if you
  24  24      want it, that you can change the software or use pieces of it in new
  25  25      free programs, and that you know you can do these things.
  26  26
  27        -  Developers that use our General Public Licenses protect your rights
      27    + Developers that use our General Public Licenses protect your rights
  28  28      with two steps: (1) assert copyright on the software, and (2) offer
  29  29      you this License which gives you legal permission to copy, distribute
  30  30      and/or modify the software.
  31  31
  32        -  A secondary benefit of defending all users' freedom is that
      32    + A secondary benefit of defending all users' freedom is that
  33  33      improvements made in alternate versions of the program, if they
  34  34      receive widespread use, become available for other developers to
  35  35      incorporate.  Many developers of free software are heartened and
  39  39      letting the public access it on a server without ever releasing its
  40  40      source code to the public.
  41  41
  42        -  The GNU Affero General Public License is designed specifically to
      42    + The GNU Affero General Public License is designed specifically to
  43  43      ensure that, in such cases, the modified source code becomes available
  44  44      to the community.  It requires the operator of a network server to
  45  45      provide the source code of the modified version running there to the
  46  46      users of that server.  Therefore, public use of a modified version, on
  47  47      a publicly accessible server, gives the public access to the source
  48  48      code of the modified version.
  49  49
  50        -  An older license, called the Affero General Public License and
      50    + An older license, called the Affero General Public License and
  51  51      published by Affero, was designed to accomplish similar goals.  This is
  52  52      a different license, not a version of the Affero GPL, but Affero has
  53  53      released a new version of the Affero GPL which permits relicensing under
  54  54      this license.
  55  55
  56        -  The precise terms and conditions for copying, distribution and
      56    + The precise terms and conditions for copying, distribution and
  57  57      modification follow.
  58  58
  59        -                       TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
  60  60
  61        -  0. Definitions.
      61    + 0. Definitions.
  62  62
  63        -   "This License" refers to version 3 of the GNU Affero General Public
  64        - License.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
  65  64
  66        -  "Copyright" also means copyright-like laws that apply to other kinds
  67        - of works, such as semiconductor masks.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
  68  67
  69        -  "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
```

N4J_019378

```
70   69        License.  Each licensee is addressed as "you".  "Licensees" and
71   70        "recipients" may be individuals or organizations.
72   71

73        -   __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
74   73        in a fashion requiring copyright permission, other than the making of an
75   74        exact copy.  The resulting work is called a "modified version" of the
76   75        earlier work or a work "based on" the earlier work.
77   76

78        -   __A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
79   78        on the Program.
80   79

81        -   __To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
82   81        permission, would make you directly or secondarily liable for
83   82        infringement under applicable copyright law, except executing it on a
84   83        computer or modifying a private copy.  Propagation includes copying,
85   84        distribution (with or without modification), making available to the
86   85        public, and in some countries other activities as well.
87   86

88        -   __To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
89   88        parties to make or receive copies.  Mere interaction with a user through
90   89        a computer network, with no transfer of a copy, is not conveying.
91   90

92        -   __An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
93   92        to the extent that it includes a convenient and prominently visible
94   93        feature that (1) displays an appropriate copyright notice, and (2)
95   94        tells the user that there is no warranty for the work (except to the
98   97        the interface presents a list of user commands or options, such as a
99   98        menu, a prominent item in the list meets this criterion.
100  99

101       -   __1. Source Code.
    100   +  1. Source Code.
102  101

103       -   __The "source code" for a work means the preferred form of the work
    102   +  The "source code" for a work means the preferred form of the work
104  103        for making modifications to it.  "Object code" means any non-source
105  104        form of a work.
106  105

107       -   __A "Standard Interface" means an interface that either is an official
    106   +  A "Standard Interface" means an interface that either is an official
108  107        standard defined by a recognized standards body, or, in the case of
109  108        interfaces specified for a particular programming language, one that
110  109        is widely used among developers working in that language.
111  110

112       -   __The "System Libraries" of an executable work include anything, other
    111   +  The "System Libraries" of an executable work include anything, other
113  112        than the work as a whole, that (a) is included in the normal form of
114  113        packaging a Major Component, but which is not part of that Major
115  114        Component, and (b) serves only to enable use of the work with that
120  119        (if any) on which the executable work runs, or a compiler used to
121  120        produce the work, or an object code interpreter used to run it.
122  121

123       -   __The "Corresponding Source" for a work in object code form means all
    122   +  The "Corresponding Source" for a work in object code form means all
124  123        the source code needed to generate, install, and (for an executable
125  124        work) run the object code and to modify the work, including scripts to
126  125        control those activities.  However, it does not include the work's
133  132        such as by intimate data communication or control flow between those
134  133        subprograms and other parts of the work.
```

N4J_019379

10/2/2019
Case 1:18-cv-07182-EK-D... Document 90 Filed 09/28/20 Page 506 of 587
Updated COPYING.LESSER to be pursuant as not molecules/graphfoundation/ongdb@c0b23b2 · GitHub

| 135 | 134 | |
|---|---|---|
| 136 | | - __The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 137 | 136 | can regenerate automatically from other parts of the Corresponding |
| 138 | 137 | Source. |
| 139 | 138 | |
| 140 | | - __The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 141 | 140 | same work. |
| 142 | 141 | |
| 143 | | - __2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 144 | 143 | |
| 145 | | - __All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 146 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 147 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 148 | 147 | permission to run the unmodified Program.  The output from running a |
| 149 | 148 | covered work is covered by this License only if the output, given its |
| 150 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 151 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 152 | 151 | |
| 153 | | - __You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 154 | 153 | convey, without conditions so long as your license otherwise remains |
| 155 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 156 | 155 | of having them make modifications exclusively for you, or provide you |
| 161 | 160 | and control, on terms that prohibit them from making any copies of |
| 162 | 161 | your copyrighted material outside their relationship with you. |
| 163 | 162 | |
| 164 | | - __Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 165 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 166 | 165 | makes it unnecessary. |
| 167 | 166 | |
| 168 | | - __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 169 | 168 | |
| 170 | | - __No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 171 | 170 | measure under any applicable law fulfilling obligations under article |
| 172 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 173 | 172 | similar laws prohibiting or restricting circumvention of such |
| 174 | 173 | measures. |
| 175 | 174 | |
| 176 | | - __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 177 | 176 | circumvention of technological measures to the extent such circumvention |
| 178 | 177 | is effected by exercising rights under this License with respect to |
| 179 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 180 | 179 | modification of the work as a means of enforcing, against the work's |
| 181 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 182 | 181 | technological measures. |
| 183 | 182 | |
| 184 | | - __4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 185 | 184 | |
| 186 | | - __You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 187 | 186 | receive it, in any medium, provided that you conspicuously and |
| 188 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 189 | 188 | keep intact all notices stating that this License and any |
| 190 | 189 | non-permissive terms added in accord with section 7 apply to the code; |

N4J_019380

```
191  190       keep intact all notices of the absence of any warranty; and give all
192  191       recipients a copy of this License along with the Program.
193  192
194       -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
195  194       and you may offer support or warranty protection for a fee.
196  195
197       -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
198  197
199       -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
200  199       produce it from the Program, in the form of source code under the
201  200       terms of section 4, provided that you also meet all of these conditions:
202  201
203       -  ___a) The work must carry prominent notices stating that you modified
204       -  ___it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
     204
206       -  ___b) The work must carry prominent notices stating that it is
207       -  ___released under this License and any conditions added under section
208       -  ___7.  This requirement modifies the requirement in section 4 to
209       -  ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
210  209
211       -  ___c) You must license the entire work, as a whole, under this
212       -  ___License to anyone who comes into possession of a copy.  This
213       -  ___License will therefore apply, along with any applicable section 7
214       -  ___additional terms, to the whole of the work, and all its parts,
215       -  ___regardless of how they are packaged.  This License gives no
216       -  ___permission to license the work in any other way, but it does not
217       -  ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
218  217
219       -  ___d) If the work has interactive user interfaces, each must display
220       -  ___Appropriate Legal Notices; however, if the Program has interactive
221       -  ___interfaces that do not display Appropriate Legal Notices, your
222       -  ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
223  222
224       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
225  224       works, which are not by their nature extensions of the covered work,
226  225       and which are not combined with it such as to form a larger program,
227  226       in or on a volume of a storage or distribution medium, is called an
231  230       in an aggregate does not cause this License to apply to the other
232  231       parts of the aggregate.
233  232
234       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
```

N4J_019381

| 235 | 234 | |
|---|---|---|
| 236 | | - `You may convey a covered work in object code form under the terms` |
| | 235 | + `You may convey a covered work in object code form under the terms` |
| 237 | 236 | `of sections 4 and 5, provided that you also convey the` |
| 238 | 237 | `machine-readable Corresponding Source under the terms of this License,` |
| 239 | 238 | `in one of these ways:` |
| 240 | 239 | |
| 241 | | - `    a) Convey the object code in, or embodied in, a physical product` |
| 242 | | - `    (including a physical distribution medium), accompanied by the` |
| 243 | | - `    Corresponding Source fixed on a durable physical medium` |
| 244 | | - `    customarily used for software interchange.` |
| 245 | | - |
| 246 | | - `    b) Convey the object code in, or embodied in, a physical product` |
| 247 | | - `    (including a physical distribution medium), accompanied by a` |
| 248 | | - `    written offer, valid for at least three years and valid for as` |
| 249 | | - `    long as you offer spare parts or customer support for that product` |
| 250 | | - `    model, to give anyone who possesses the object code either (1) a` |
| 251 | | - `    copy of the Corresponding Source for all the software in the` |
| 252 | | - `    product that is covered by this License, on a durable physical` |
| 253 | | - `    medium customarily used for software interchange, for a price no` |
| 254 | | - `    more than your reasonable cost of physically performing this` |
| 255 | | - `    conveying of source, or (2) access to copy the` |
| 256 | | - `    Corresponding Source from a network server at no charge.` |
| 257 | | - |
| 258 | | - `    c) Convey individual copies of the object code with a copy of the` |
| 259 | | - `    written offer to provide the Corresponding Source.  This` |
| 260 | | - `    alternative is allowed only occasionally and noncommercially, and` |
| 261 | | - `    only if you received the object code with such an offer, in accord` |
| 262 | | - `    with subsection 6b.` |
| 263 | | - |
| 264 | | - `    d) Convey the object code by offering access from a designated` |
| 265 | | - `    place (gratis or for a charge), and offer equivalent access to the` |
| 266 | | - `    Corresponding Source in the same way through the same place at no` |
| 267 | | - `    further charge.  You need not require recipients to copy the` |
| 268 | | - `    Corresponding Source along with the object code.  If the place to` |
| 269 | | - `    copy the object code is a network server, the Corresponding Source` |
| 270 | | - `    may be on a different server (operated by you or a third party)` |
| 271 | | - `    that supports equivalent copying facilities, provided you maintain` |
| 272 | | - `    clear directions next to the object code saying where to find the` |
| 273 | | - `    Corresponding Source.  Regardless of what server hosts the` |
| 274 | | - `    Corresponding Source, you remain obligated to ensure that it is` |
| 275 | | - `    available for as long as needed to satisfy these requirements.` |
| 276 | | - |
| 277 | | - `    e) Convey the object code using peer-to-peer transmission, provided` |
| 278 | | - `    you inform other peers where the object code and Corresponding` |
| 279 | | - `    Source of the work are being offered to the general public at no` |
| 280 | | - `    charge under subsection 6d.` |
| 281 | | - |
| 282 | | - `  A separable portion of the object code, whose source code is excluded` |
| | 240 | + `a) Convey the object code in, or embodied in, a physical product` |
| | 241 | + `(including a physical distribution medium), accompanied by the` |
| | 242 | + `Corresponding Source fixed on a durable physical medium` |
| | 243 | + `customarily used for software interchange.` |
| | 244 | + |
| | 245 | + `b) Convey the object code in, or embodied in, a physical product` |
| | 246 | + `(including a physical distribution medium), accompanied by a` |
| | 247 | + `written offer, valid for at least three years and valid for as` |
| | 248 | + `long as you offer spare parts or customer support for that product` |
| | 249 | + `model, to give anyone who possesses the object code either (1) a` |
| | 250 | + `copy of the Corresponding Source for all the software in the` |
| | 251 | + `product that is covered by this License, on a durable physical` |
| | 252 | + `medium customarily used for software interchange, for a price no` |
| | 253 | + `more than your reasonable cost of physically performing this` |

N4J_019382

Update to LICENSE.txt to be pure GPL as it's not relevant... · graphfoundation/ongdb@c0b23b2 · GitHub

```
254    + conveying of source, or (2) access to copy the
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
283 282   from the Corresponding Source as a System Library, need not be
284 283   included in conveying the object code work.
285 284

286      - A "User Product" is either (1) a "consumer product", which means any
     285 + A "User Product" is either (1) a "consumer product", which means any
287 286   tangible personal property which is normally used for personal, family,
288 287   or household purposes, or (2) anything designed or sold for incorporation
289 288   into a dwelling.  In determining whether a product is a consumer product,
296 295   commercial, industrial or non-consumer uses, unless such uses represent
297 296   the only significant mode of use of the product.
298 297

299      - "Installation Information" for a User Product means any methods,
     298 + "Installation Information" for a User Product means any methods,
300 299   procedures, authorization keys, or other information required to install
301 300   and execute modified versions of a covered work in that User Product from
302 301   a modified version of its Corresponding Source.  The information must
303 302   suffice to ensure that the continued functioning of the modified object
304 303   code is in no case prevented or interfered with solely because
305 304   modification has been made.
306 305

307      - If you convey an object code work under this section in, or with, or
     306 + If you convey an object code work under this section in, or with, or
308 307   specifically for use in, a User Product, and the conveying occurs as
309 308   part of a transaction in which the right of possession and use of the
310 309   User Product is transferred to the recipient in perpetuity or for a
315 314   modified object code on the User Product (for example, the work has
316 315   been installed in ROM).
317 316

318      - The requirement to provide Installation Information does not include a
     317 + The requirement to provide Installation Information does not include a
319 318   requirement to continue to provide support service, warranty, or updates
320 319   for a work that has been modified or installed by the recipient, or for
321 320   the User Product in which it has been modified or installed.  Access to a
322 321   network may be denied when the modification itself materially and
323 322   adversely affects the operation of the network or violates the rules and
```

N4J_019383

Case 1:18-cv-07182-EK-D Document 90 Filed 09/28/20 Page 510 of 587

```
324  323        protocols for communication across the network.

325  324

326       -     -  __Corresponding Source conveyed, and Installation Information provided,
     325   +  Corresponding Source conveyed, and Installation Information provided,
327  326        in accord with this section must be in a format that is publicly
328  327        documented (and with an implementation available to the public in
329  328        source code form), and must require no special password or key for
330  329        unpacking, reading or copying.

331  330

332       -     -  __7. Additional Terms.
     331   +  7. Additional Terms.

333  332

334       -     -  __"Additional permissions" are terms that supplement the terms of this
     333   +  "Additional permissions" are terms that supplement the terms of this
335  334        License by making exceptions from one or more of its conditions.
336  335        Additional permissions that are applicable to the entire Program shall
337  336        be treated as though they were included in this License, to the extent
340  339        under those permissions, but the entire Program remains governed by
341  340        this License without regard to the additional permissions.

342  341

343       -     -  __When you convey a copy of a covered work, you may at your option
     342   +  When you convey a copy of a covered work, you may at your option
344  343        remove any additional permissions from that copy, or from any part of
345  344        it.  (Additional permissions may be written to require their own
346  345        removal in certain cases when you modify the work.)  You may place
347  346        additional permissions on material, added by you to a covered work,
348  347        for which you have or can give appropriate copyright permission.

349  348

350       -     -  __Notwithstanding any other provision of this License, for material you
     349   +  Notwithstanding any other provision of this License, for material you
351  350        add to a covered work, you may (if authorized by the copyright holders of
352  351        that material) supplement the terms of this License with terms:

353  352

354       -     -  ____a) Disclaiming warranty or limiting liability differently from the
355       -     -  ____terms of sections 15 and 16 of this License; or
     353   +  a) Disclaiming warranty or limiting liability differently from the
     354   +  terms of sections 15 and 16 of this License; or

356  355

357       -     -  ____b) Requiring preservation of specified reasonable legal notices or
358       -     -  ____author attributions in that material or in the Appropriate Legal
359       -     -  ____Notices displayed by works containing it; or
     356   +  b) Requiring preservation of specified reasonable legal notices or
     357   +  author attributions in that material or in the Appropriate Legal
     358   +  Notices displayed by works containing it; or

360  359

361       -     -  ____c) Prohibiting misrepresentation of the origin of that material, or
362       -     -  ____requiring that modified versions of such material be marked in
363       -     -  ____reasonable ways as different from the original version; or
     360   +  c) Prohibiting misrepresentation of the origin of that material, or
     361   +  requiring that modified versions of such material be marked in
     362   +  reasonable ways as different from the original version; or

364  363

365       -     -  ____d) Limiting the use for publicity purposes of names of licensors or
366       -     -  ____authors of the material; or
     364   +  d) Limiting the use for publicity purposes of names of licensors or
     365   +  authors of the material; or

367  366

368       -     -  ____e) Declining to grant rights under trademark law for use of some
369       -     -  ____trade names, trademarks, or service marks; or
     367   +  e) Declining to grant rights under trademark law for use of some
     368   +  trade names, trademarks, or service marks; or

370  369

371       -     -  ____f) Requiring indemnification of licensors and authors of that
```

N4J_019384

```
372         -     material by anyone who conveys the material (or modified versions of
373         -     it) with contractual assumptions of liability to the recipient, for
374         -     any liability that these contractual assumptions directly impose on
375         -     those licensors and authors.
        370 + f) Requiring indemnification of licensors and authors of that
        371 + material by anyone who conveys the material (or modified versions of
        372 + it) with contractual assumptions of liability to the recipient, for
        373 + any liability that these contractual assumptions directly impose on
        374 + those licensors and authors.
376     375
377         -   All other non-permissive additional terms are considered "further
        376 + All other non-permissive additional terms are considered "further
378     377   restrictions" within the meaning of section 10.  If the Program as you
379     378   received it, or any part of it, contains a notice stating that it is
380         - governed by this License along with a term that is a further restriction,
381         - you may remove that term.  If a license document contains a further
382         - restriction but permits relicensing or conveying under this License, you
383         - may add to a covered work material governed by the terms of that license
384         - document, provided that the further restriction does not survive such
385         - relicensing or conveying.
386         -
387         -   If you add terms to a covered work in accord with this section, you
        379 + governed by this License along with a term that is a further
        380 + restriction, you may remove that term.  If a license document contains
        381 + a further restriction but permits relicensing or conveying under this
        382 + License, you may add to a covered work material governed by the terms
        383 + of that license document, provided that the further restriction does
        384 + not survive such relicensing or conveying.
        385 +
        386 + If you add terms to a covered work in accord with this section, you
388     387   must place, in the relevant source files, a statement of the
389     388   additional terms that apply to those files, or a notice indicating
390     389   where to find the applicable terms.
391     390
392         -   Additional terms, permissive or non-permissive, may be stated in the
        391 + Additional terms, permissive or non-permissive, may be stated in the
393     392   form of a separately written license, or stated as exceptions;
394     393   the above requirements apply either way.
395     394
396         - __8. Termination.
        395 + 8. Termination.
397     396
398         -   You may not propagate or modify a covered work except as expressly
        397 + You may not propagate or modify a covered work except as expressly
399     398   provided under this License.  Any attempt otherwise to propagate or
400     399   modify it is void, and will automatically terminate your rights under
401     400   this License (including any patent licenses granted under the third
402     401   paragraph of section 11).
403     402
404         -   However, if you cease all violation of this License, then your
        403 + However, if you cease all violation of this License, then your
405     404   license from a particular copyright holder is reinstated (a)
406     405   provisionally, unless and until the copyright holder explicitly and
407     406   finally terminates your license, and (b) permanently, if the copyright
408     407   holder fails to notify you of the violation by some reasonable means
409     408   prior to 60 days after the cessation.
410     409
411         -   Moreover, your license from a particular copyright holder is
        410 + Moreover, your license from a particular copyright holder is
412     411   reinstated permanently if the copyright holder notifies you of the
413     412   violation by some reasonable means, this is the first time you have
414     413   received notice of violation of this License (for any work) from that
415     414   copyright holder, and you cure the violation prior to 30 days after
```

N4J_019385

```
416  415      your receipt of the notice.
417  416
418       -   __Termination of your rights under this section does not terminate the
     417  +   Termination of your rights under this section does not terminate the
419  418      licenses of parties who have received copies or rights from you under
420  419      this License.  If your rights have been terminated and not permanently
421  420      reinstated, you do not qualify to receive new licenses for the same
422  421      material under section 10.
423  422
424       -   __9. Acceptance Not Required for Having Copies.
     423  +   9. Acceptance Not Required for Having Copies.
425  424
426       -   __You are not required to accept this License in order to receive or
     425  +   You are not required to accept this License in order to receive or
427  426      run a copy of the Program.  Ancillary propagation of a covered work
428  427      occurring solely as a consequence of using peer-to-peer transmission
429  428      to receive a copy likewise does not require acceptance.  However,
432  431      not accept this License.  Therefore, by modifying or propagating a
433  432      covered work, you indicate your acceptance of this License to do so.
434  433
435       -   __10. Automatic Licensing of Downstream Recipients.
     434  +   10. Automatic Licensing of Downstream Recipients.
436  435
437       -   __Each time you convey a covered work, the recipient automatically
     436  +   Each time you convey a covered work, the recipient automatically
438  437      receives a license from the original licensors, to run, modify and
439  438      propagate that work, subject to this License.  You are not responsible
440  439      for enforcing compliance by third parties with this License.
441  440
442       -   __An "entity transaction" is a transaction transferring control of an
     441  +   An "entity transaction" is a transaction transferring control of an
443  442      organization, or substantially all assets of one, or subdividing an
444  443      organization, or merging organizations.  If propagation of a covered
445  444      work results from an entity transaction, each party to that
449  448      Corresponding Source of the work from the predecessor in interest, if
450  449      the predecessor has it or can get it with reasonable efforts.
451  450
452       -   __You may not impose any further restrictions on the exercise of the
     451  +   You may not impose any further restrictions on the exercise of the
453  452      rights granted or affirmed under this License.  For example, you may
454  453      not impose a license fee, royalty, or other charge for exercise of
455  454      rights granted under this License, and you may not initiate litigation
456  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
457  456      any patent claim is infringed by making, using, selling, offering for
458  457      sale, or importing the Program or any portion of it.
459  458
460       -   __11. Patents.
     459  +   11. Patents.
461  460
462       -   __A "contributor" is a copyright holder who authorizes use under this
     461  +   A "contributor" is a copyright holder who authorizes use under this
463  462      License of the Program or a work on which the Program is based.  The
464  463      work thus licensed is called the contributor's "contributor version".
465  464
466       -   __A contributor's "essential patent claims" are all patent claims
     465  +   A contributor's "essential patent claims" are all patent claims
467  466      owned or controlled by the contributor, whether already acquired or
468  467      hereafter acquired, that would be infringed by some manner, permitted
469  468      by this License, of making, using, or selling its contributor version,
473  472      patent sublicenses in a manner consistent with the requirements of
474  473      this License.
475  474
476       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
```

N4J_019386

```
477  476  +  patent license under the contributor's essential patent claims, to
478  477  +  make, use, sell, offer for sale, import and otherwise run, modify and
479  478  +  propagate the contents of its contributor version.
480  479

481       -  __ In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
482  481     agreement or commitment, however denominated, not to enforce a patent
483  482     (such as an express permission to practice a patent or covenant not to
484  483     sue for patent infringement).  To "grant" such a patent license to a
485  484     party means to make such an agreement or commitment not to enforce a
486  485     patent against the party.
487  486

488       -  __ If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
489  488     and the Corresponding Source of the work is not available for anyone
490  489     to copy, free of charge and under the terms of this License, through a
491  490     publicly available network server or other readily accessible means,
499  498     in a country, would infringe one or more identifiable patents in that
500  499     country that you have reason to believe are valid.
501  500

502       -  __ If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
503  502     arrangement, you convey, or propagate by procuring conveyance of, a
504  503     covered work, and grant a patent license to some of the parties
505  504     receiving the covered work authorizing them to use, propagate, modify
506  505     or convey a specific copy of the covered work, then the patent license
507  506     you grant is automatically extended to all recipients of the covered
508  507     work and works based on it.
509  508

510       -  __ A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
511  510     the scope of its coverage, prohibits the exercise of, or is
512  511     conditioned on the non-exercise of one or more of the rights that are
513  512     specifically granted under this License.  You may not convey a covered
522  521     contain the covered work, unless you entered into that arrangement,
523  522     or that patent license was granted, prior to 28 March 2007.
524  523

525       -  __ Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
526  525     any implied license or other defenses to infringement that may
527  526     otherwise be available to you under applicable patent law.
528  527

529       -  __ 12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
530  529

531       -  __ If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
532  531     otherwise) that contradict the conditions of this License, they do not
533  532     excuse you from the conditions of this License.  If you cannot convey a
534  533     covered work so as to satisfy simultaneously your obligations under this
538  537     the Program, the only way you could satisfy both those terms and this
539  538     License would be to refrain entirely from conveying the Program.
540  539

541       -  __ 13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
542  541

543       -  __ Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
544  543     Program, your modified version must prominently offer all users
545  544     interacting with it remotely through a computer network (if your version
546  545     supports such interaction) an opportunity to receive the Corresponding
551  550     of the GNU General Public License that is incorporated pursuant to the
```

```
552   551       following paragraph.
553   552
      554   -   __Notwithstanding any other provision of this License, you have permission
      555   - to link or combine any covered work with a work licensed under version 3
      556   - of the GNU General Public License into a single combined work, and to
      557   - convey the resulting work.  The terms of this License will continue to
      558   - apply to the part which is the covered work, but the work with which it is
      559   - combined will remain governed by version 3 of the GNU General Public
      560   - License.
      561   -
      562   -   14. Revised Versions of this License.
      563   -
      564   -   __The Free Software Foundation may publish revised and/or new versions of
      565   - the GNU Affero General Public License from time to time.  Such new
      566   - versions will be similar in spirit to the present version, but may differ
      567   - in detail to address new problems or concerns.
      568   -
      569   -   __Each version is given a distinguishing version number.  If the
      570   - Program specifies that a certain numbered version of the GNU Affero
      571   - General Public License "or any later version" applies to it, you have
      572   - the option of following the terms and conditions either of that
      573   - numbered version or of any later version published by the Free
      574   - Software Foundation.  If the Program does not specify a version number
      575   - of the GNU Affero General Public License, you may choose any version
      576   - ever published by the Free Software Foundation.
      577   -
      578   -   __If the Program specifies that a proxy can decide which future
      579   - versions of the GNU Affero General Public License can be used, that
      580   - proxy's public statement of acceptance of a version permanently
      581   - authorizes you to choose that version for the Program.
      582   -
      583   -   __Later license versions may give you additional or different
            553  + Notwithstanding any other provision of this License, you have
            554  + permission to link or combine any covered work with a work licensed
            555  + under version 3 of the GNU General Public License into a single
            556  + combined work, and to convey the resulting work.  The terms of this
            557  + License will continue to apply to the part which is the covered work,
            558  + but the work with which it is combined will remain governed by version
            559  + 3 of the GNU General Public License.
            560  +
            561  + 14. Revised Versions of this License.
            562  +
            563  + The Free Software Foundation may publish revised and/or new versions of
            564  + the GNU Affero General Public License from time to time.  Such new versions
            565  + will be similar in spirit to the present version, but may differ in detail to
            566  + address new problems or concerns.
            567  +
            568  + Each version is given a distinguishing version number.  If the
            569  + Program specifies that a certain numbered version of the GNU Affero General
            570  + Public License "or any later version" applies to it, you have the
            571  + option of following the terms and conditions either of that numbered
            572  + version or of any later version published by the Free Software
            573  + Foundation.  If the Program does not specify a version number of the
            574  + GNU Affero General Public License, you may choose any version ever published
            575  + by the Free Software Foundation.
            576  +
            577  + If the Program specifies that a proxy can decide which future
            578  + versions of the GNU Affero General Public License can be used, that proxy's
            579  + public statement of acceptance of a version permanently authorizes you
            580  + to choose that version for the Program.
            581  +
            582  + Later license versions may give you additional or different
584   583       permissions.  However, no additional obligations are imposed on any
```

N4J_019388

Updated the LICENSE file to be consistent with the not molecules.css/graphformation ongdb@c0b23b2 · GitHub

```
585  584       author or copyright holder as a result of your choosing to follow a
586  585       later version.
587  586
588       -     __15. Disclaimer of Warranty.
     587  +  15. Disclaimer of Warranty.
589  588
590       -     __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
591  590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
592  591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
593  592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
596  595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
597  596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
598  597
599       -     __16. Limitation of Liability.
     598  +  16. Limitation of Liability.
600  599
601       -     __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
602  601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
603  602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
604  603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
608  607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
609  608       SUCH DAMAGES.
610  609
611       -     __17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
612  611
613       -     __If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
614  613       above cannot be given local legal effect according to their terms,
615  614       reviewing courts shall apply local law that most closely approximates
616  615       an absolute waiver of all civil liability in connection with the
617  616       Program, unless a warranty or assumption of liability accompanies a
618  617       copy of the Program in return for a fee.
619  618
620       -     _____END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
621  620
622       -     _____How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
623  622
624       -     __If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
625  624       possible use to the public, the best way to achieve this is to make it
626  625       free software which everyone can redistribute and change under these terms.
627  626
628       -     __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
629  628       to attach them to the start of each source file to most effectively
630  629       state the exclusion of warranty; and each file should have at least
631  630       the "copyright" line and a pointer to where the full notice is found.
632  631
633       -     ____<one line to give the program's name and a brief idea of what it does.>
634       -     __Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
635  634
636       -     ____This program is free software: you can redistribute it and/or modify
637       -     ____it under the terms of the GNU Affero General Public License as
638       -     ____published by the Free Software Foundation, either version 3 of the
639       -     ____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
```

N4J_019389

```
636   + it under the terms of the GNU Affero General Public License as published by
637   + the Free Software Foundation, either version 3 of the License, or
638   + (at your option) any later version.
640  639
641        -    This program is distributed in the hope that it will be useful,
642        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
643        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
644        -    GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
645  644
646        -    You should have received a copy of the GNU Affero General Public License
647        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
648  647
649  648    Also add information on how to contact you by electronic and paper mail.
650  649
651        -    If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
652  651    network, you should also make sure that it provides a way for users to
653  652    get its source.  For example, if your program is a web application, its
654  653    interface could display a "Source" link that leads users to an archive
655  654    of the code.  There are many ways you could offer source, and different
656  655    solutions will be better for different programs; see section 13 for the
657  656    specific requirements.
658  657
659        -    You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
660  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
661  660    For more information on this, and how to apply and follow the GNU AGPL, see
662        - <http://www.gnu.org/licenses/>.
     661  + <https://www.gnu.org/licenses/>.
```

▽  2 ▣▨▨▨▨  packaging/standalone/LICENSE.txt 🗐

```
10   10
11   11    The software ("Software") is developed and owned by Neo4j Sweden AB
12   12    (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     13  + of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 as follows:
14   14
15   15
16   16
```

▽  486 ▣▣▣▨▨  stresstests/LICENSE.txt 🗐

```
...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
       1   + GNU AFFERO GENERAL PUBLIC LICENSE
       2   +    Version 3, 19 November 2007
5      3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
       4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5   + Everyone is permitted to copy and distribute verbatim copies
```

N4J_019390

```
      6  + of this license document, but changing it is not allowed.
10    7
11       - The software ("Software") is developed and owned by Neo4j Sweden AB
12       - (referred to in this notice as "Neo4j") and is subject to the terms
13       - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8  + Preamble
14    9
15       -
16       -
17       -                    GNU AFFERO GENERAL PUBLIC LICENSE
18       -                       Version 3, 19 November 2007
19       -
20       - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21       - Everyone is permitted to copy and distribute verbatim copies
22       - of this license document, but changing it is not allowed.
23       -
24       -                             Preamble
25       -
26       -   The GNU Affero General Public License is a free, copyleft license
27       - for software and other kinds of works, specifically designed to ensure
      10 + The GNU Affero General Public License is a free, copyleft license for
      11 + software and other kinds of works, specifically designed to ensure
28       -   cooperation with the community in the case of network server software.
29    13
30       -   The licenses for most software and other practical works are
31       - designed to take away your freedom to share and change the works.  By
32       - contrast, our General Public Licenses are intended to guarantee your
33       - freedom to share and change all versions of a program--to make sure it
34       - remains free software for all its users.
      14 + The licenses for most software and other practical works are designed
      15 + to take away your freedom to share and change the works.  By contrast,
      16 + our General Public Licenses are intended to guarantee your freedom to
      17 + share and change all versions of a program--to make sure it remains free
      18 + software for all its users.
35    19
36       -   When we speak of free software, we are referring to freedom, not
      20 + When we speak of free software, we are referring to freedom, not
37    21   price.  Our General Public Licenses are designed to make sure that you
38    22   have the freedom to distribute copies of free software (and charge for
39    23   them if you wish), that you receive source code or can get it if you
40    24   want it, that you can change the software or use pieces of it in new
41    25   free programs, and that you know you can do these things.
42    26
43       -   Developers that use our General Public Licenses protect your rights
      27 + Developers that use our General Public Licenses protect your rights
44    28   with two steps: (1) assert copyright on the software, and (2) offer
45    29   you this License which gives you legal permission to copy, distribute
46    30   and/or modify the software.
47    31
48       -   A secondary benefit of defending all users' freedom is that
      32 + A secondary benefit of defending all users' freedom is that
49    33   improvements made in alternate versions of the program, if they
50    34   receive widespread use, become available for other developers to
51    35   incorporate.  Many developers of free software are heartened and
55    39   letting the public access it on a server without ever releasing its
56    40   source code to the public.
57    41
58       -   The GNU Affero General Public License is designed specifically to
      42 + The GNU Affero General Public License is designed specifically to
59    43   ensure that, in such cases, the modified source code becomes available
60    44   to the community.  It requires the operator of a network server to
61    45   provide the source code of the modified version running there to the
62    46   users of that server.  Therefore, public use of a modified version, on
```

N4J_019391

```
63    47        a publicly accessible server, gives the public access to the source
64    48        code of the modified version.
65    49
66          -  __An older license, called the Affero General Public License and
      50    +  An older license, called the Affero General Public License and
67    51        published by Affero, was designed to accomplish similar goals.  This is
68    52        a different license, not a version of the Affero GPL, but Affero has
69    53        released a new version of the Affero GPL which permits relicensing under
70    54        this license.
71    55
72          -  __The precise terms and conditions for copying, distribution and
      56    +  The precise terms and conditions for copying, distribution and
73    57        modification follow.
74    58
75          -                       TERMS AND CONDITIONS
      59    +  TERMS AND CONDITIONS
      60    +
      61    +  0. Definitions.
76    62
77          -   0. Definitions.
      63    +  "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79          -   "This License" refers to version 3 of the GNU Affero General Public
80          -  License.
      65    +  "Copyright" also means copyright-like laws that apply to other kinds of
      66    +  works, such as semiconductor masks.
81    67
82          -   "Copyright" also means copyright-like laws that apply to other kinds
83          -  of works, such as semiconductor masks.
84          -
85          -   "The Program" refers to any copyrightable work licensed under this
      68    +  "The Program" refers to any copyrightable work licensed under this
86    69        License.  Each licensee is addressed as "you".  "Licensees" and
87    70        "recipients" may be individuals or organizations.
88    71
89          -  __To "modify" a work means to copy from or adapt all or part of the work
      72    +  To "modify" a work means to copy from or adapt all or part of the work
90    73        in a fashion requiring copyright permission, other than the making of an
91    74        exact copy.  The resulting work is called a "modified version" of the
92    75        earlier work or a work "based on" the earlier work.
93    76
94          -  __A "covered work" means either the unmodified Program or a work based
      77    +  A "covered work" means either the unmodified Program or a work based
95    78        on the Program.
96    79
97          -  __To "propagate" a work means to do anything with it that, without
      80    +  To "propagate" a work means to do anything with it that, without
98    81        permission, would make you directly or secondarily liable for
99    82        infringement under applicable copyright law, except executing it on a
100   83        computer or modifying a private copy.  Propagation includes copying,
101   84        distribution (with or without modification), making available to the
102   85        public, and in some countries other activities as well.
103   86
104         -  __To "convey" a work means any kind of propagation that enables other
      87    +  To "convey" a work means any kind of propagation that enables other
105   88        parties to make or receive copies.  Mere interaction with a user through
106   89        a computer network, with no transfer of a copy, is not conveying.
107   90
108        -  __An interactive user interface displays "Appropriate Legal Notices"
      91    +  An interactive user interface displays "Appropriate Legal Notices"
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
```

N4J_019392

| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |

N4J_019393

Case 18-cv-07182-EJD  Document 90  Filed 09/28/20  Page 520 of 587

```
181  163  + Conveying under any other circumstances is permitted solely under
     164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166

184       - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       - __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174

192       - __When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182

200       - __4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202       - __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192

210       - __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213       - __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       - __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219       - ____a) The work must carry prominent notices stating that you modified
220       - ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       - ____b) The work must carry prominent notices stating that it is
223       - ____released under this License and any conditions added under section
224       - ____7.  This requirement modifies the requirement in section 4 to
225       - ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       - ____c) You must license the entire work, as a whole, under this
228       - ____License to anyone who comes into possession of a copy.  This
```

N4J_019394

Update to OPENSSL EULA to be documents as not maleuless/graphfoundation/ongdb@c0b23b2 · GitHub

```diff
229  -    License will therefore apply, along with any applicable section 7
230  -    additional terms, to the whole of the work, and all its parts,
231  -    regardless of how they are packaged.  This License gives no
232  -    permission to license the work in any other way, but it does not
233  -    invalidate such permission if you have separately received it.
        210  + c) You must license the entire work, as a whole, under this
        211  + License to anyone who comes into possession of a copy.  This
        212  + License will therefore apply, along with any applicable section 7
        213  + additional terms, to the whole of the work, and all its parts,
        214  + regardless of how they are packaged.  This License gives no
        215  + permission to license the work in any other way, but it does not
        216  + invalidate such permission if you have separately received it.
234     217
235  -    d) If the work has interactive user interfaces, each must display
236  -    Appropriate Legal Notices; however, if the Program has interactive
237  -    interfaces that do not display Appropriate Legal Notices, your
238  -    work need not make them do so.
        218  + d) If the work has interactive user interfaces, each must display
        219  + Appropriate Legal Notices; however, if the Program has interactive
        220  + interfaces that do not display Appropriate Legal Notices, your
        221  + work need not make them do so.
239     222
240  -  A compilation of a covered work with other separate and independent
        223  + A compilation of a covered work with other separate and independent
241     224    works, which are not by their nature extensions of the covered work,
242     225    and which are not combined with it such as to form a larger program,
243     226    in or on a volume of a storage or distribution medium, is called an
247     230    in an aggregate does not cause this License to apply to the other
248     231    parts of the aggregate.
249     232
250  -  6. Conveying Non-Source Forms.
        233  + 6. Conveying Non-Source Forms.
251     234
252  -  You may convey a covered work in object code form under the terms
        235  + You may convey a covered work in object code form under the terms
253     236    of sections 4 and 5, provided that you also convey the
254     237    machine-readable Corresponding Source under the terms of this License,
255     238    in one of these ways:
256     239
257  -    a) Convey the object code in, or embodied in, a physical product
258  -    (including a physical distribution medium), accompanied by the
259  -    Corresponding Source fixed on a durable physical medium
260  -    customarily used for software interchange.
261  -
262  -    b) Convey the object code in, or embodied in, a physical product
263  -    (including a physical distribution medium), accompanied by a
264  -    written offer, valid for at least three years and valid for as
265  -    long as you offer spare parts or customer support for that product
266  -    model, to give anyone who possesses the object code either (1) a
267  -    copy of the Corresponding Source for all the software in the
268  -    product that is covered by this License, on a durable physical
269  -    medium customarily used for software interchange, for a price no
270  -    more than your reasonable cost of physically performing this
271  -    conveying of source, or (2) access to copy the
272  -    Corresponding Source from a network server at no charge.
273  -
274  -    c) Convey individual copies of the object code with a copy of the
275  -    written offer to provide the Corresponding Source.  This
276  -    alternative is allowed only occasionally and noncommercially, and
277  -    only if you received the object code with such an offer, in accord
278  -    with subsection 6b.
279  -
280  -    d) Convey the object code by offering access from a designated
```

N4J_019395

Update v1.0 E182 · EED · to be documents as not molectuels/ongraphfoundation/ongdb@c0b23b2 · GitHub

```
281  -    ___place (gratis or for a charge), and offer equivalent access to the
282  -    ___Corresponding Source in the same way through the same place at no
283  -    ___further charge.  You need not require recipients to copy the
284  -    ___Corresponding Source along with the object code.  If the place to
285  -    ___copy the object code is a network server, the Corresponding Source
286  -    ___may be on a different server (operated by you or a third party)
287  -    ___that supports equivalent copying facilities, provided you maintain
288  -    ___clear directions next to the object code saying where to find the
289  -    ___Corresponding Source.  Regardless of what server hosts the
290  -    ___Corresponding Source, you remain obligated to ensure that it is
291  -    ___available for as long as needed to satisfy these requirements.
292  -    ___
293  -    ___e) Convey the object code using peer-to-peer transmission, provided
294  -    ___you inform other peers where the object code and Corresponding
295  -    ___Source of the work are being offered to the general public at no
296  -    ___charge under subsection 6d.
297  -    ___
298  -    __A separable portion of the object code, whose source code is excluded
240  +  a) Convey the object code in, or embodied in, a physical product
241  +  (including a physical distribution medium), accompanied by the
242  +  Corresponding Source fixed on a durable physical medium
243  +  customarily used for software interchange.
244  +
245  +  b) Convey the object code in, or embodied in, a physical product
246  +  (including a physical distribution medium), accompanied by a
247  +  written offer, valid for at least three years and valid for as
248  +  long as you offer spare parts or customer support for that product
249  +  model, to give anyone who possesses the object code either (1) a
250  +  copy of the Corresponding Source for all the software in the
251  +  product that is covered by this License, on a durable physical
252  +  medium customarily used for software interchange, for a price no
253  +  more than your reasonable cost of physically performing this
254  +  conveying of source, or (2) access to copy the
255  +  Corresponding Source from a network server at no charge.
256  +
257  +  c) Convey individual copies of the object code with a copy of the
258  +  written offer to provide the Corresponding Source.  This
259  +  alternative is allowed only occasionally and noncommercially, and
260  +  only if you received the object code with such an offer, in accord
261  +  with subsection 6b.
262  +
263  +  d) Convey the object code by offering access from a designated
264  +  place (gratis or for a charge), and offer equivalent access to the
265  +  Corresponding Source in the same way through the same place at no
266  +  further charge.  You need not require recipients to copy the
267  +  Corresponding Source along with the object code.  If the place to
268  +  copy the object code is a network server, the Corresponding Source
269  +  may be on a different server (operated by you or a third party)
270  +  that supports equivalent copying facilities, provided you maintain
271  +  clear directions next to the object code saying where to find the
272  +  Corresponding Source.  Regardless of what server hosts the
273  +  Corresponding Source, you remain obligated to ensure that it is
274  +  available for as long as needed to satisfy these requirements.
275  +
276  +  e) Convey the object code using peer-to-peer transmission, provided
277  +  you inform other peers where the object code and Corresponding
278  +  Source of the work are being offered to the general public at no
279  +  charge under subsection 6d.
280  +
281  +  A separable portion of the object code, whose source code is excluded
282     from the Corresponding Source as a System Library, need not be
283     included in conveying the object code work.
284
```

N4J_019396

| | | |
|---|---|---|
| 302 | | - __A "User Product" is either (1) a "consumer product", which means any |
| | 285 | + A "User Product" is either (1) a "consumer product", which means any |
| 303 | 286 | tangible personal property which is normally used for personal, family, |
| 304 | 287 | or household purposes, or (2) anything designed or sold for incorporation |
| 305 | 288 | into a dwelling.  In determining whether a product is a consumer product, |
| 312 | 295 | commercial, industrial or non-consumer uses, unless such uses represent |
| 313 | 296 | the only significant mode of use of the product. |
| 314 | 297 | |
| 315 | | - __"Installation Information" for a User Product means any methods, |
| | 298 | + "Installation Information" for a User Product means any methods, |
| 316 | 299 | procedures, authorization keys, or other information required to install |
| 317 | 300 | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | code is in no case prevented or interfered with solely because |
| 321 | 304 | modification has been made. |
| 322 | 305 | |
| 323 | | - __If you convey an object code work under this section in, or with, or |
| | 306 | + If you convey an object code work under this section in, or with, or |
| 324 | 307 | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | part of a transaction in which the right of possession and use of the |
| 326 | 309 | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | modified object code on the User Product (for example, the work has |
| 332 | 315 | been installed in ROM). |
| 333 | 316 | |
| 334 | | - __The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - __7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - __When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - __Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |

N4J_019397

```
368   351      that material) supplement the terms of this License with terms:
369   352

370           -  ____a) Disclaiming warranty or limiting liability differently from the
371           -  ____terms of sections 15 and 16 of this License; or
      353      + a) Disclaiming warranty or limiting liability differently from the
      354      + terms of sections 15 and 16 of this License; or

372   355

373           -  ____b) Requiring preservation of specified reasonable legal notices or
374           -  ____author attributions in that material or in the Appropriate Legal
375           -  ____Notices displayed by works containing it; or
      356      + b) Requiring preservation of specified reasonable legal notices or
      357      + author attributions in that material or in the Appropriate Legal
      358      + Notices displayed by works containing it; or

376   359

377           -  ____c) Prohibiting misrepresentation of the origin of that material, or
378           -  ____requiring that modified versions of such material be marked in
379           -  ____reasonable ways as different from the original version; or
      360      + c) Prohibiting misrepresentation of the origin of that material, or
      361      + requiring that modified versions of such material be marked in
      362      + reasonable ways as different from the original version; or

380   363

381           -  ____d) Limiting the use for publicity purposes of names of licensors or
382           -  ____authors of the material; or
      364      + d) Limiting the use for publicity purposes of names of licensors or
      365      + authors of the material; or

383   366

384           -  ____e) Declining to grant rights under trademark law for use of some
385           -  ____trade names, trademarks, or service marks; or
      367      + e) Declining to grant rights under trademark law for use of some
      368      + trade names, trademarks, or service marks; or

386   369

387           -  ____f) Requiring indemnification of licensors and authors of that
388           -  ____material by anyone who conveys the material (or modified versions of
389           -  ____it) with contractual assumptions of liability to the recipient, for
390           -  ____any liability that these contractual assumptions directly impose on
391           -  ____those licensors and authors.
      370      + f) Requiring indemnification of licensors and authors of that
      371      + material by anyone who conveys the material (or modified versions of
      372      + it) with contractual assumptions of liability to the recipient, for
      373      + any liability that these contractual assumptions directly impose on
      374      + those licensors and authors.

392   375

393           -  __All other non-permissive additional terms are considered "further
      376      + All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396           - governed by this License along with a term that is a further restriction,
397           - you may remove that term.  If a license document contains a further
398           - restriction but permits relicensing or conveying under this License, you
399           - may add to a covered work material governed by the terms of that license
400           - document, provided that the further restriction does not survive such
401           - relicensing or conveying.
402           -
403           -  __If you add terms to a covered work in accord with this section, you
      379      + governed by this License along with a term that is a further
      380      + restriction, you may remove that term.  If a license document contains
      381      + a further restriction but permits relicensing or conveying under this
      382      + License, you may add to a covered work material governed by the terms
      383      + of that license document, provided that the further restriction does
      384      + not survive such relicensing or conveying.
      385      +
      386      + If you add terms to a covered work in accord with this section, you
404   387      must place, in the relevant source files, a statement of the
```

N4J_019398

```
405  388        additional terms that apply to those files, or a notice indicating
406  389        where to find the applicable terms.
407  390

408       -  __Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394

412       -  __8. Termination.
     395  + 8. Termination.
413  396

414       -  __You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402

420       -  __However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409

427       -  __Moreover, your license from a particular copyright holder is
     410  + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416

434       -  __Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
```

N4J_019399

Updated LICENSE.txt to be current as not molecule's · graphfoundation/ongdb@c0b23b2 · GitHub

```
459  442        organization, or substantially all assets of one, or subdividing an
460  443        organization, or merging organizations.  If propagation of a covered
461  444        work results from an entity transaction, each party to that
465  448        Corresponding Source of the work from the predecessor in interest, if
466  449        the predecessor has it or can get it with reasonable efforts.
467  450
468      -   __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452        rights granted or affirmed under this License.  For example, you may
470  453        not impose a license fee, royalty, or other charge for exercise of
471  454        rights granted under this License, and you may not initiate litigation
472  455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456        any patent claim is infringed by making, using, selling, offering for
474  457        sale, or importing the Program or any portion of it.
475  458
476      -   __11. Patents.
     459  + 11. Patents.
477  460
478      -   __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462        License of the Program or a work on which the Program is based.  The
480  463        work thus licensed is called the contributor's "contributor version".
481  464
482      -   __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466        owned or controlled by the contributor, whether already acquired or
484  467        hereafter acquired, that would be infringed by some manner, permitted
485  468        by this License, of making, using, or selling its contributor version,
489  472        patent sublicenses in a manner consistent with the requirements of
490  473        this License.
491  474
492      -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479
497      -   __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486
504      -   __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500
518      -   __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508
526      -   __A patent license is "discriminatory" if it does not include within
```

N4J_019400

```
527  509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +   __Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552

570       -   __Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this license will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   __If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
```

N4J_019401

| | | |
|---|---|---|
| 599 | | - __Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation.  If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |
| 602 | 585 | later version. |
| 603 | 586 | |
| 604 | | - __15. Disclaimer of Warranty. |
| | 587 | + 15. Disclaimer of Warranty. |
| 605 | 588 | |
| 606 | | - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | |
| 615 | | - __16. Limitation of Liability. |
| | 598 | + 16. Limitation of Liability. |
| 616 | 599 | |
| 617 | | - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | SUCH DAMAGES. |
| 626 | 609 | |
| 627 | | - __17. Interpretation of Sections 15 and 16. |
| | 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | |
| 629 | | - __If the disclaimer of warranty and limitation of liability provided |
| | 612 | + If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 | above cannot be given local legal effect according to their terms, |

N4J_019402

Update for LICENSE.txt to be consistent · not moved · users/graphfoundation/ongdb@c0b23b2 · GitHub

```
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -  _____END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620

638       -  _____How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622

640       -   _If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -   _To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   ____Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652       -   ____This program is free software: you can redistribute it and/or modify
653       -   ____it under the terms of the GNU Affero General Public License as
654       -   ____published by the Free Software Foundation, either version 3 of the
655       -   ____License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657       -   ____This program is distributed in the hope that it will be useful,
658       -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ____GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644

662       -   ____You should have received a copy of the GNU Affero General Public License
663       -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648      Also add information on how to contact you by electronic and paper mail.
666  649

667       -   _If your software can interact with users remotely through a computer
     650   + If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657

675       -   _You should also get your employer (if you work as a programmer) or school,
     658   + You should also get your employer (if you work as a programmer) or school,
```

N4J_019403

| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software. For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

486 🟩🟩🟥🟥⬜ tools/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | - GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | - Preamble |
| 25 | | - |
| 26 | | - The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | - The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works. By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |

N4J_019404

```
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
     14     + The licenses for most software and other practical works are designed
     15     + to take away your freedom to share and change the works.  By contrast,
     16     + our General Public Licenses are intended to guarantee your freedom to
     17     + share and change all versions of a program--to make sure it remains free
     18     + software for all its users.
35   19
36          -   When we speak of free software, we are referring to freedom, not
     20     + When we speak of free software, we are referring to freedom, not
37   21       price.  Our General Public Licenses are designed to make sure that you
38   22       have the freedom to distribute copies of free software (and charge for
39   23       them if you wish), that you receive source code or can get it if you
40   24       want it, that you can change the software or use pieces of it in new
41   25       free programs, and that you know you can do these things.
42   26
43          -   Developers that use our General Public Licenses protect your rights
     27     + Developers that use our General Public Licenses protect your rights
44   28       with two steps: (1) assert copyright on the software, and (2) offer
45   29       you this License which gives you legal permission to copy, distribute
46   30       and/or modify the software.
47   31
48          -   A secondary benefit of defending all users' freedom is that
     32     + A secondary benefit of defending all users' freedom is that
49   33       improvements made in alternate versions of the program, if they
50   34       receive widespread use, become available for other developers to
51   35       incorporate.  Many developers of free software are heartened and
55   39       letting the public access it on a server without ever releasing its
56   40       source code to the public.
57   41
58          -   The GNU Affero General Public License is designed specifically to
     42     + The GNU Affero General Public License is designed specifically to
59   43       ensure that, in such cases, the modified source code becomes available
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49
66          -   An older license, called the Affero General Public License and
     50     + An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55
72          -   The precise terms and conditions for copying, distribution and
     56     + The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58
75          -                       TERMS AND CONDITIONS
     59     + TERMS AND CONDITIONS
     60     +
     61     + 0. Definitions.
76   62
77          -   0. Definitions.
     63     + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79          -   "This License" refers to version 3 of the GNU Affero General Public
80          - License.
     65     + "Copyright" also means copyright-like laws that apply to other kinds of
     66     + works, such as semiconductor masks.
81   67
```

N4J_019405

```
 82         -   "Copyright" also means copyright-like laws that apply to other kinds
 83         - of works, such as semiconductor masks.
 84         -
 85         -   "The Program" refers to any copyrightable work licensed under this
      68    +   "The Program" refers to any copyrightable work licensed under this
 86   69      License.  Each licensee is addressed as "you".  "Licensees" and
 87   70      "recipients" may be individuals or organizations.
 88   71
 89         -   To "modify" a work means to copy from or adapt all or part of the work
      72    +   To "modify" a work means to copy from or adapt all or part of the work
 90   73      in a fashion requiring copyright permission, other than the making of an
 91   74      exact copy.  The resulting work is called a "modified version" of the
 92   75      earlier work or a work "based on" the earlier work.
 93   76
 94         -   A "covered work" means either the unmodified Program or a work based
      77    +   A "covered work" means either the unmodified Program or a work based
 95   78      on the Program.
 96   79
 97         -   To "propagate" a work means to do anything with it that, without
      80    +   To "propagate" a work means to do anything with it that, without
 98   81      permission, would make you directly or secondarily liable for
 99   82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86
104         -   To "convey" a work means any kind of propagation that enables other
      87    +   To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90
108         -   An interactive user interface displays "Appropriate Legal Notices"
      91    +   An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99
117         - 1. Source Code.
     100    + 1. Source Code.
118  101
119         -   The "source code" for a work means the preferred form of the work
     102    +   The "source code" for a work means the preferred form of the work
120  103      for making modifications to it.  "Object code" means any non-source
121  104      form of a work.
122  105
123         -   A "Standard Interface" means an interface that either is an official
     106    +   A "Standard Interface" means an interface that either is an official
124  107      standard defined by a recognized standards body, or, in the case of
125  108      interfaces specified for a particular programming language, one that
126  109      is widely used among developers working in that language.
127  110
128         -   The "System Libraries" of an executable work include anything, other
     111    +   The "System Libraries" of an executable work include anything, other
129  112      than the work as a whole, that (a) is included in the normal form of
130  113      packaging a Major Component, but which is not part of that Major
131  114      Component, and (b) serves only to enable use of the work with that
136  119      (if any) on which the executable work runs, or a compiler used to
137  120      produce the work, or an object code interpreter used to run it.
138  121
139         -   The "Corresponding Source" for a work in object code form means all
     122    +   The "Corresponding Source" for a work in object code form means all
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

10/2/2019
Case 1:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 533 of 587
Updated to be porcelain as not · ongdb/ongdb@c0b23b2 · GitHub

```
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152       -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156       -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159       -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143

161       -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169       -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162

180       -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166

184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174

192       -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182

200       -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202       -  __You may convey verbatim copies of the Program's source code as you
```

N4J_019407

```
185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192

210       - _You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213       - _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       - _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219       - ___a) The work must carry prominent notices stating that you modified
220       - ___it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       - ___b) The work must carry prominent notices stating that it is
223       - ___released under this License and any conditions added under section
224       - ___7.  This requirement modifies the requirement in section 4 to
225       - ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       - ___c) You must license the entire work, as a whole, under this
228       - ___License to anyone who comes into possession of a copy.  This
229       - ___License will therefore apply, along with any applicable section 7
230       - ___additional terms, to the whole of the work, and all its parts,
231       - ___regardless of how they are packaged.  This License gives no
232       - ___permission to license the work in any other way, but it does not
233       - ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235       - ___d) If the work has interactive user interfaces, each must display
236       - ___Appropriate Legal Notices; however, if the Program has interactive
237       - ___interfaces that do not display Appropriate Legal Notices, your
238       - ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222

240       - _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, and which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
```

N4J_019408

```
247   230        in an aggregate does not cause this License to apply to the other
248   231        parts of the aggregate.
249   232
250          -  __6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252          -  __You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236        of sections 4 and 5, provided that you also convey the
254   237        machine-readable Corresponding Source under the terms of this License,
255   238        in one of these ways:
256   239
257          -  ____a) Convey the object code in, or embodied in, a physical product
258          -  ____(including a physical distribution medium), accompanied by the
259          -  ____Corresponding Source fixed on a durable physical medium
260          -  ____customarily used for software interchange.
261          -  ____
262          -  ____b) Convey the object code in, or embodied in, a physical product
263          -  ____(including a physical distribution medium), accompanied by a
264          -  ____written offer, valid for at least three years and valid for as
265          -  ____long as you offer spare parts or customer support for that product
266          -  ____model, to give anyone who possesses the object code either (1) a
267          -  ____copy of the Corresponding Source for all the software in the
268          -  ____product that is covered by this License, on a durable physical
269          -  ____medium customarily used for software interchange, for a price no
270          -  ____more than your reasonable cost of physically performing this
271          -  ____conveying of source, or (2) access to copy the
272          -  ____Corresponding Source from a network server at no charge.
273          -  ____
274          -  ____c) Convey individual copies of the object code with a copy of the
275          -  ____written offer to provide the Corresponding Source.  This
276          -  ____alternative is allowed only occasionally and noncommercially, and
277          -  ____only if you received the object code with such an offer, in accord
278          -  ____with subsection 6b.
279          -  ____
280          -  ____d) Convey the object code by offering access from a designated
281          -  ____place (gratis or for a charge), and offer equivalent access to the
282          -  ____Corresponding Source in the same way through the same place at no
283          -  ____further charge.  You need not require recipients to copy the
284          -  ____Corresponding Source along with the object code.  If the place to
285          -  ____copy the object code is a network server, the Corresponding Source
286          -  ____may be on a different server (operated by you or a third party)
287          -  ____that supports equivalent copying facilities, provided you maintain
288          -  ____clear directions next to the object code saying where to find the
289          -  ____Corresponding Source.  Regardless of what server hosts the
290          -  ____Corresponding Source, you remain obligated to ensure that it is
291          -  ____available for as long as needed to satisfy these requirements.
292          -  ____
293          -  ____e) Convey the object code using peer-to-peer transmission, provided
294          -  ____you inform other peers where the object code and Corresponding
295          -  ____Source of the work are being offered to the general public at no
296          -  ____charge under subsection 6d.
297          -  ____
298          -  __A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
```

N4J_019409

Update to 4.0. Either do before or not introduce... /graphfoundation/ongdb@c0b23b2 · GitHub

```
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, in a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
      from the Corresponding Source as a System Library, need not be
299 282   included in conveying the object code work.
300 283
301 284
302     - __A "User Product" is either (1) a "consumer product", which means any
    285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315     - __"Installation Information" for a User Product means any methods,
    298 + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305
323     - __If you convey an object code work under this section in, or with, or
    306 + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
333 316
334     - __The requirement to provide Installation Information does not include a
    317 + The requirement to provide Installation Information does not include a
```

N4J_019410

10/2/2019
Case 1:18-cv-07182-ELR Document 90 Filed 09/28/20 Page 537 of 587
Updated to LICENSE.txt to be consistent as not modules · graphfoundation/ongdb@c0b23b2 · GitHub

```
335  318          requirement to continue to provide support service, warranty, or updates
336  319          for a work that has been modified or installed by the recipient, or for
337  320          the User Product in which it has been modified or installed.  Access to a
338  321          network may be denied when the modification itself materially and
339  322          adversely affects the operation of the network or violates the rules and
340  323          protocols for communication across the network.
341  324

342       -   Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326          in accord with this section must be in a format that is publicly
344  327          documented (and with an implementation available to the public in
345  328          source code form), and must require no special password or key for
346  329          unpacking, reading or copying.
347  330

348       -   7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350       -   "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334          License by making exceptions from one or more of its conditions.
352  335          Additional permissions that are applicable to the entire Program shall
353  336          be treated as though they were included in this License, to the extent
356  339          under those permissions, but the entire Program remains governed by
357  340          this License without regard to the additional permissions.
358  341

359       -   When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343          remove any additional permissions from that copy, or from any part of
361  344          it.  (Additional permissions may be written to require their own
362  345          removal in certain cases when you modify the work.)  You may place
363  346          additional permissions on material, added by you to a covered work,
364  347          for which you have or can give appropriate copyright permission.
365  348

366       -   Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350          add to a covered work, you may (if authorized by the copyright holders of
368  351          that material) supplement the terms of this License with terms:
369  352

370       -     a) Disclaiming warranty or limiting liability differently from the
371       -     terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355

373       -     b) Requiring preservation of specified reasonable legal notices or
374       -     author attributions in that material or in the Appropriate Legal
375       -     Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359

377       -     c) Prohibiting misrepresentation of the origin of that material, or
378       -     requiring that modified versions of such material be marked in
379       -     reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363

381       -     d) Limiting the use for publicity purposes of names of licensors or
382       -     authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366

384       -     e) Declining to grant rights under trademark law for use of some
```

N4J_019411

```
385        -     trade names, trademarks, or service marks; or
      367  + e) Declining to grant rights under trademark law for use of some
      368  + trade names, trademarks, or service marks; or
386   369
387        -     f) Requiring indemnification of licensors and authors of that
388        -     material by anyone who conveys the material (or modified versions of
389        -     it) with contractual assumptions of liability to the recipient, for
390        -     any liability that these contractual assumptions directly impose on
391        -     those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375
393        -    All other non-permissive additional terms are considered "further
      376  + All other non-permissive additional terms are considered "further
394   377    restrictions" within the meaning of section 10.  If the Program as you
395   378    received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -    If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
      385  +
      386  + If you add terms to a covered work in accord with this section, you
404   387    must place, in the relevant source files, a statement of the
405   388    additional terms that apply to those files, or a notice indicating
406   389    where to find the applicable terms.
407   390
408        -    Additional terms, permissive or non-permissive, may be stated in the
      391  + Additional terms, permissive or non-permissive, may be stated in the
409   392    form of a separately written license, or stated as exceptions;
410   393    the above requirements apply either way.
411   394
412        -    8. Termination.
      395  + 8. Termination.
413   396
414        -    You may not propagate or modify a covered work except as expressly
      397  + You may not propagate or modify a covered work except as expressly
415   398    provided under this License.  Any attempt otherwise to propagate or
416   399    modify it is void, and will automatically terminate your rights under
417   400    this License (including any patent licenses granted under the third
418   401    paragraph of section 11).
419   402
420        -    However, if you cease all violation of this License, then your
      403  + However, if you cease all violation of this License, then your
421   404    license from a particular copyright holder is reinstated (a)
422   405    provisionally, unless and until the copyright holder explicitly and
423   406    finally terminates your license, and (b) permanently, if the copyright
424   407    holder fails to notify you of the violation by some reasonable means
425   408    prior to 60 days after the cessation.
426   409
427        -    Moreover, your license from a particular copyright holder is
```

N4J_019412

```
428  410  + Moreover, your license from a particular copyright holder is
     411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416

434       - __Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422

440       - __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424

442       - __You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433

451       - __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435

453       - __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440

458       - __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450

468       - __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458

476       - __11. Patents.
     459  + 11. Patents.
477  460

478       - __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464

482       - __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
```

N4J_019413

| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | __A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | __12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __Notwithstanding any other provision of this License, if you modify the |

```
560  542  + Notwithstanding any other provision of this License, if you modify the
          + Program, your modified version must prominently offer all users
561  543  + interacting with it remotely through a computer network (if your version
562  545  + supports such interaction) an opportunity to receive the Corresponding
567  550  + of the GNU General Public License that is incorporated pursuant to the
568  551  + following paragraph.
569  552  +
570       -   Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   14. Revised Versions of this License.
579       -
580       -   The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       -   Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
     576  +
     577  + If the Program specifies that a proxy can decide which future
     578  + versions of the GNU Affero General Public License can be used, that proxy's
```

N4J_019415

```
             579   + public statement of acceptance of a version permanently authorizes you
             580   + to choose that version for the Program.
             581   +
             582   + Later license versions may give you additional or different
       600   583     permissions.  However, no additional obligations are imposed on any
       601   584     author or copyright holder as a result of your choosing to follow a
       602   585     later version.
       603   586
       604         - __15. Disclaimer of Warranty.
             587   + 15. Disclaimer of Warranty.
       605   588
       606         - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
             589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
       608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
       609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
       612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
       613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
       614   597
       615         - __16. Limitation of Liability.
             598   + 16. Limitation of Liability.
       616   599
       617         - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
             600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
       619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
       620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
       624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
       625   608     SUCH DAMAGES.
       626   609
       627         - __17. Interpretation of Sections 15 and 16.
             610   + 17. Interpretation of Sections 15 and 16.
       628   611
       629         - __If the disclaimer of warranty and limitation of liability provided
             612   + If the disclaimer of warranty and limitation of liability provided
       630   613     above cannot be given local legal effect according to their terms,
       631   614     reviewing courts shall apply local law that most closely approximates
       632   615     an absolute waiver of all civil liability in connection with the
       633   616     Program, unless a warranty or assumption of liability accompanies a
       634   617     copy of the Program in return for a fee.
       635   618
       636         - _____END OF TERMS AND CONDITIONS
             619   + END OF TERMS AND CONDITIONS
       637   620
       638         - _____How to Apply These Terms to Your New Programs
             621   + How to Apply These Terms to Your New Programs
       639   622
       640         - __If you develop a new program, and you want it to be of the greatest
             623   + If you develop a new program, and you want it to be of the greatest
       641   624     possible use to the public, the best way to achieve this is to make it
       642   625     free software which everyone can redistribute and change under these terms.
       643   626
       644         - __To do so, attach the following notices to the program.  It is safest
             627   + To do so, attach the following notices to the program.  It is safest
       645   628     to attach them to the start of each source file to most effectively
       646   629     state the exclusion of warranty; and each file should have at least
       647   630     the "copyright" line and a pointer to where the full notice is found.
       648   631
       649         - ____<one line to give the program's name and a brief idea of what it does.>
       650         - __Copyright (C) <year>  <name of author>
             632   + <one line to give the program's name and a brief idea of what it does.>
             633   + Copyright (C) <year>  <name of author>
       651   634
```

N4J_019416

376/377

Case 1:18-cv-07182-ELD · Documents 90 · Filed 09/28/20 · Page 543 of 587

```
652          -    This program is free software: you can redistribute it and/or modify
653          -    it under the terms of the GNU Affero General Public License as
654          -    published by the Free Software Foundation, either version 3 of the
655          -    License, or (at your option) any later version.
        635  + This program is free software: you can redistribute it and/or modify
        636  + it under the terms of the GNU Affero General Public License as published by
        637  + the Free Software Foundation, either version 3 of the License, or
        638  + (at your option) any later version.
656     639
657          -    This program is distributed in the hope that it will be useful,
658          -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -    GNU Affero General Public License for more details.
        640  + This program is distributed in the hope that it will be useful,
        641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
        642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643  + GNU Affero General Public License for more details.
661     644
662          -    You should have received a copy of the GNU Affero General Public License
663          -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645  + You should have received a copy of the GNU Affero General Public License
        646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664     647
665     648    Also add information on how to contact you by electronic and paper mail.
666     649
667          -  If your software can interact with users remotely through a computer
        650  + If your software can interact with users remotely through a computer
668     651    network, you should also make sure that it provides a way for users to
669     652    get its source.  For example, if your program is a web application, its
670     653    interface could display a "Source" link that leads users to an archive
671     654    of the code.  There are many ways you could offer source, and different
672     655    solutions will be better for different programs; see section 13 for the
673     656    specific requirements.
674     657
675          -  You should also get your employer (if you work as a programmer) or school,
        658  + You should also get your employer (if you work as a programmer) or school,
676     659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677     660    For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
        661  + <https://www.gnu.org/licenses/>.
```

**0 comments on commit** `c0b23b2`

Please sign in to comment.

N4J_019417

**EXHIBIT 28**



Search Twitter

Log in Sign up

**Bradley Nussbaum**
@bradnussbaum

Special thanks to @jmsuhy for all the efforts in getting this release out. Very excited about the #neo4j community efforts to move the mission forward to keep neo4j open source. Thanks everyone!

> **The Graph Foundation** @GraphFoundation · Oct 9, 2019
> #ONgDB 3.5.11 support release is out: graphfoundation.org/projects/ongdb/
>
> What is ONgDB?
> Open Native Graph DB is an open source fork of #Neo4j, that picks up prior to Neo4j, Inc.'s removal of enterprise code from the main Github repository.

9:36 AM · Oct 9, 2019 · Twitter for iPhone

**2** Likes

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**Bradley Nussbaum** Follow
@bradnussbaum
Building an academy for training the next generation of graph sensitive users

**John Mark Suhy** Follow
@jmsuhy
software developer / enterprise architect, entrepreneur, and amateur angler.

**The Graph Foundation** Follow
@GraphFoundation
Open Graph Technology for Public Good

## What's happening

COVID-19 · LIVE
**COVID-19: WHO warns of potential hydroxychloroquine side effects**

**#DisneyBundle**
Better together on Streaming Day
Promoted by Disney+

COVID-19 · LIVE
**COVID-19 updates for the US**

NFL · Trending
**Taysom Hill**
1,455 Tweets

NFL
The Saints think Taysom Hill will be 'the guy' when Drew Brees ...

**BuzzFeed News** · Earlier today
**A Coronavirus Patient Shared Shocking Before-And-After Hospital Photos**

Show more

Bradley Nussbaum on Twitter: "Special thanks to @Community for all the efforts in getting this release out. Very excited about the #neo4j co...

← Search Twitter · Log in · Sign up

N4J_018670

**EXHIBIT 29**

7/16/2020   Matthew Wilson on Twitter: "I admit I'm not as close to these software packages (they live a bit up the stack from where I do). But it sure seems ... Software &gt; MySQL,...

Case 5:18-cv-07182-EJD   Document 90   Filed 09/28/20   Page 548 of 587

🔍 Search Twitter                                          Log in    Sign up    •••


**Adam Jacob** @adamhjk · Mar 11
The idea that single vendor open source is bad is hogwash. If you want to make sure the only profits from open source flow to huge companies or their chosen consortium, keep spreading that bullshit. Nobody else can afford to even play, much less win.
💬 2        ↻ 4              ♡ 28              📤

**Adam Jacob** @adamhjk · Mar 11
It sets the whole game up so only those with the most can have a reasonable shot at running a business. If you can't/won't make it possible for not only your technology, but your brand, to be diluted.
💬 1        ↻              ♡ 5              📤

**Adam Jacob** @adamhjk · Mar 11
This is not a problem for Google, Microsoft, Amazon, etc. They all have massive, established brands on proprietary software. They can both afford to give the trademarks away, and have a path to easy, widespread monetization.
💬 1        ↻ 1              ♡ 4              📤

**Adam Jacob** @adamhjk · Mar 11
The only fair/safe way to do this is Apache style - you need a foundation dedicated to the public interest. Because then, at least, you can be sure the software has an institution that is at least theoretically aligned with fairness.
💬 3        ↻ 4              ♡ 7              📤


**Jim Dowling** @jim_dowling · Mar 12
Apache is dead for new enterprise open-source projects. Flink, Spark, Kafka, Hadoop, etc - all have been moved towards a proprietary model by the backing vendor (except Flink, who cashed in) as AWS were out-competing them on AWS. So, go it your own. AGPL-V3 it.
💬 1        ↻              ♡ 2              📤


**Matthew S. Wilson** @_msw_ · Mar 13
I admit I'm not as close to these software packages (they live a bit up the stack from where I do). But it sure seems like the core @apachekafka development is going on very strongly at the ASF. And it seems Confluent is committed to that community?
💬 1        ↻              ♡ 1              📤


**Matthew S. Wilson** @_msw_ · Mar 13
confluent.io/apache-guideli...


"Confluent is committed to maintaining a good relationship with the Apache Software Foundation as well as the Apache Kafka community."

CONFLUENT   Apache Software Foundation Trademark Guidelines -...
Confluent, founded by the creators of Apache Kafka, delivers a complete execution of Kafka for the ...
🔗 confluent.io

💬 1        ↻              ♡ 1              📤


**Matthew S. Wilson** @_msw_ · Mar 13
Companies that want to be the point of origin / control for open source or source-available software will (and have) distanced themselves from the ASF. It makes sense, and is appropriate that they do. Because Apache projects need to be free from undue commercial influence.
💬 1        ↻              ♡              📤

**New to Twitter?**
Sign up now to get your own personalized timeline!

Sign up

**Relevant people**


**Matthew S. Wilson**    Follow
@_msw_
Building infrastructure services (EC2, EBS, S3, ...) at AWS Free/Open Source Romantic he/him/they/them Opinions: my own linkedin.com/in/matthewswil...


**Jim Dowling**    Follow
@jim_dowling
@hopsworks Feature Store. Co-founder and CEO @logicalclocks. Associate Prof at KTH Stockholm. Ex-MySQL.


**Adam Jacob**    Follow
@adamhjk
CEO of the System Initiative, Co-Founder and Board Member of Chef. Sustainable free and open source software communities. He/Him.

**What's happening**

Celebrity · 2 hours ago
**Quavo and Saweetie tell their love story in new GQ feature**
Trending with: Quavo and Saweetie


Trending in United States
**#ANITWTSELFIEDAY**
8,293 Tweets

Trending in United States    ⌄

N4J_018971



company that seeks to maintain exclusive control over open source software through whatever combination of tactics du jour.

apache.org/foundation/how...

💬 2    🔁    ♡    ⬆️

**Jim Dowling** @jim_dowling · Mar 13

Non evidence based intuition - or slight of hand with language? The companies may die, but their open-source products live on: MySQL, Redhat, Elastic, Mongo, Neo4J, Redis (Labs). You are here on Twitter, paid by your employer to bash AGL-v3. AWS profits from Apachev2, not AGPLv3

💬 1    🔁    ♡    ⬆️

**Matthew S. Wilson** @_msw_ · Mar 13

I am not paid by my employer to bash AGPLv3. Talking about open source on twitter isn't part of my job. It's a part of me. I've been part of these communities for almost a quarter century now.

💬 2    🔁    ♡    ⬆️

**Matthew S. Wilson** @_msw_ · Mar 13

If you read through more of the personal opinions I share on Twitter you will find that I am an advocate for copyleft licenses, and even talk about why AGPLv3 can be a very useful tool to ensure Software Freedom. However, I am saddened by how this tool has been used by companies.

💬 1    🔁    ♡    ⬆️

**Matthew S. Wilson** @_msw_ · Mar 13

The troubling history for Free Software advocates is more completely detailed here ⬇️.

Disclosure: I previously served on the inaugural board of directors for Software Freedom Conservancy, but no longer serve. I am a personal sponsor through donation.

> **Toward Copyleft Equality for All**
> I would not have imagined even two years ago that expansion of copyleft would become such an issue o...
> 🔗 sfconservancy.org

💬 1    🔁    ♡    ⬆️

**Matthew S. Wilson** @_msw_ · Mar 13

Back to the evidence on long term sustainability, one example: After DataStax decided to no longer donate their engineering efforts to Apache Cassandra in 2016, the project lives on. Because it has a community of individuals that are committed to keeping it alive.

💬 1    🔁    ♡    ⬆️

**Matthew S. Wilson**
@_msw_

Replying to @_msw_ @jim_dowling and 2 others

I am confused by your list of companies / software

> MySQL, Redhat, Elastic, Mongo, Neo4J, Redis (Labs).

N4J_018972

Case 5:18-cv-07182-EJD Document 200 Filed 09/28/20 Page 550 of 587



← Search Twitter    Log in    Sign up    •••

changed hands for incredible amounts of money), and the software as well

1:00 AM · Mar 13, 2020 · Twitter Web App

**Jim Dowling** @jim_dowling · Mar 13
Replying to @_msw_ @adamhjk and @apachekafka
All of those companies (Redis maybe excepted, sort of) are single company owned open-source software platforms. And people do use the open-source version to build businesses - they haven't fully excluded that, but they ensure they also make money - c.f., Data Artisans/Flink.

1

**Matthew S. Wilson** @_msw_ · Mar 13
Lots of variation in companies and their approach, in particular to how outside contributions are handled and what (if any) exclusionary tactics are used. Requiring additional rights via a contributor agreement that go beyond what is granted in an OSS license is a talltale to me.

1

9 more replies

**Matthew S. Wilson** @_msw_ · Mar 13
Replying to @_msw_ @jim_dowling and 2 others
And if you'd like more of my personal thoughts on AGPLv3, browse at your leisure:

twitter.com/search?q=from%...

**John Mark Suhy** @jmsuhy · Mar 13
Replying to @_msw_ @jim_dowling and 2 others
Regarding @neo4j - they are in a precarious position right now. There is an ongoing legal case exposing some bad behavior. They may lose their trademark and could possibly face class action lawsuits and fraud charges around their open source EE licensing deception.

N4J_018973

Case 5:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 551 of 587

← Search Twitter

Log in    Sign up

N4J_018974

**EXHIBIT 30**

Search Twitter

Log in Sign up

**Bryce W. Merkl Sasaki** @bwmerkl · May 6

One Fraud Ring to Rule Them All,
One Fraud Ring to Find Them,
One Fraud Ring to Bring Them All,
And in the Darkness Bind Them.
In Your #FinServ Data, Where the Shadows Lie.

Destroy #FraudRings forever in the fires of #GraphDataScience by @amyhodler

Financial Fraud Detection with Graph Data Science: Identifying Fraud Ri...
Read blog four in this series on how financial services enterprises are using Neo4j's graph technology to prevent and detect financial fraud.
neo4j.com

2 3 2

**John Mark Suhy**
@jmsuhy

Replying to @bwmerkl and @amyhodler

Ironically, I have uncovered fraud by @neo4j Inc using neo4j tech. Not public yet, but It will be public soon from an upcoming court case. Not a ‘fraud ring’, but fraud nonetheless. It would have taken ages to piece this together without Neo4j and a few other pieces of tech.

6:27 AM · May 7, 2020 · Twitter for iPhone

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**John Mark Suhy** @jmsuhy Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

**Bryce W. Merkl Sasaki** @bwmerkl Follow
Editor-in-Chief at @Neo4j, #scifi writer, aspiring polymath and wannabe wizard sharing my thoughts on #writing, #art and #culture.

**Amy Hodler** @amyhodler Follow
Love science, art, and complexity theory. Cycling when the weather is good. Feeding the #Graphs ecosystem @Neo4j Opinions are my own.

## What’s happening

Celebrity · 2 hours ago
**Sophie Turner and Joe Jonas are officially parents 🍼🎉**
Trending with: Joe Jonas and Sophie Turner

NBA · Trending
**JR Smith**

7/27/2020
Case 5:18-cv-07182-EJD   Document 90   Filed 09/28/20   Page 554 of 587
John Suhy on Twitter: "Documents I previously have been covered (12.26 by @reggienuggie) people... Not public yet, b...



**EXHIBIT 31**



Search Twitter

Log in Sign up

**Lance Walter** @lancewalter · Jan 8
Neo4j Staff Predictions for 2020 By @PuraPaper #ConnectedData #GraphDatabase

Neo4j Staff Predictions for 2020 - Neo4j Graph Data...
A new year (let alone a new decade) is always a great time to reflect on the year gone past but also where ...
neo4j.com

1

**John Mark Suhy**
@jmsuhy

Replying to @lancewalter and @PuraPaper

You may want to consider a criminal defense lawyer or 2 for your staff this year. I have a feeling that @neo4j Inc may need a few good ones...

4:31 PM · Jan 8, 2020 · Twitter for iPhone

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**John Mark Suhy** @jmsuhy Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

**Lance Walter** @lancewalter Follow
Marketer, Engineer, Dad. Analytics, cloud, and open source fanboy. Making the world safe for graph databases @Neo4j.

**Leena Mukhey Bengani** @PuraPaper Follow
Culture Vulture

## What's happening

La Liga · LIVE
**Barcelona vs Osasuna**
Trending with: Osasuna

**#MichelleObamaPodcast**
July 29, free on Spotify.
Promoted by Spotify Podcasts

Trending in United States
**mickstape**

La Liga · LIVE
**Real Madrid vs Villarreal**
Trending with: Modric and Casemiro

Trending in United States
**BUY RARE ON ITUNES**
30.1K Tweets

Show more

Terms Privacy policy Cookies Ads info More
© 2020 Twitter, Inc.

**EXHIBIT 32**



Lance Walter @lancewalter · Jan 21

Neo4j 2020 Predictions: Developers in the Cloud and the Power of Connected Data by @mesirii : @VMblog: vmblog.com/archive/2020/0...

💬 1        🔁 4                    ♡ 4                    ⬆️

John Mark Suhy
@jmsuhy

Replying to @lancewalter @mesirii and @vmblog

I predict class action lawsuit(s) and fraud charges for Neo4j Inc.

5:39 PM · Jan 24, 2020 · Twitter for iPhone

**1** Like

**New to Twitter?**
Sign up now to get your own personalized timeline!

**Sign up**

**Relevant people**

**John Mark Suhy**          **Follow**
@jmsuhy
software developer / enterprise architect, entrepreneur, and amateur angler.

**Lance Walter**            **Follow**
@lancewalter
Marketer, Engineer, Dad. Analytics, cloud, and open source fanboy. Making the world safe for graph databases @Neo4j.

**Michael Hunger**          **Follow**
@mesirii
Happy dad of 3 girls GraphAddict @neo4j JavaChampion Code github.com/jexp Words medium.com/@mesirii Network de.linkedin.com/in/jexpde

**What's happening**

La Liga · LIVE
**Real Madrid vs Villarreal**
Trending with: Hazard

**#MichelleObamaPodcast**
July 29, free on Spotify.
📻 Promoted by Spotify Podcasts 🎙️

Soccer · Trending
**De Gea**
8,419 Tweets

La Liga · LIVE
**Barcelona vs Osasuna**
Trending with: Osasuna

Soccer · Trending
**Lingard**
6,055 Tweets

N4J_018969

Log in

Sign up

Terms Privacy policy Cookies Ads info More

© 2020 Twitter, Inc.

N4J_018970

**EXHIBIT 33**

7/16/2020
John Mark Suhy on Twitter: "@peterneubauer @neo4j You will also learn how these 'bad apples' at your company attempted to defraud ...

Case 5:18-cv-07182-EJD   Document 90   Filed 09/28/20   Page 561 of 587



← Search Twitter        Log in   Sign up

**Peter Neubauer** @peterneubauer · Feb 13
This makes me proud of @neo4j.

> 🌐 **Neo4j** ✓ @neo4j · Feb 13
> "How We Mined More Than 715,000 Luanda Leaks Records"
> via @ICIJorg
>
> r.neo4j.com/38knrvS
> #LuandaLeaks #graphdatabase #ICIJ

💬 1        ⟲        ♡ 8        ⬆️

**John Mark Suhy** @jmsuhy · Mar 25
You may not be so proud once you learn how a few bad apples at your company may have jeopardized everything you worked so hard to build.  I think @neo4j Inc will face criminal fraud charges and class action lawsuits around the open-source licensing deception.

💬 1        ⟲        ♡        ⬆️

**John Mark Suhy** @jmsuhy · Mar 25
Making these statements about fraud would be quite foolish financially, if they could not be backed up.   Too bad a lot of you are in the dark on this subject right now, I am guessing that will change soon.

💬 1        ⟲        ♡        ⬆️

**John Mark Suhy**
@jmsuhy

Replying to @jmsuhy @peterneubauer and @neo4j

You will also learn how these 'bad apples' at your company attempted to defraud your investors. It is a shame that this behavior may ultimately effect the graph community if Neo4j Inc fails.  I am astonished that a company with IPO ambitions allowed this to happen.

8:26 AM · Apr 30, 2020 · Twitter for iPhone

💬        ⟲        ♡        ⬆️

**New to Twitter?**
Sign up now to get your own personalized timeline!

Sign up

**Relevant people**

**John Mark Suhy**
@jmsuhy                    Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

**Peter Neubauer**
@peterneubauer             Follow
@mapillary - The greatest expedition of our time.

**Neo4j** ✓
@neo4j                     Follow
The #1 platform for connected data. Developers start here:
neo4j.com/developer/

**What's happening**

La Liga · LIVE
**Real Madrid vs Villarreal**
Trending with: Hazard

**#MichelleObamaPodcast**
July 29, free on Spotify.

N4J_018991

John... Suhy on Twitter "@neo4j @Apache @JonGitHub... also reads over 9,855/22d apprieg... your company attempted to defraud ...



# EXHIBIT 34

# hopkins carley

**San Jose**
70 South First Street
San Jose, CA  95113
T.  408.286.9800
F.  408.998.4790

May 27, 2020

Jeffrey M. Ratinoff
jratinoff@hopkinscarley.com
T. 408.299.1336
F. 408.998.4790

*Via Electronic Mail (adron@adronlaw.com)*

Adron W. Beene, Sr.
Law Offices of Adron W. Beene
1754 Technology Drive, Suite 228
San Jose, CA 95110

Re:    *Mr. Suhy's Misuse of Social Media*

Dear Adron:

I am writing in regards to several outstanding issues relating to iGov's website and John Mark Suhy's activity on Twitter.

First, we note that iGov maintains Neo4j pricing information on its website (https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html).  As you can see from Neo4j's recent document production, this pricing information is outdated and inaccurate.  *See, e.g.*, N4J_015184, N4J_015251.  As a result, iGov's maintenance of this pricing information and Mr. Suhy's repeated public references thereto is misleading to potential purchasers of Neo4j®-branded software.  *See, e.g.,* N4J_015034, N4J_015082.

Second, I had spoken to you several months ago about Mr. Suhy's misadventures on Twitter.  It appears Mr. Suhy is continuing to make false and misleading representations about Neo4j and seeking to damage Neo4j's reputation with unsubstantiated false accusations of fraud and criminal conduct.  Here are a few examples of Mr. Suhy's recent Tweets:



https://mobile.twitter.com/jmsuhy/status/1222537798491701248

Adron W. Beene
May 27, 2020
Page 2



https://mobile.twitter.com/jmsuhy/status/1245903648544219136



https://twitter.com/jmsuhy/status/1238510720557465601

While we appreciate your client's wish to mount a vigorous defense ***in this litigation***, Mr. Suhy's attempt to engage in self-help by making defamatory statements to the general public about Neo4j on social media is neither appropriate nor subject to the litigation privilege.  *See Abuemeira v. Stephens*, 246 Cal.App.4th 1291, 1299 (2016) ("communications to the general public through the Internet and the media are not protected by the litigation privilege."); *Rothman v. Jackson* 49 Cal.App.4th 1134, 1141 (1996) (litigation privilege does not extend to "litigating in the press" because "it would serve no purpose but to provide immunity to those who would inflict upon our system of justice the damage which litigating in the press generally causes: poisoning of jury pools and bringing disrepute upon both the judiciary and the bar").

More importantly, we are unaware of any confidential documents or "neo4j tech" that reflect any alleged criminal fraudulent conduct by Neo4j, and no such documents or evidence have been identified by Defendants in their responses to Neo4j's discovery seeking the factual basis for their counterclaims and affirmative defenses.  Indeed, while Defendants assert that Neo4j's addition of the Commons Clause to the AGLPv3 violates

Adron W. Beene
May 27, 2020
Page 3


the terms thereof, this is a question of contractual interpretation that does not amount to civil fraud, let alone "criminal fraud" as Mr. Suhy repeatedly asserts on Twitter.  Mr. Suhy's statements are thus false and defamatory, and may taint the potential jury pool. Accordingly, please confirm that Mr. Suhy will delete the above and similar Tweets, as well as will cease from making future inaccurate statements along these lines.

Mr. Suhy also appears to be cyber-stalking Neo4j employees:



https://mobile.twitter.com/jmsuhy/status/1215068561326137344



https://mobile.twitter.com/jmsuhy/status/1220883743302475776

Adron W. Beene
May 27, 2020
Page 4



https://twitter.com/jmsuhy/status/1255881207193178115

Again, there appears to be no factual basis for making these statements. It is also entirely improper for Mr. Suhy to attempt to intimidate and harass Neo4j employees. Thus, please confirm that Mr. Suhy will delete these Tweets and cease cyberstalking Neo4j employees on Twitter and other social media.

Adron W. Beene
May 27, 2020
Page 5

Lastly, it appears that Mr. Suhy is making similar false and misleading representations to Neo4j's actual and potential customers about this litigation. For example, on February 22, 2020, Mr. Suhy sent an email to a Neo4j employee and copied several employees of Johnson Controls wherein he stated:

> you may not be aware of this yet but there is an upcoming court case in the US, which is going to expose Neo4j's deception on this topic, and it is starting to look like it may lead to possible criminal fraud charges and class action lawsuits against Neo4j Inc.

*See* N4J_014700. While Mr. Suhy may arguably cite to what is in the public court record in relation to the underlying litigation, he cannot make false and inflammatory statements to potential customers concerning speculative "criminal fraud charges and class action lawsuits."[1]

This email exchange also highlights Defendants' failure to comply with their continuing disclosure and discovery obligations. Given this email was not produced by Defendants (along with Mr. Suhy's similar statements on Twitter), there is reason to believe that Mr. Suhy has engaged in similar communications with potential customers (without copying Neo4j) that Defendants have failed to produce, despite Neo4j previously propounding at least one request for production covering the contents of this email. *See* RFP No. 1 to John Mark Suhy ("All DOCUMENTS and COMMUNICATIONS between YOU and any third party [] referencing, discussing, mentioning and/or concerning Neo4j, Neo4j software or this litigation."); *see also* RFP No. 12 ("All DOCUMENTS and COMMUNICATIONS where YOU marketed, suggested, offered for sale or solicited the sale of iGov's consulting, support and/or development services for ONgDB Enterprise software."). Consequently, we ask that Defendants immediately produce ***all*** documents and communications responsive to this request.

Sincerely,

HOPKINS & CARLEY
A Law Corporation

Jeffrey M. Ratinoff

JMR/dlh

---

[1] If Mr. Suhy had a factual basis to make such statements, then he should have produced this evidence supporting their truthfulness as part of discovery.

**EXHIBIT 35**



Search Twitter

Log in Sign up

**Neo4j** @neo4j · Dec 14, 2018

"Given the variables, I like our odds. That's why I'm betting on #Neo4j."
–Mike Asher, our first-ever #CFO

r.neo4j.com/2UFgu23
by @emileifrem #GraphDatabases #NoSQL #ConnectedData

1 1 4

**John Mark Suhy**
@jmsuhy

Replying to @neo4j and @emileifrem

I am curious what he would have done if he knew that your COO was involved in a scheme to defraud @neo4j investors, @neo4j committed procurement fraud , which I think will lead to criminal fraud charges, and the whole 'close sourcing of ee' debacle was caused by a single person.

9:20 AM · Jul 3, 2020 · Twitter for iPhone

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**John Mark Suhy** @jmsuhy Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

**Neo4j** @neo4j Follow
The #1 platform for connected data. Developers start here: neo4j.com/developer/

**Emil Eifrem** @emileifrem Follow
Neo4j. Graphs Are Everywhere.

## What's happening

NFL · 1 hour ago
**Chiefs have agreed to a 10-year contract extension with Patrick Mahomes, ESPN reports**

**#DieHart**
Kevin Hart is the summer's biggest action star. #DieHart on Quibi
Promoted by Quibi

NFL · Trending
**Dak Prescott**
Trending with: Jerry Jones

US news · 17 minutes ago
**Ivy League schools begin rolling out plans for 2020-2021 academic year**

NFL · Trending
**Chris Jones**

Show more

Terms Privacy policy Cookies Ads info More

© 2020 Twitter, Inc.

**EXHIBIT 36**

Search Twitter

Log in Sign up

**Lars Nordwall** @lnordwall · Nov 1, 2018

Welcome @MorganStanley and @OnePeakPartners to the @Neo4j family! $80M E-round completed and one step closer an IPO milestone...😱

Neo4j nabs $80M Series E as graph database tech flourishes
Neo4j has helped popularize the graph database. Today it was rewarded with an $80 million Series E to bring their products to a wider market in ...
🔗 techcrunch.com

1 5 14

**John Mark Suhy**
@jmsuhy

Replying to @lnordwall @MorganStanley and 2 others

Re IPO: Not sure how the investing public could trust @neo4j or its management once they learn about the attempt to defraud their investors, their involvement in procurement fraud , which could lead to criminal charges, and the fact that one person caused ee to go closed source.

9:29 AM · Jul 3, 2020 · Twitter for iPhone

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**John Mark Suhy** @jmsuhy Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

**Lars Nordwall** @lnordwall Follow
linkedin.com/in/larsnordwall

**Morgan Stanley** @MorganStanley Follow
Official Twitter account of Morgan Stanley. We provide a range of investment banking, securities, investment management & wealth management services worldwide.

## What's happening

US news · 56 minutes ago
**Ivy League schools begin rolling out plans for 2020-2021 academic year**

**#MostDangerousGame**
Watch all episodes of #MostDangerousGame now streaming on Quibi
Promoted by Quibi

Trending in United States
**DC Universe**

US election · 3 hours ago
**Supreme Court rules that states can penalize so-called faithless electors**

Trending in United States
**Draya**

Show more

Terms Privacy policy Cookies Ads info More

© 2020 Twitter, Inc.

Log in

Sign up

Search Twitter

**EXHIBIT 37**

**Jeffrey M. Ratinoff**

| | |
|---|---|
| **From:** | Jeffrey M. Ratinoff |
| **Sent:** | Monday, July 6, 2020 4:14 PM |
| **To:** | 'Adron Beene' |
| **Cc:** | 'adronjr@adronlaw.com'; 'jpicone@hopkinscarley.com'; 'cchien@hopkinscarley.com' |
| **Subject:** | FW: Neo4j/John Mark Suhy |
| **Attachments:** | 052720 JMS Cease & Desist re Public Statements.pdf; 2020 07 03 JMS Tweet re COO.pdf; 2020 07 03 JMS Tweet re IPO.pdf |

Adron,

It has been over a month since I sent the attached letter regarding your client's extra-judicial activities on Twitter. Due to your lack of a meaningful response to this letter and Mr. Suhy's most recent tweets over the holiday weekend (attached), we can only assume you are either unwilling or unable to control your client.

While Mr. Suhy may be entitled to fairly report on the parties' legal dispute based on public filings, he is not entitled to make false and defamatory statements regarding Neo4j and insinuate its confidential. Mr. Suhy's repeated tweets targeting Neo4j customers, and now its investors are highly inappropriate. As noted in my May 27th letter, he cannot engage in defamation as a means of self-help in both lawsuit and the marketplace. Indeed, there is no legitimate reason to dig up a tweet from November 2018 about Neo4j receiving funding and making false statements that Neo4j engaging in criminal fraud, which are directed at Neo4j's investors, other than to maliciously harm Neo4j's reputation and ability to receive future funding.

In addition, Mr. Suhy's repeated references to confidential information in his tweets suggests that he may be improperly using confidential materials that were provided to him by Neo4j subject to the confidentially provision in the Neo4j Solution Partner Agreement. As you may recall Section 3 of that agreement restricts the use and disclosure of confidential information obtained under the terms thereof for a period of five (5) years from receipt, and the confidentiality obligations survived the termination per Section 7. The fact your office publicly filed the Neo4j Solution Partner Agreement with the Court that was marked confidential and Mr. Suhy now points Twitter users to his blog on iGov's website that quotes provisions therein in and of itself arguably constituted a violation of the confidentiality provision. Mr. Suhy's tweets further suggest that he is abusing the access he was granted to designated material under the Protective Order for purposes beyond this litigation.

It seems that our multiple attempts to informally resolve this ongoing issue has fallen on deaf ears. As a result, Neo4j will now need to seek appropriate relief via the courts.

Regards,
Jeff

---

**From:** Diana L. Hodges <dhodges@hopkinscarley.com>
**Sent:** Wednesday, May 27, 2020 4:14 PM
**To:** 'adron@adronlaw.com' <adron@adronlaw.com>; 'adronjr@adronlaw.com' <adronjr@adronlaw.com>
**Cc:** Jeffrey M. Ratinoff <jratinoff@hopkinscarley.com>; John V. Picone III <jpicone@hopkinscarley.com>; Cary Chien <cchien@hopkinscarley.com>
**Subject:** Neo4j/John Mark Suhy

Counsel,

Please refer to the attached correspondence from Jeffrey Ratinoff.

Thank you,

**Diana L. Hodges**
Legal Secretary

**hopkins carley**

**Hopkins & Carley** | A Law Corporation
San Jose | Palo Alto
70 South First Street | San Jose, CA 95113
Direct: 408.299.1344 |
**dhodges@hopkinscarley.com**

hopkinscarley.com

**EXHIBIT 38**



Search Twitter

Log in Sign up

**Glenn Rempe** @grempe · Apr 2

No @neo4j it really isn't OK that you have called my cell phone multiple times to upsell me on your enterprise software just *because I downloaded a trial version* as your rep stated "within the last couple of years".

This is a no-no.

1 1

**John Mark Suhy** @jmsuhy · Apr 2

You can use #ONgDB (Open Native Graph Database) for free, no limits on causal cluster instances, cores, etc. It is a Neo4j form that adds the enterprise features Neo removed back into core.

ONgDB - Open Source Neo4j Enterprise Graph - The Graph Foundation
ONgDB is an open source fork of Neo4j Enterprise that is developed and released under the AGPLv3 License by The Graph Foundation.
graphfoundation.org

1

**John Mark Suhy**
@jmsuhy

Replying to @jmsuhy @grempe and @neo4j

Also, you may want to check out blog.igovsol.com. There is an upcoming trial which is going to expose much worse behavior by @neo4j inc. Once the info becomes public, I think it's going lead to criminal fraud charges and potential class action lawsuits against them.

iGov Inc Neo4j Blog
blog.igovsol.com

7:39 PM · Apr 2, 2020 · Twitter for iPhone

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**John Mark Suhy** @jmsuhy Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

**Glenn Rempe** @grempe Follow
Previously VP of Engineering @Tierion keybase.io/grempe #cryptography #cryptocurrency #blockchain

**Neo4j** @neo4j Follow
The #1 platform for connected data. Developers start here: neo4j.com/developer/

## What's happening

COVID-19 · LIVE
**COVID-19: WHO warns of potential hydroxychloroquine side effects**

**#DisneyBundle**
Better together on Streaming Day
Promoted by Disney+

COVID-19 · LIVE
**COVID-19 updates for the US**

Politics · Trending

5/20/2020
Case 5:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 579 of 587
John(ater Smy,Jab Twitter / @g1amtpicJonedayocauryouma,YWant TF01beck,U0r'ztps,2/0.co/Prage.7ggr.9tbreoSbar upcoming trial whic…



BuzzFeed News ✓ · 4 hours ago
**A Coronavirus Patient Shared Shocking Before-And-After Hospital Photos**

Show more

Terms   Privacy policy   Cookies   Ads info   More ⌄
© 2020 Twitter, Inc.

**EXHIBIT 39**



Search Twitter

Log in | Sign up

**Emil Eifrem** @emileifrem · Jul 16

It's Thursday @ midnight and I'm completely sucked into a great "Low Code GraphQL with GraphQL Architect" live demo with none other than the venerable @lyonwj! Check it out here:

Hands-On Low Code GraphQL With GraphQL Archite...
Powered by Restream https://restream.io/ We'll take a look at the GraphQL Architect graph app for Neo4j ...
youtube.com

1 · 6 · 22

**Rik Van Bruggen** @rvanbruggen · Jul 16

Man. That is such a CEO thing to do.

1 · 2

**Ovidiu Ursachi** @ursachi · Jul 17

yep, the beautiful thing about @emileifrem & @neo4j is that they are listening and looking at the community, regardless their company position 👍

1 · 2

**John Mark Suhy**
@jmsuhy

Replying to @ursachi @rvanbruggen and 3 others

I am guessing that opinion is going to change once you learn about their behavior. It was mostly hidden from the public. I am writing an article that is going to let the community see their true nature, something I have witnessed when my company was a trusted partner.

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**John Mark Suhy** @jmsuhy — Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

**Ovidiu Ursachi** @ursachi — Follow
tweets on professional topics around cybersecurity & NLP, views on politics or economy, my citizenship is European 🇪🇺

**Rik Van Bruggen** @rvanbruggen — Follow
Mad about graphs. Working on and with Neo4j. Write about that on blog.bruggen.com.

## What's happening

Celebrity · 2 hours ago
**Nicki Minaj is expecting and 'preggers' with her first child** 🍼
Trending with: Nicki and Minaj

**#TheAlienist**
Catch Up on the S2 Premiere
Promoted by Angel of Darkness on TNT

Los Angeles Times · 1 hour ago
**This photo was taken at a Portland protest. Learn the story behind it:**

Trending in United States
**December or January**
1,249 Tweets

Music · Trending
**Congrats Nicki**

https://twitter.com/jmsuhy/status/1284510927052824577

**EXHIBIT 40**

Case 5:18-cv-07182-EJD Document 90 Filed 09/28/20 Page 584 of 587

Search Twitter

Log in Sign up

**Claudia Remlinger** @RemlingerC · 8h

Fab to see us double down on our @neo4j partner efforts with a new program. The graph database cake is large enough for all of us.

Introducing Neo4j Partner Program: An Interview with Matt Connon

Read this interview with Matt Connon to learn about the recent upgrades to the Neo4j Partner Program that expand benefits to our partner ...

neo4j.com

1 3

**John Mark Suhy**
@jmsuhy

Replying to @RemlingerC and @neo4j

You may think twice about becoming a partner once you learn what neo has done in the past. I'm writing an article that details everything they have done in the past. Also you may want to read:

Thinking about becoming a Neo4j partner? You may want to r...

In this post I will explain some important issues you must consider before becoming a Neo4j partner. Hopefully, this ...

blog.igovsol.com

4:41 AM · Jul 29, 2020 · Twitter for iPhone

## New to Twitter?

Sign up now to get your own personalized timeline!

Sign up

## Relevant people

**John Mark Suhy** @jmsuhy Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

**Claudia Remlinger** @RemlingerC Follow

**Neo4j** @neo4j Follow
The #1 platform for connected data. Developers start here: neo4j.com/developer/

## What's happening

US news · 3 hours ago
**US will pull nearly 12,000 troops out of Germany**
Trending with: Germany

**#StayBalanced**
Your skin will thank you.
Promoted by CeraVe

Trending in United States
**winwin**
250K Tweets

COVID-19 · Yesterday
**Kodak lands multimillion-dollar loan to help with medical manufacturing**
Trending with: Kodak and Putin

Trending in United States
**Malik B**



Show more

Terms   Privacy policy   Cookies   Ads info   More ∨
© 2020 Twitter, Inc.

**EXHIBIT 41**



← **Thread**

John Mark Suhy @jmsuhy · Aug 26
If your organization paid for a @neo4j enterprise license within the past 7 years after being told you could not use the free enterprise open source distribution for any reason - please send me a PM. I believe this deceptive behavior went beyond the us government.

💬 1        ⟲        ♡        ⬆

John Mark Suhy
@jmsuhy

It is possible you may be able to get your money back if there is a class action lawsuit related to this.  I believe @neo4j inc is going to face procurement fraud charges because of this behavior in the US government.

8:34 AM · Aug 26, 2020 · Twitter for iPhone

💬        ⟲        ♡        ⬆

🔍 Search Twitter

**New to Twitter?**

Sign up now to get your own personalized timeline!

**Sign up**

**Relevant people**

John Mark Suhy
@jmsuhy                    Follow
software developer / enterprise architect, entrepreneur, and amateur angler.

Neo4j ✓
@neo4j                     Follow
The #1 platform for connected data. Developers start here: neo4j.com/developer/

**What's happening**

US news · 1 hour ago
**State of emergency declared for LMPD ahead of expected Breonna Taylor announcement**
Trending with: LMPD and State of Emergency

Sports · Trending
**Kamara**
Trending with: Waller
4,887 Tweets

Careers · Trending
**NYPD**
44.1K Tweets

MLB · 30 minutes ago
**Rangers at Angels**
Trending with: MacKinnon and Jared Walsh

Trending in United States
**McDavid**
1,030 Tweets

Show more

Terms  Privacy policy  Cookies  Ads info  More
© 2020 Twitter, Inc.



**Don't miss what's happening**
People on Twitter are the first to know.

Log in    Sign up