Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney at Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorneys for defendants:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, and NEO4J SWEDEN AB, a Swedish corporation,<br>Plaintiffs,<br>v.<br><br>PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual,<br>Defendants.<br><br>AND RELATED COUNTERCLAIMS | CASE NO. 5:18-cv-7182 EJD<br><br>**DECLARATION OF JOHN MARK SUHY IN SUPPORT OF DEFENDANTS CONSOLIDATED OPPOSITION AND MOTION FOR SUMMARY JUDGMENT**<br><br>Date: July 27, 2023<br>Time: 9:00 a.m.<br>Dept. Courtroom 4, 5th floor<br>Judge: Hon. Edward J. Davila |

I, John Mark Suhy, declare:

1.     I am a defendant and counter-claimant in this action. I have personal knowledge of the facts set forth in this declaration.

2.     Neo4j Enterprise source code for enterprise versions under the vanilla AGPL without the commons clause are still available on the official Neo4j GitHub Repository. The enterprise source code was licensed under AGPL until v3.4 and then under AGPL + commons clause for v3.4 and until the enterprise source code was no longer provided at v3.5.0.

3.     Neo4j Enterprise source code directories all had a NOTICE.txt corresponding to a LICENSE.txt file. The LICENSE.txt file was copyrighted to the Free Software Foundation, had the AGPL preamble and terms. The NOTICE.txt file was copyrighted to Neo4j Sweden and the file stated: "The Software is subject to the terms of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 (http://www.fsf.org/licensing/licenses/agpl-3.0.html), included in the LICENSE.txt file, with the Commons Clause."

4.     Philip Rathle told me during a meeting in Arlington, Va that I was the sole reason that Neo4j added the commons clause to the AGPL license, and ultimately close sourced Neo4j Enterprise all together.

5.     The CDW Knowledge Graph Environment ("CKGE") is a microservice platform consisting of many services and database technologies. The graph database is only used by one service called the "Graph Explorer" and the graph is not a main component of CKGE. The Graph Explorer App does not even require a graph database. Data can be stored in an RDBMS or other NOSQL database.

6.     eGovernment Solutions Inc was paid $1,316,000 for the CKGE project. eGovernment Solutions only paid iGov $1,064,550.00 over 5 years. About $251,450 of the revenue from IRS was not paid to iGov and did not go to Mr. Suhy in any way.

7.     When I sold my shares in eGovernment Solutions Inc back to eGovernment Solutions.  An agreement was created which stated I would receive $200,000 a year a. to support the CKGE contract, b. act as the official facility clearance officer because I have the proper qualifications, and for business development services.

8.     PureThink has had other partners and officers besides Mr. Suhy since it was started.

9.     None of the ONgDB, Neo4j, GDB, or any other source code within IRS is "improperly licensed".  No CMI was removed, and the licenses for v3.4 and above are AGPL + Commons clause.

10.     Neo4j Inc and PureThink had an exit agreement, which would protect PureThink's investment, while giving Neo4j Inc the flexibility to make business decisions relating to the agreement and Government Edition. The exit clause would trigger on certain scenarios which include but are not limited to:  Neo4j being bought out, Neo4j re-assigning or cancelling the exclusivity agreement, Neo4j retiring the Government Edition.   Until the exit clause could be written down, Neo4j and PureThink agreed that any decisions relating to the Government Edition or the Government Edition Exclusivity agreement would have to be unanimously approved by both parties.

11.     The Government Packages for Neo4j offering by iGov did not bring over any software or other assets developed for the Government Edition.  The marketing content on the website was incorrect.  iGov never sold the package to anyone.

12.    As part of discovery in this matter, on or around December 2019, the ONgDB native git repository was provided in response to interrogatory #57 in an amended response.  This git repository is a true and correct copy of native git repository.

13.    The Github Repository for Neo4j maintained by Neo4j Sweden shows 468 separate committer identifiers, of those, 308 commiter identifiers are not within the Neo4j domains (@neo4j or @neotechnology). This indicates that a substantial number of committers to Neo4j may not be associated with the Neo4j entities.

14.    Defendants asked for copyright assignments with contributors, and assignments from authors or of contibutors to Neo4j Software as shown in Exhibit 32, requests 3-7 , and despite a statement from Neo4j Sweden that it will produce them, they have not.

15.    I have reviewed the docket for Cancellation of the NEO4J Mark, USPTO Proceeding No. 92019619. No communication shows Neo4j, Inc. advised the PTO they did not own the NEO4J Trademark or change the date of first use.

16.    Attached hereto as **Exhibit 1** is the result of running git commands on the native git ONgDB repository for the ONgDB v3.4 source code branch.  It shows the current branch (3.4), last update logs, and the location of all AGPL LICENSE.txt files and Neo4j Notice Provisions (NOTICE.txt) within the enterprise folder of the source code.

17.    Attached hereto as **Exhibit 2** is the AGPL LICENSE.txt files as of Dec 2019 for the ONgDB v3.4 source code branch.  A duplicate copy of this file is found in each enterprise module folder. See Exhibit 1 above.

18.     Attached hereto as **Exhibit 3** is the NOTICE.txt files which contains the NOTICE provision as of Dec 2019 for the ONgDB v3.4 source code.   A duplicate copy of this is found in each module folder (23 in total) along side of each LICENSE.txt file.

19.     Attached hereto as **Exhibit 4** is a screenshot of the search results on the native ONgDB git repository for the ONgDB v3.4 branch of the source code as of Dec 2019.  It shows that the full Neo4j CMI headers are in place and unmodified in the 2,413 files in the enterprise source code directories.

20.     Attached hereto as **Exhibit 5** is the result of running git commands on the native git ONgDB repository for the ONgDB v3.5 source code branch.  It shows the current branch (3.5), last update logs, and the location of all AGPL LICENSE.txt files and Neo4j Notice Provisions (NOTICE.txt) within the enterprise folder of the source code.

21.     Attached hereto as **Exhibit 6** is the AGPL LICENSE.txt files as of Dec 2019 for the ONgDB v3.5 source code branch.  A duplicate copy of this file is found in each enterprise module folder. See Exhibit 1 above.

22.     Attached hereto as **Exhibit 7** is the NOTICE.txt files which contains the NOTICE provision as of Dec 2019 for the ONgDB v3.5 source code.   A duplicate copy of this is found in each module folder (23 in total) along side of each LICENSE.txt file.

23.     Attached hereto as **Exhibit 8** is a screenshot of the search results on the native ONgDB git repository for the ONgDB v3.5 branch of the source code as of Dec 2019.  It shows that the full Neo4j CMI headers are in place and unmodified in the around 2,400  files in the enterprise source code directories.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

24.    Attached hereto as **Exhibit 9** shows the commit which was made on Sat Mar 2 00:09:24 2019 -0500, by Mr. Suhy.  This shows the git commit message which Mr. Suhy created when submitting the commit. "**Updated the LICENSE.txt file to be pure AGPL as to not violate the fsf copyright and to be in line with the AGPL license.**"  This also shows the files that the commit touched.  Notice, only the AGPL LICENSE.txt files were updated, not the corresponding NOTICE.txt files or any of the thousands of source code files.    Exhibit 6 and Exhibit 7 above shows the contents of the LICENSE.txt and NOTICE.txt files after this commit.

25.    Attached hereto as **Exhibit 10** show the same commit as Exhibit 9 above.  This is another view into the commit from the GitHub.com web browser. Provided by Neo4j November 2019.  N4J_013051.  Note: the commit ID: c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 matches.  The Date on this printout shows in PST time of the commit, while Exhibit 9 shows the EST time, which is the timezone Mr. Suhy was in.

26.    Attached hereto as **Exhibit 11** is a true and correct copy of the Statement of Work for the CKGE contract received from eGovernment Solutions for Subpoena.   The file provided was called Statement of Work_FINAL.pdf

27.    Attached hereto as **Exhibit 12** is a true and correct copy of an email sent around Feb 20th, 2019 provided to plaintiff during discovery, and marked by plaintiff as CTRL0002854746.  It shows that GFI had gotten legal counsel relating to the commons clause.

28.     Attached hereto as **Exhibit 16** is a true and correct copy of a powerpoint provided to plaintiff during discovery. The Presentation was called 2016 – Neo4j Government Presentation (Main).pdf

29.     Attached hereto as **Exhibit 19** is a true and correct copy of a document produced for PureThink RFP #2  #54   The file was given in native format and was called Neo4J Government Business Plan.docx

30.     Attached hereto as **Exhibit 20** is a true and correct copy of the exclusivity agreements which I signed on April 11, 2015 and again on June 23, 2016.

31.     Attached hereto as **Exhibit 21** is a true and correct copy of the GPL license used by Neo4j Sweden, as provided in discovery.

32.     Attached hereto as **Exhibit 22** is a true and correct copy of an email chain between Jason Zagalsky of Neo4j USA and I on April 4, 2017.

33.     Attached hereto as **Exhibit 23** is a true and correct copy of an email chain I was copied on by Jason Zagalsky of Neo4j USA on April 4, 2017.

34.     Attached hereto as **Exhibit 24** is a true and correct copy of the end user license for Neo4j Software.

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed on May 18, 2023 in Alexandria, Virginia.

_   /s/ John Mark Suhy_           
John Mark Suhy

1

2

3

**FILER'S ATTESTATION**

I, Adron G. Beene, am the ECF user whose credentials were utilized in the electronic filing of

this document. In accordance with N.D. Cal. Civil Local Rule 5-1(i)(3), I hereby attest that all

signatories hereto concur in this filing.

Dated: June 1, 2023

*/s/ Adron G. Beene*

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney At Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com
Attorney for Defendants
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

# EXHIBIT 1

ongdb-from-production-57:

**git checkout 3.4**

Updating files: 100% (10583/10583), done.
Switched to branch '3.4'
Your branch is up to date with 'origin/3.4'.

**git status**

On branch 3.4
Your branch is up to date with 'origin/3.4'.

nothing to commit, working tree clean

**git remote -v**

origin   git@github.com:graphfoundation/ongdb.git (fetch)
origin   git@github.com:graphfoundation/ongdb.git (push)

**git branch -a**

* 3.4
  3.5
  remotes/origin/3.2
  remotes/origin/3.2.12
  remotes/origin/3.2.13
  remotes/origin/3.2.14
  remotes/origin/3.3
  remotes/origin/3.4
  remotes/origin/3.4.10
  remotes/origin/3.4.11
  remotes/origin/3.4.12
  remotes/origin/3.4.13
  remotes/origin/3.4.14
  remotes/origin/3.4.15
  remotes/origin/3.4.16
  remotes/origin/3.4.17
  remotes/origin/3.4.9
  remotes/origin/3.5
  remotes/origin/3.5.0
  remotes/origin/3.5.1

remotes/origin/3.5.10
remotes/origin/3.5.11
remotes/origin/3.5.12
remotes/origin/3.5.13
remotes/origin/3.5.2
remotes/origin/3.5.3
remotes/origin/3.5.4
remotes/origin/3.5.5
remotes/origin/3.5.6
remotes/origin/3.5.7
remotes/origin/3.5.8
remotes/origin/3.5.9
remotes/origin/4.0
remotes/origin/4.0-jm
remotes/origin/HEAD -> origin/3.5
remotes/origin/dependabot/maven/lucene.version-8.3.0
remotes/origin/master

**git log -n 6**

commit 026539bd06d7c9e8e55c3b4a678e387c829e1144 (HEAD -> 3.4, origin/3.4)
Author: Georgiy Kargapolov <inmost-light@users.noreply.github.com>
Date:   Thu Nov 21 10:46:01 2019 +0100

    Render caret in error messages at the correct location

commit 4cfb7a1ace17fa975cf4039573ace13c3f2d20b3
Author: Chris Vest <mr.chrisvest@gmail.com>
Date:   Wed Nov 20 16:38:19 2019 +0100

    Safeguard and add tests for relationship traversal cursor reuse when dense nodes are
involved.

commit 810af426230d206cd3cc7c23865356daec86efe2
Author: Johannes Unterstein <johannes.unterstein@neotechnology.com>
Date:   Tue Nov 19 20:39:19 2019 +0100

    push-to-cloud: fix behavior when to delete a dump

commit 21341f2552bbf8a951ea3883c4ad1732e9e01711
Author: Georgiy Kargapolov <inmost-light@users.noreply.github.com>
Date:   Wed Nov 20 10:20:08 2019 +0100

Update Cypher version in neo4j.conf to a valid value

commit 3582d9c44306fa830ee8a85bd390c9f85331c900
Author: Georgiy Kargapolov <inmost-light@users.noreply.github.com>
Date:   Mon Nov 18 16:58:11 2019 +0100

Register builtin functions even if they are not whitelisted

commit 13fa9aebe98e624863acc95fca8f76284d7651bc
Author: lutovich <konstantin.lutovich@neo4j.com>
Date:   Tue Nov 19 16:12:10 2019 +0100

Bump version after 3.4.17 release

**find ./enterprise -type f \( -name "LICENSE.txt" -o -name "NOTICE.txt" \)**

./enterprise/neo4j-enterprise/NOTICE.txt
./enterprise/neo4j-enterprise/LICENSE.txt
./enterprise/procedure-compiler-enterprise-tests/NOTICE.txt
./enterprise/procedure-compiler-enterprise-tests/LICENSE.txt
./enterprise/metrics/NOTICE.txt
./enterprise/metrics/LICENSE.txt
./enterprise/cluster/NOTICE.txt
./enterprise/cluster/LICENSE.txt
./enterprise/security/NOTICE.txt
./enterprise/security/LICENSE.txt
./enterprise/server-enterprise/NOTICE.txt
./enterprise/server-enterprise/LICENSE.txt
./enterprise/deferred-locks/NOTICE.txt
./enterprise/deferred-locks/LICENSE.txt
./enterprise/neo4j-harness-enterprise/NOTICE.txt
./enterprise/neo4j-harness-enterprise/LICENSE.txt
./enterprise/management/NOTICE.txt
./enterprise/management/LICENSE.txt
./enterprise/cypher/physical-planning/NOTICE.txt
./enterprise/cypher/physical-planning/LICENSE.txt
./enterprise/cypher/acceptance-spec-suite/NOTICE.txt
./enterprise/cypher/acceptance-spec-suite/LICENSE.txt
./enterprise/cypher/morsel-runtime/NOTICE.txt
./enterprise/cypher/morsel-runtime/LICENSE.txt
./enterprise/cypher/compatibility-spec-suite/NOTICE.txt
./enterprise/cypher/compatibility-spec-suite/LICENSE.txt

./enterprise/cypher/cypher/NOTICE.txt
./enterprise/cypher/cypher/LICENSE.txt
./enterprise/cypher/slotted-runtime/NOTICE.txt
./enterprise/cypher/slotted-runtime/LICENSE.txt
./enterprise/cypher/spec-suite-tools/NOTICE.txt
./enterprise/cypher/spec-suite-tools/LICENSE.txt
./enterprise/auth-plugin-api/NOTICE.txt
./enterprise/auth-plugin-api/LICENSE.txt
./enterprise/ha/NOTICE.txt
./enterprise/ha/LICENSE.txt
./enterprise/query-logging/NOTICE.txt
./enterprise/query-logging/LICENSE.txt
./enterprise/backup/NOTICE.txt
./enterprise/backup/LICENSE.txt
./enterprise/causal-clustering/NOTICE.txt
./enterprise/causal-clustering/LICENSE.txt
./enterprise/com/NOTICE.txt
./enterprise/com/LICENSE.txt
./enterprise/kernel/NOTICE.txt
./enterprise/kernel/LICENSE.txt

# EXHIBIT 2

NOTICE
This package contains software licensed under different
licenses, please refer to the NOTICE.txt file for further
information and LICENSES.txt for full license texts.

Neo4j Enterprise object code can be licensed independently from
the source under separate commercial terms. Email inquiries can be
directed to: licensing@neo4j.com. More information is also
available at:https://neo4j.com/licensing/

The software ("Software") is developed and owned by Neo4j Sweden AB
(referred to in this notice as "Neo4j") and is subject to the terms
of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:


GNU AFFERO GENERAL PUBLIC LICENSE
Version 3, 19 November 2007

Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
Everyone is permitted to copy and distribute verbatim copies
of this license document, but changing it is not allowed.

Preamble

 The GNU Affero General Public License is a free, copyleft license
for software and other kinds of works, specifically designed to ensure
cooperation with the community in the case of network server software.

 The licenses for most software and other practical works are
designed to take away your freedom to share and change the works.  By
contrast, our General Public Licenses are intended to guarantee your
freedom to share and change all versions of a program--to make sure it
remains free software for all its users.

 When we speak of free software, we are referring to freedom, not
price.  Our General Public Licenses are designed to make sure that you
have the freedom to distribute copies of free software (and charge for
them if you wish), that you receive source code or can get it if you
want it, that you can change the software or use pieces of it in new
free programs, and that you know you can do these things.

 Developers that use our General Public Licenses protect your rights
with two steps: (1) assert copyright on the software, and (2) offer
you this License which gives you legal permission to copy, distribute
and/or modify the software.

 A secondary benefit of defending all users' freedom is that
improvements made in alternate versions of the program, if they
receive widespread use, become available for other developers to
incorporate.  Many developers of free software are heartened and
encouraged by the resulting cooperation.  However, in the case of
software used on network servers, this result may fail to come about.
The GNU General Public License permits making a modified version and
letting the public access it on a server without ever releasing its
source code to the public.

The GNU Affero General Public License is designed specifically to ensure that, in such cases, the modified source code becomes available to the community.  It requires the operator of a network server to provide the source code of the modified version running there to the users of that server.  Therefore, public use of a modified version, on a publicly accessible server, gives the public access to the source code of the modified version.

An older license, called the Affero General Public License and published by Affero, was designed to accomplish similar goals.  This is a different license, not a version of the Affero GPL, but Affero has released a new version of the Affero GPL which permits relicensing under this license.

The precise terms and conditions for copying, distribution and modification follow.

## TERMS AND CONDITIONS

0. Definitions.

"This License" refers to version 3 of the GNU Affero General Public License.

"Copyright" also means copyright-like laws that apply to other kinds of works, such as semiconductor masks.

"The Program" refers to any copyrightable work licensed under this License.  Each licensee is addressed as "you".  "Licensees" and "recipients" may be individuals or organizations.

To "modify" a work means to copy from or adapt all or part of the work in a fashion requiring copyright permission, other than the making of an exact copy.  The resulting work is called a "modified version" of the earlier work or a work "based on" the earlier work.

A "covered work" means either the unmodified Program or a work based on the Program.

To "propagate" a work means to do anything with it that, without permission, would make you directly or secondarily liable for infringement under applicable copyright law, except executing it on a computer or modifying a private copy.  Propagation includes copying, distribution (with or without modification), making available to the public, and in some countries other activities as well.

To "convey" a work means any kind of propagation that enables other parties to make or receive copies.  Mere interaction with a user through a computer network, with no transfer of a copy, is not conveying.

An interactive user interface displays "Appropriate Legal Notices" to the extent that it includes a convenient and prominently visible feature that (1) displays an appropriate copyright notice, and (2) tells the user that there is no warranty for the work (except to the extent that warranties are provided), that licensees may convey the work under this License, and how to view a copy of this License.  If the interface presents a list of user commands or options, such as a

menu, a prominent item in the list meets this criterion.

1. Source Code.

The "source code" for a work means the preferred form of the work for making modifications to it.  "Object code" means any non-source form of a work.

A "Standard Interface" means an interface that either is an official standard defined by a recognized standards body, or, in the case of interfaces specified for a particular programming language, one that is widely used among developers working in that language.

The "System Libraries" of an executable work include anything, other than the work as a whole, that (a) is included in the normal form of packaging a Major Component, but which is not part of that Major Component, and (b) serves only to enable use of the work with that Major Component, or to implement a Standard Interface for which an implementation is available to the public in source code form.  A "Major Component", in this context, means a major essential component (kernel, window system, and so on) of the specific operating system (if any) on which the executable work runs, or a compiler used to produce the work, or an object code interpreter used to run it.

The "Corresponding Source" for a work in object code form means all the source code needed to generate, install, and (for an executable work) run the object code and to modify the work, including scripts to control those activities.  However, it does not include the work's System Libraries, or general-purpose tools or generally available free programs which are used unmodified in performing those activities but which are not part of the work.  For example, Corresponding Source includes interface definition files associated with source files for the work, and the source code for shared libraries and dynamically linked subprograms that the work is specifically designed to require, such as by intimate data communication or control flow between those subprograms and other parts of the work.

The Corresponding Source need not include anything that users can regenerate automatically from other parts of the Corresponding Source.

The Corresponding Source for a work in source code form is that same work.

2. Basic Permissions.

All rights granted under this License are granted for the term of copyright on the Program, and are irrevocable provided the stated conditions are met.  This License explicitly affirms your unlimited permission to run the unmodified Program.  The output from running a covered work is covered by this License only if the output, given its content, constitutes a covered work.  This License acknowledges your rights of fair use or other equivalent, as provided by copyright law.

You may make, run and propagate covered works that you do not convey, without conditions so long as your license otherwise remains in force.  You may convey covered works to others for the sole purpose

of having them make modifications exclusively for you, or provide you with facilities for running those works, provided that you comply with the terms of this License in conveying all material for which you do not control copyright. Those thus making or running the covered works for you must do so exclusively on your behalf, under your direction and control, on terms that prohibit them from making any copies of your copyrighted material outside their relationship with you.

Conveying under any other circumstances is permitted solely under the conditions stated below. Sublicensing is not allowed; section 10 makes it unnecessary.

3. Protecting Users' Legal Rights From Anti-Circumvention Law.

No covered work shall be deemed part of an effective technological measure under any applicable law fulfilling obligations under article 11 of the WIPO copyright treaty adopted on 20 December 1996, or similar laws prohibiting or restricting circumvention of such measures.

When you convey a covered work, you waive any legal power to forbid circumvention of technological measures to the extent such circumvention is effected by exercising rights under this License with respect to the covered work, and you disclaim any intention to limit operation or modification of the work as a means of enforcing, against the work's users, your or third parties' legal rights to forbid circumvention of technological measures.

4. Conveying Verbatim Copies.

You may convey verbatim copies of the Program's source code as you receive it, in any medium, provided that you conspicuously and appropriately publish on each copy an appropriate copyright notice; keep intact all notices stating that this License and any non-permissive terms added in accord with section 7 apply to the code; keep intact all notices of the absence of any warranty; and give all recipients a copy of this License along with the Program.

You may charge any price or no price for each copy that you convey, and you may offer support or warranty protection for a fee.

5. Conveying Modified Source Versions.

You may convey a work based on the Program, or the modifications to produce it from the Program, in the form of source code under the terms of section 4, provided that you also meet all of these conditions:

a) The work must carry prominent notices stating that you modified it, and giving a relevant date.

b) The work must carry prominent notices stating that it is released under this License and any conditions added under section 7. This requirement modifies the requirement in section 4 to "keep intact all notices".

c) You must license the entire work, as a whole, under this License to anyone who comes into possession of a copy. This

License will therefore apply, along with any applicable section 7
additional terms, to the whole of the work, and all its parts,
regardless of how they are packaged.  This License gives no
permission to license the work in any other way, but it does not
invalidate such permission if you have separately received it.

d) If the work has interactive user interfaces, each must display
Appropriate Legal Notices; however, if the Program has interactive
interfaces that do not display Appropriate Legal Notices, your
work need not make them do so.

  A compilation of a covered work with other separate and independent
works, which are not by their nature extensions of the covered work,
and which are not combined with it such as to form a larger program,
in or on a volume of a storage or distribution medium, is called an
"aggregate" if the compilation and its resulting copyright are not
used to limit the access or legal rights of the compilation's users
beyond what the individual works permit.  Inclusion of a covered work
in an aggregate does not cause this License to apply to the other
parts of the aggregate.

  6. Conveying Non-Source Forms.

  You may convey a covered work in object code form under the terms
of sections 4 and 5, provided that you also convey the
machine-readable Corresponding Source under the terms of this License,
in one of these ways:

    a) Convey the object code in, or embodied in, a physical product
    (including a physical distribution medium), accompanied by the
    Corresponding Source fixed on a durable physical medium
    customarily used for software interchange.

    b) Convey the object code in, or embodied in, a physical product
    (including a physical distribution medium), accompanied by a
    written offer, valid for at least three years and valid for as
    long as you offer spare parts or customer support for that product
    model, to give anyone who possesses the object code either (1) a
    copy of the Corresponding Source for all the software in the
    product that is covered by this License, on a durable physical
    medium customarily used for software interchange, for a price no
    more than your reasonable cost of physically performing this
    conveying of source, or (2) access to copy the
    Corresponding Source from a network server at no charge.

    c) Convey individual copies of the object code with a copy of the
    written offer to provide the Corresponding Source.  This
    alternative is allowed only occasionally and noncommercially, and
    only if you received the object code with such an offer, in accord
    with subsection 6b.

    d) Convey the object code by offering access from a designated
    place (gratis or for a charge), and offer equivalent access to the
    Corresponding Source in the same way through the same place at no
    further charge.  You need not require recipients to copy the
    Corresponding Source along with the object code.  If the place to
    copy the object code is a network server, the Corresponding Source

may be on a different server (operated by you or a third party)
that supports equivalent copying facilities, provided you maintain
clear directions next to the object code saying where to find the
Corresponding Source.  Regardless of what server hosts the
Corresponding Source, you remain obligated to ensure that it is
available for as long as needed to satisfy these requirements.

e) Convey the object code using peer-to-peer transmission, provided
you inform other peers where the object code and Corresponding
Source of the work are being offered to the general public at no
charge under subsection 6d.

  A separable portion of the object code, whose source code is excluded
from the Corresponding Source as a System Library, need not be
included in conveying the object code work.

  A "User Product" is either (1) a "consumer product", which means any
tangible personal property which is normally used for personal, family,
or household purposes, or (2) anything designed or sold for incorporation
into a dwelling.  In determining whether a product is a consumer product,
doubtful cases shall be resolved in favor of coverage.  For a particular
product received by a particular user, "normally used" refers to a
typical or common use of that class of product, regardless of the status
of the particular user or of the way in which the particular user
actually uses, or expects or is expected to use, the product.  A product
is a consumer product regardless of whether the product has substantial
commercial, industrial or non-consumer uses, unless such uses represent
the only significant mode of use of the product.

  "Installation Information" for a User Product means any methods,
procedures, authorization keys, or other information required to install
and execute modified versions of a covered work in that User Product from
a modified version of its Corresponding Source.  The information must
suffice to ensure that the continued functioning of the modified object
code is in no case prevented or interfered with solely because
modification has been made.

  If you convey an object code work under this section in, or with, or
specifically for use in, a User Product, and the conveying occurs as
part of a transaction in which the right of possession and use of the
User Product is transferred to the recipient in perpetuity or for a
fixed term (regardless of how the transaction is characterized), the
Corresponding Source conveyed under this section must be accompanied
by the Installation Information.  But this requirement does not apply
if neither you nor any third party retains the ability to install
modified object code on the User Product (for example, the work has
been installed in ROM).

  The requirement to provide Installation Information does not include a
requirement to continue to provide support service, warranty, or updates
for a work that has been modified or installed by the recipient, or for
the User Product in which it has been modified or installed.  Access to a
network may be denied when the modification itself materially and
adversely affects the operation of the network or violates the rules and
protocols for communication across the network.

  Corresponding Source conveyed, and Installation Information provided,

in accord with this section must be in a format that is publicly
documented (and with an implementation available to the public in
source code form), and must require no special password or key for
unpacking, reading or copying.

7. Additional Terms.

  "Additional permissions" are terms that supplement the terms of this
License by making exceptions from one or more of its conditions.
Additional permissions that are applicable to the entire Program shall
be treated as though they were included in this License, to the extent
that they are valid under applicable law.  If additional permissions
apply only to part of the Program, that part may be used separately
under those permissions, but the entire Program remains governed by
this License without regard to the additional permissions.

  When you convey a copy of a covered work, you may at your option
remove any additional permissions from that copy, or from any part of
it.  (Additional permissions may be written to require their own
removal in certain cases when you modify the work.)  You may place
additional permissions on material, added by you to a covered work,
for which you have or can give appropriate copyright permission.

  Notwithstanding any other provision of this License, for material you
add to a covered work, you may (if authorized by the copyright holders of
that material) supplement the terms of this License with terms:

    a) Disclaiming warranty or limiting liability differently from the
    terms of sections 15 and 16 of this License; or

    b) Requiring preservation of specified reasonable legal notices or
    author attributions in that material or in the Appropriate Legal
    Notices displayed by works containing it; or

    c) Prohibiting misrepresentation of the origin of that material, or
    requiring that modified versions of such material be marked in
    reasonable ways as different from the original version; or

    d) Limiting the use for publicity purposes of names of licensors or
    authors of the material; or

    e) Declining to grant rights under trademark law for use of some
    trade names, trademarks, or service marks; or

    f) Requiring indemnification of licensors and authors of that
    material by anyone who conveys the material (or modified versions of
    it) with contractual assumptions of liability to the recipient, for
    any liability that these contractual assumptions directly impose on
    those licensors and authors.

  All other non-permissive additional terms are considered "further
restrictions" within the meaning of section 10.  If the Program as you
received it, or any part of it, contains a notice stating that it is
governed by this License along with a term that is a further restriction,
you may remove that term.  If a license document contains a further
restriction but permits relicensing or conveying under this License, you
may add to a covered work material governed by the terms of that license

document, provided that the further restriction does not survive such relicensing or conveying.

  If you add terms to a covered work in accord with this section, you must place, in the relevant source files, a statement of the additional terms that apply to those files, or a notice indicating where to find the applicable terms.

  Additional terms, permissive or non-permissive, may be stated in the form of a separately written license, or stated as exceptions; the above requirements apply either way.

  8. Termination.

  You may not propagate or modify a covered work except as expressly provided under this License.  Any attempt otherwise to propagate or modify it is void, and will automatically terminate your rights under this License (including any patent licenses granted under the third paragraph of section 11).

  However, if you cease all violation of this License, then your license from a particular copyright holder is reinstated (a) provisionally, unless and until the copyright holder explicitly and finally terminates your license, and (b) permanently, if the copyright holder fails to notify you of the violation by some reasonable means prior to 60 days after the cessation.

  Moreover, your license from a particular copyright holder is reinstated permanently if the copyright holder notifies you of the violation by some reasonable means, this is the first time you have received notice of violation of this License (for any work) from that copyright holder, and you cure the violation prior to 30 days after your receipt of the notice.

  Termination of your rights under this section does not terminate the licenses of parties who have received copies or rights from you under this License.  If your rights have been terminated and not permanently reinstated, you do not qualify to receive new licenses for the same material under section 10.

  9. Acceptance Not Required for Having Copies.

  You are not required to accept this License in order to receive or run a copy of the Program.  Ancillary propagation of a covered work occurring solely as a consequence of using peer-to-peer transmission to receive a copy likewise does not require acceptance.  However, nothing other than this License grants you permission to propagate or modify any covered work.  These actions infringe copyright if you do not accept this License.  Therefore, by modifying or propagating a covered work, you indicate your acceptance of this License to do so.

  10. Automatic Licensing of Downstream Recipients.

  Each time you convey a covered work, the recipient automatically receives a license from the original licensors, to run, modify and propagate that work, subject to this License.  You are not responsible for enforcing compliance by third parties with this License.

An "entity transaction" is a transaction transferring control of an organization, or substantially all assets of one, or subdividing an organization, or merging organizations.  If propagation of a covered work results from an entity transaction, each party to that transaction who receives a copy of the work also receives whatever licenses to the work the party's predecessor in interest had or could give under the previous paragraph, plus a right to possession of the Corresponding Source of the work from the predecessor in interest, if the predecessor has it or can get it with reasonable efforts.

You may not impose any further restrictions on the exercise of the rights granted or affirmed under this License.  For example, you may not impose a license fee, royalty, or other charge for exercise of rights granted under this License, and you may not initiate litigation (including a cross-claim or counterclaim in a lawsuit) alleging that any patent claim is infringed by making, using, selling, offering for sale, or importing the Program or any portion of it.

11. Patents.

A "contributor" is a copyright holder who authorizes use under this License of the Program or a work on which the Program is based.  The work thus licensed is called the contributor's "contributor version".

A contributor's "essential patent claims" are all patent claims owned or controlled by the contributor, whether already acquired or hereafter acquired, that would be infringed by some manner, permitted by this License, of making, using, or selling its contributor version, but do not include claims that would be infringed only as a consequence of further modification of the contributor version.  For purposes of this definition, "control" includes the right to grant patent sublicenses in a manner consistent with the requirements of this License.

Each contributor grants you a non-exclusive, worldwide, royalty-free patent license under the contributor's essential patent claims, to make, use, sell, offer for sale, import and otherwise run, modify and propagate the contents of its contributor version.

In the following three paragraphs, a "patent license" is any express agreement or commitment, however denominated, not to enforce a patent (such as an express permission to practice a patent or covenant not to sue for patent infringement).  To "grant" such a patent license to a party means to make such an agreement or commitment not to enforce a patent against the party.

If you convey a covered work, knowingly relying on a patent license, and the Corresponding Source of the work is not available for anyone to copy, free of charge and under the terms of this License, through a publicly available network server or other readily accessible means, then you must either (1) cause the Corresponding Source to be so available, or (2) arrange to deprive yourself of the benefit of the patent license for this particular work, or (3) arrange, in a manner consistent with the requirements of this License, to extend the patent license to downstream recipients.  "Knowingly relying" means you have actual knowledge that, but for the patent license, your conveying the covered work in a country, or your recipient's use of the covered work

in a country, would infringe one or more identifiable patents in that
country that you have reason to believe are valid.

  If, pursuant to or in connection with a single transaction or
arrangement, you convey, or propagate by procuring conveyance of, a
covered work, and grant a patent license to some of the parties
receiving the covered work authorizing them to use, propagate, modify
or convey a specific copy of the covered work, then the patent license
you grant is automatically extended to all recipients of the covered
work and works based on it.

  A patent license is "discriminatory" if it does not include within
the scope of its coverage, prohibits the exercise of, or is
conditioned on the non-exercise of one or more of the rights that are
specifically granted under this License.  You may not convey a covered
work if you are a party to an arrangement with a third party that is
in the business of distributing software, under which you make payment
to the third party based on the extent of your activity of conveying
the work, and under which the third party grants, to any of the
parties who would receive the covered work from you, a discriminatory
patent license (a) in connection with copies of the covered work
conveyed by you (or copies made from those copies), or (b) primarily
for and in connection with specific products or compilations that
contain the covered work, unless you entered into that arrangement,
or that patent license was granted, prior to 28 March 2007.

  Nothing in this License shall be construed as excluding or limiting
any implied license or other defenses to infringement that may
otherwise be available to you under applicable patent law.

  12. No Surrender of Others' Freedom.

  If conditions are imposed on you (whether by court order, agreement or
otherwise) that contradict the conditions of this License, they do not
excuse you from the conditions of this License.  If you cannot convey a
covered work so as to satisfy simultaneously your obligations under this
License and any other pertinent obligations, then as a consequence you may
not convey it at all.  For example, if you agree to terms that obligate you
to collect a royalty for further conveying from those to whom you convey
the Program, the only way you could satisfy both those terms and this
License would be to refrain entirely from conveying the Program.

  13. Remote Network Interaction; Use with the GNU General Public License.

  Notwithstanding any other provision of this License, if you modify the
Program, your modified version must prominently offer all users
interacting with it remotely through a computer network (if your version
supports such interaction) an opportunity to receive the Corresponding
Source of your version by providing access to the Corresponding Source
from a network server at no charge, through some standard or customary
means of facilitating copying of software.  This Corresponding Source
shall include the Corresponding Source for any work covered by version 3
of the GNU General Public License that is incorporated pursuant to the
following paragraph.

  Notwithstanding any other provision of this License, you have permission
to link or combine any covered work with a work licensed under version 3

of the GNU General Public License into a single combined work, and to convey the resulting work.  The terms of this License will continue to apply to the part which is the covered work, but the work with which it is combined will remain governed by version 3 of the GNU General Public License.

14. Revised Versions of this License.

  The Free Software Foundation may publish revised and/or new versions of the GNU Affero General Public License from time to time.  Such new versions will be similar in spirit to the present version, but may differ in detail to address new problems or concerns.

  Each version is given a distinguishing version number.  If the Program specifies that a certain numbered version of the GNU Affero General Public License "or any later version" applies to it, you have the option of following the terms and conditions either of that numbered version or of any later version published by the Free Software Foundation.  If the Program does not specify a version number of the GNU Affero General Public License, you may choose any version ever published by the Free Software Foundation.

  If the Program specifies that a proxy can decide which future versions of the GNU Affero General Public License can be used, that proxy's public statement of acceptance of a version permanently authorizes you to choose that version for the Program.

  Later license versions may give you additional or different permissions.  However, no additional obligations are imposed on any author or copyright holder as a result of your choosing to follow a later version.

15. Disclaimer of Warranty.

  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF ALL NECESSARY SERVICING, REPAIR OR CORRECTION.

16. Limitation of Liability.

  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS), EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

17. Interpretation of Sections 15 and 16.

   If the disclaimer of warranty and limitation of liability provided
above cannot be given local legal effect according to their terms,
reviewing courts shall apply local law that most closely approximates
an absolute waiver of all civil liability in connection with the
Program, unless a warranty or assumption of liability accompanies a
copy of the Program in return for a fee.

                    END OF TERMS AND CONDITIONS

            How to Apply These Terms to Your New Programs

  If you develop a new program, and you want it to be of the greatest
possible use to the public, the best way to achieve this is to make it
free software which everyone can redistribute and change under these terms.

  To do so, attach the following notices to the program.  It is safest
to attach them to the start of each source file to most effectively
state the exclusion of warranty; and each file should have at least
the "copyright" line and a pointer to where the full notice is found.

    <one line to give the program's name and a brief idea of what it does.>
    Copyright (C) <year>  <name of author>

    This program is free software: you can redistribute it and/or modify
    it under the terms of the GNU Affero General Public License as
    published by the Free Software Foundation, either version 3 of the
    License, or (at your option) any later version.

    This program is distributed in the hope that it will be useful,
    but WITHOUT ANY WARRANTY; without even the implied warranty of
    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
    GNU Affero General Public License for more details.

    You should have received a copy of the GNU Affero General Public License
    along with this program.  If not, see <http://www.gnu.org/licenses/>.

Also add information on how to contact you by electronic and paper mail.

  If your software can interact with users remotely through a computer
network, you should also make sure that it provides a way for users to
get its source.  For example, if your program is a web application, its
interface could display a "Source" link that leads users to an archive
of the code.  There are many ways you could offer source, and different
solutions will be better for different programs; see section 13 for the
specific requirements.

  You should also get your employer (if you work as a programmer) or school,
if any, to sign a "copyright disclaimer" for the program, if necessary.
For more information on this, and how to apply and follow the GNU AGPL, see
<http://www.gnu.org/licenses/>.


"Commons Clause" License Condition

The Software is provided to you by the Licensor under the License, as
defined below, subject to the following condition. Without limiting
other conditions in the License, the grant of rights under the License

will not include, and the License does not grant to you, the right to
Sell the Software.  For purposes of the foregoing, "Sell" means
practicing any or all of the rights granted to you under the License
to provide to third parties, for a fee or other consideration,
a product or service that consists, entirely or substantially,
of the Software or the functionality of the Software. Any license
notice or attribution required by the License must also include
this Commons Cause License Condition notice.

# EXHIBIT 3

Neo4j
Copyright © 2002-2018 Neo4j Sweden AB (referred to in this notice as "Neo4j")
[http://neo4j.com]

This product includes software ("Software") developed and owned by Neo4j.

The Software is subject to the terms of the GNU AFFERO GENERAL PUBLIC LICENSE
Version 3 (http://www.fsf.org/licensing/licenses/agpl-3.0.html),
included in the LICENSE.txt file, with the Commons Clause.

Neo4j Enterprise object code can be licensed independently from the source
under separate commercial terms. Email inquiries can be directed
to: licensing@neo4j.com. More information is also available
at: https://neo4j.com/licensing/

Full license texts are found in LICENSES.txt.


Third-party licenses
--------------------

Apache Software License, Version 2.0
  Apache Commons BeanUtils
  Apache Commons Collections
  Apache Commons Compress
  Apache Commons Lang
  Apache Commons Text
  Apache Shiro :: Cache
  Apache Shiro :: Configuration :: Core
  Apache Shiro :: Configuration :: OGDL
  Apache Shiro :: Core
  Apache Shiro :: Cryptography :: Ciphers
  Apache Shiro :: Cryptography :: Core
  Apache Shiro :: Cryptography :: Hashing
  Apache Shiro :: Event
  Apache Shiro :: Lang
  Caffeine cache
  ConcurrentLinkedHashMap
  Data Mapper for Jackson
  Graphite Integration for Metrics
  hazelcast-all
  Jackson
  jPowerShell
  jProcesses
  Lucene codecs
  Lucene Common Analyzers
  Lucene Core
  Lucene QueryParsers
  LZ4 and xxHash
  Metrics Core
  Netty
  Netty/All-in-One
  opencsv
  parboiled-core
  parboiled-scala
  Prometheus Java Simpleclient
  Prometheus Java Simpleclient Common

Prometheus Java Simpleclient Dropwizard
Prometheus Java Simpleclient Httpserver
WMI4Java

BSD - Scala License
  Scala Library

BSD License
  asm
  asm-analysis
  asm-tree
  asm-util
  Scala Compiler

Bouncy Castle License
  Bouncy Castle PKIX, CMS, EAC, TSP, PKCS, OCSP, CMP, and CRMF APIs
  Bouncy Castle Provider

MIT License
  SLF4J API Module
  SLF4J NOP Binding

# EXHIBIT 4



Find:
```
* GNU AFFERO GENERAL PUBLIC LICENSE Version 3
* (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the
* Commons Clause, as found in the associated LICENSE.txt file.
*
* This program is distributed in the hope that it will be useful,
* but WITHOUT ANY WARRANTY; without even the implied warranty of
* MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
* GNU Affero General Public License for more details.
*
* Neo4j object code can be licensed independently from the source
* under separate terms from the AGPL. Inquiries can be directed to:
* licensing@neo4j.com
*
```

Replace:

Options: Regular Expression ☐ Ignore Whitespace ☐ Ignore Case ☑ Wrap Around ☑

In: enterprise matching *

auth-plugin-api ▸ src ▸ main ▸ java ▸ org ▸ neo4j ▸ server ▸ security ▸ enterprise ▸ auth ▸ plugin ▸ api ▸ AuthenticationException.java

```
* Neo4j Sweden AB [http://neo4j.com]¬
*¬
* This file is part of Neo4j Enterprise Edition. The included source¬
* code can be redistributed and/or modified under the terms of the¬
* GNU AFFERO GENERAL PUBLIC LICENSE Version 3¬
* (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the¬
* Commons Clause, as found in the associated LICENSE.txt file.¬
*¬
* This program is distributed in the hope that it will be useful,¬
* but WITHOUT ANY WARRANTY; without even the implied warranty of¬
* MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the¬
* GNU Affero General Public License for more details.¬
*¬
* Neo4j object code can be licensed independently from the source¬
* under separate terms from the AGPL. Inquiries can be directed to:¬
* licensing@neo4j.com¬
*¬
* More information is also available at:¬
* https://neo4j.com/licensing/¬
*/
```

auth-plugin-api ▸ src ▸ main ▸ java ▸ org ▸ neo4j ▸ server ▸ security ▸ enterprise ▸ auth ▸ plugin ▸ api ▸ AuthorizationExpiredException.java

```
* Neo4j Sweden AB [http://neo4j.com]¬
*¬
* This file is part of Neo4j Enterprise Edition. The included source¬
* code can be redistributed and/or modified under the terms of the¬
* GNU AFFERO GENERAL PUBLIC LICENSE Version 3¬
* (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the¬
* Commons Clause, as found in the associated LICENSE.txt file.¬
*¬
* This program is distributed in the hope that it will be useful,¬
* but WITHOUT ANY WARRANTY; without even the implied warranty of¬
* MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the¬
* GNU Affero General Public License for more details.¬
*¬
* Neo4j object code can be licensed independently from the source¬
* under separate terms from the AGPL. Inquiries can be directed to:¬
* licensing@neo4j.com¬
*¬
* More information is also available at:¬
* https://neo4j.com/licensing/¬
*/
```

auth-plugin-api ▸ src ▸ main ▸ java ▸ org ▸ neo4j ▸ server ▸ security ▸ enterprise ▸ auth ▸ plugin ▸ api ▸ AuthProviderOperations.java

```
* Neo4j Sweden AB [http://neo4j.com]¬
*¬
* This file is part of Neo4j Enterprise Edition. The included source¬
* code can be redistributed and/or modified under the terms of the¬
* GNU AFFERO GENERAL PUBLIC LICENSE Version 3¬
* (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the¬
* Commons Clause, as found in the associated LICENSE.txt file.¬
*¬
* This program is distributed in the hope that it will be useful,¬
* but WITHOUT ANY WARRANTY; without even the implied warranty of¬
* MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the¬
* GNU Affero General Public License for more details.¬
*¬
* Neo4j object code can be licensed independently from the source¬
* under separate terms from the AGPL. Inquiries can be directed to:¬
* licensing@neo4j.com¬
*¬
* More information is also available at:¬
* https://neo4j.com/licensing/¬
*/
```

auth-plugin-api ▸ src ▸ main ▸ java ▸ org ▸ neo4j ▸ server ▸ security ▸ enterprise ▸ auth ▸ plugin ▸ api ▸ AuthToken.java

```
* Neo4j Sweden AB [http://neo4j.com]¬
*¬
* This file is part of Neo4j Enterprise Edition. The included source¬
* code can be redistributed and/or modified under the terms of the¬
* GNU AFFERO GENERAL PUBLIC LICENSE Version 3¬
* (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the¬
```

Found 2,413 results for "* Neo4j Sweden AB [http://neo4j.com]¬ *¬ * This file is part of Neo4j Enterprise Edition. The included source¬ * code can be redistributed and/or modified under the terms of…parate terms from the AGPL. Inquiries can be directed to:¬ * licensing@neo4j.com¬ *¬ * More information is also available at:¬ * https://neo4j.com/licensing/¬ */". (searched 2,908 files in 9.1 seconds)

Find All | Replace All | Replace | Replace & Find | Previous | Next

# EXHIBIT 5

ongdb-from-production-57:

**git checkout 3.5**

Updating files: 100% (10583/10583), done.
Switched to branch '3.5'
Your branch is up to date with 'origin/3.5'.

**git status**

On branch 3.5
Your branch is up to date with 'origin/3.5'.

nothing to commit, working tree clean

**git remote -v**

origin   git@github.com:graphfoundation/ongdb.git (fetch)
origin   git@github.com:graphfoundation/ongdb.git (push)

**git branch -a**

  3.4
* 3.5
  remotes/origin/3.2
  remotes/origin/3.2.12
  remotes/origin/3.2.13
  remotes/origin/3.2.14
  remotes/origin/3.3
  remotes/origin/3.4
  remotes/origin/3.4.10
  remotes/origin/3.4.11
  remotes/origin/3.4.12
  remotes/origin/3.4.13
  remotes/origin/3.4.14
  remotes/origin/3.4.15
  remotes/origin/3.4.16
  remotes/origin/3.4.17
  remotes/origin/3.4.9
  remotes/origin/3.5
  remotes/origin/3.5.0
  remotes/origin/3.5.1

remotes/origin/3.5.10
remotes/origin/3.5.11
remotes/origin/3.5.12
remotes/origin/3.5.13
remotes/origin/3.5.2
remotes/origin/3.5.3
remotes/origin/3.5.4
remotes/origin/3.5.5
remotes/origin/3.5.6
remotes/origin/3.5.7
remotes/origin/3.5.8
remotes/origin/3.5.9
remotes/origin/4.0
remotes/origin/4.0-jm
remotes/origin/HEAD -> origin/3.5
remotes/origin/dependabot/maven/lucene.version-8.3.0
remotes/origin/master


**git log -n 6**

commit 91af64d48395526acdfaeec8c367586f67b1ff00 (HEAD -> 3.5, origin/HEAD, origin/3.5)
Merge: 2d8f4584e8a 0c341992a72
Author: Brad Nussbaum <brad@graphfoundation.org>
Date:   Wed Dec 11 05:33:10 2019 -0500

    Merge remote-tracking branch 'neo4j/3.5' into 3.5

commit 0c341992a72add312f4d02379cbb51d111f4c119
Author: Chris Vest <mr.chrisvest@gmail.com>
Date:   Fri Dec 6 13:21:33 2019 +0100

    Address code review comments.

commit 37b0704a104632f78167b17e108b7dbbd52b1390
Author: Chris Vest <mr.chrisvest@gmail.com>
Date:   Mon Dec 2 19:12:06 2019 +0100

    Clean up and fix new test failures in old high_limit formats as well.

commit 9fd3c5fd42f39399281c7899645ef4e5efcf6baa
Author: Chris Vest <mr.chrisvest@gmail.com>
Date:   Fri Nov 29 16:17:53 2019 +0100

Fix compilation after a few cherry-picks.

commit 27dcad61a6e2e978b7405f35d13ff9e2cb9fb806
Author: Chris Vest <mr.chrisvest@gmail.com>
Date:   Wed Mar 6 22:08:09 2019 +0100

Make sure that the DynamicRecords in TokenRecord.nameRecords are individually cloned as well.

commit 8b07f6fa8620826f5042592706bd73e0bfdf4d81
Author: Chris Vest <mr.chrisvest@gmail.com>
Date:   Fri Mar 1 10:56:30 2019 +0100

Record cursors are not cloneable.


**find ./enterprise -type f \( -name "LICENSE.txt" -o -name "NOTICE.txt" \)**

./enterprise/neo4j-enterprise/NOTICE.txt
./enterprise/neo4j-enterprise/LICENSE.txt
./enterprise/procedure-compiler-enterprise-tests/NOTICE.txt
./enterprise/procedure-compiler-enterprise-tests/LICENSE.txt
./enterprise/metrics/NOTICE.txt
./enterprise/metrics/LICENSE.txt
./enterprise/cluster/NOTICE.txt
./enterprise/cluster/LICENSE.txt
./enterprise/security/NOTICE.txt
./enterprise/security/LICENSE.txt
./enterprise/server-enterprise/NOTICE.txt
./enterprise/server-enterprise/LICENSE.txt
./enterprise/deferred-locks/NOTICE.txt
./enterprise/deferred-locks/LICENSE.txt
./enterprise/neo4j-harness-enterprise/NOTICE.txt
./enterprise/neo4j-harness-enterprise/LICENSE.txt
./enterprise/management/NOTICE.txt
./enterprise/management/LICENSE.txt
./enterprise/cypher/physical-planning/NOTICE.txt
./enterprise/cypher/physical-planning/LICENSE.txt
./enterprise/cypher/acceptance-spec-suite/NOTICE.txt
./enterprise/cypher/acceptance-spec-suite/LICENSE.txt
./enterprise/cypher/compiled-expressions/NOTICE.txt
./enterprise/cypher/compiled-expressions/LICENSE.txt
./enterprise/cypher/morsel-runtime/NOTICE.txt

```
./enterprise/cypher/morsel-runtime/LICENSE.txt
./enterprise/cypher/compatibility-spec-suite/NOTICE.txt
./enterprise/cypher/compatibility-spec-suite/LICENSE.txt
./enterprise/cypher/cypher/NOTICE.txt
./enterprise/cypher/cypher/LICENSE.txt
./enterprise/cypher/slotted-runtime/NOTICE.txt
./enterprise/cypher/slotted-runtime/LICENSE.txt
./enterprise/auth-plugin-api/NOTICE.txt
./enterprise/auth-plugin-api/LICENSE.txt
./enterprise/ha/NOTICE.txt
./enterprise/ha/LICENSE.txt
./enterprise/query-logging/NOTICE.txt
./enterprise/query-logging/LICENSE.txt
./enterprise/backup/NOTICE.txt
./enterprise/backup/LICENSE.txt
./enterprise/causal-clustering/NOTICE.txt
./enterprise/causal-clustering/LICENSE.txt
./enterprise/com/NOTICE.txt
./enterprise/com/LICENSE.txt
./enterprise/kernel/NOTICE.txt
./enterprise/kernel/LICENSE.txt
```

# EXHIBIT 6

GNU AFFERO GENERAL PUBLIC LICENSE
 Version 3, 19 November 2007

Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
Everyone is permitted to copy and distribute verbatim copies
of this license document, but changing it is not allowed.

Preamble

The GNU Affero General Public License is a free, copyleft license for
software and other kinds of works, specifically designed to ensure
cooperation with the community in the case of network server software.

The licenses for most software and other practical works are designed
to take away your freedom to share and change the works.  By contrast,
our General Public Licenses are intended to guarantee your freedom to
share and change all versions of a program--to make sure it remains free
software for all its users.

When we speak of free software, we are referring to freedom, not
price.  Our General Public Licenses are designed to make sure that you
have the freedom to distribute copies of free software (and charge for
them if you wish), that you receive source code or can get it if you
want it, that you can change the software or use pieces of it in new
free programs, and that you know you can do these things.

Developers that use our General Public Licenses protect your rights
with two steps: (1) assert copyright on the software, and (2) offer
you this License which gives you legal permission to copy, distribute
and/or modify the software.

A secondary benefit of defending all users' freedom is that
improvements made in alternate versions of the program, if they
receive widespread use, become available for other developers to
incorporate.  Many developers of free software are heartened and
encouraged by the resulting cooperation.  However, in the case of
software used on network servers, this result may fail to come about.
The GNU General Public License permits making a modified version and
letting the public access it on a server without ever releasing its
source code to the public.

The GNU Affero General Public License is designed specifically to
ensure that, in such cases, the modified source code becomes available
to the community.  It requires the operator of a network server to
provide the source code of the modified version running there to the
users of that server.  Therefore, public use of a modified version, on
a publicly accessible server, gives the public access to the source
code of the modified version.

An older license, called the Affero General Public License and
published by Affero, was designed to accomplish similar goals.  This is
a different license, not a version of the Affero GPL, but Affero has
released a new version of the Affero GPL which permits relicensing under
this license.

The precise terms and conditions for copying, distribution and
modification follow.

TERMS AND CONDITIONS

0. Definitions.

"This License" refers to version 3 of the GNU Affero General Public License.

"Copyright" also means copyright-like laws that apply to other kinds of works, such as semiconductor masks.

"The Program" refers to any copyrightable work licensed under this License.  Each licensee is addressed as "you".  "Licensees" and "recipients" may be individuals or organizations.

To "modify" a work means to copy from or adapt all or part of the work in a fashion requiring copyright permission, other than the making of an exact copy.  The resulting work is called a "modified version" of the earlier work or a work "based on" the earlier work.

A "covered work" means either the unmodified Program or a work based on the Program.

To "propagate" a work means to do anything with it that, without permission, would make you directly or secondarily liable for infringement under applicable copyright law, except executing it on a computer or modifying a private copy.  Propagation includes copying, distribution (with or without modification), making available to the public, and in some countries other activities as well.

To "convey" a work means any kind of propagation that enables other parties to make or receive copies.  Mere interaction with a user through a computer network, with no transfer of a copy, is not conveying.

An interactive user interface displays "Appropriate Legal Notices" to the extent that it includes a convenient and prominently visible feature that (1) displays an appropriate copyright notice, and (2) tells the user that there is no warranty for the work (except to the extent that warranties are provided), that licensees may convey the work under this License, and how to view a copy of this License.  If the interface presents a list of user commands or options, such as a menu, a prominent item in the list meets this criterion.

1. Source Code.

The "source code" for a work means the preferred form of the work for making modifications to it.  "Object code" means any non-source form of a work.

A "Standard Interface" means an interface that either is an official standard defined by a recognized standards body, or, in the case of interfaces specified for a particular programming language, one that is widely used among developers working in that language.

The "System Libraries" of an executable work include anything, other than the work as a whole, that (a) is included in the normal form of packaging a Major Component, but which is not part of that Major Component, and (b) serves only to enable use of the work with that Major Component, or to implement a Standard Interface for which an

implementation is available to the public in source code form.  A
"Major Component", in this context, means a major essential component
(kernel, window system, and so on) of the specific operating system
(if any) on which the executable work runs, or a compiler used to
produce the work, or an object code interpreter used to run it.

The "Corresponding Source" for a work in object code form means all
the source code needed to generate, install, and (for an executable
work) run the object code and to modify the work, including scripts to
control those activities.  However, it does not include the work's
System Libraries, or general-purpose tools or generally available free
programs which are used unmodified in performing those activities but
which are not part of the work.  For example, Corresponding Source
includes interface definition files associated with source files for
the work, and the source code for shared libraries and dynamically
linked subprograms that the work is specifically designed to require,
such as by intimate data communication or control flow between those
subprograms and other parts of the work.

The Corresponding Source need not include anything that users
can regenerate automatically from other parts of the Corresponding
Source.

The Corresponding Source for a work in source code form is that
same work.

2. Basic Permissions.

All rights granted under this License are granted for the term of
copyright on the Program, and are irrevocable provided the stated
conditions are met.  This License explicitly affirms your unlimited
permission to run the unmodified Program.  The output from running a
covered work is covered by this License only if the output, given its
content, constitutes a covered work.  This License acknowledges your
rights of fair use or other equivalent, as provided by copyright law.

You may make, run and propagate covered works that you do not
convey, without conditions so long as your license otherwise remains
in force.  You may convey covered works to others for the sole purpose
of having them make modifications exclusively for you, or provide you
with facilities for running those works, provided that you comply with
the terms of this License in conveying all material for which you do
not control copyright.  Those thus making or running the covered works
for you must do so exclusively on your behalf, under your direction
and control, on terms that prohibit them from making any copies of
your copyrighted material outside their relationship with you.

Conveying under any other circumstances is permitted solely under
the conditions stated below.  Sublicensing is not allowed; section 10
makes it unnecessary.

3. Protecting Users' Legal Rights From Anti-Circumvention Law.

No covered work shall be deemed part of an effective technological
measure under any applicable law fulfilling obligations under article
11 of the WIPO copyright treaty adopted on 20 December 1996, or
similar laws prohibiting or restricting circumvention of such

measures.

When you convey a covered work, you waive any legal power to forbid
circumvention of technological measures to the extent such circumvention
is effected by exercising rights under this License with respect to
the covered work, and you disclaim any intention to limit operation or
modification of the work as a means of enforcing, against the work's
users, your or third parties' legal rights to forbid circumvention of
technological measures.

4. Conveying Verbatim Copies.

You may convey verbatim copies of the Program's source code as you
receive it, in any medium, provided that you conspicuously and
appropriately publish on each copy an appropriate copyright notice;
keep intact all notices stating that this License and any
non-permissive terms added in accord with section 7 apply to the code;
keep intact all notices of the absence of any warranty; and give all
recipients a copy of this License along with the Program.

You may charge any price or no price for each copy that you convey,
and you may offer support or warranty protection for a fee.

5. Conveying Modified Source Versions.

You may convey a work based on the Program, or the modifications to
produce it from the Program, in the form of source code under the
terms of section 4, provided that you also meet all of these conditions:

a) The work must carry prominent notices stating that you modified
it, and giving a relevant date.

b) The work must carry prominent notices stating that it is
released under this License and any conditions added under section
7.  This requirement modifies the requirement in section 4 to
"keep intact all notices".

c) You must license the entire work, as a whole, under this
License to anyone who comes into possession of a copy.  This
License will therefore apply, along with any applicable section 7
additional terms, to the whole of the work, and all its parts,
regardless of how they are packaged.  This License gives no
permission to license the work in any other way, but it does not
invalidate such permission if you have separately received it.

d) If the work has interactive user interfaces, each must display
Appropriate Legal Notices; however, if the Program has interactive
interfaces that do not display Appropriate Legal Notices, your
work need not make them do so.

A compilation of a covered work with other separate and independent
works, which are not by their nature extensions of the covered work,
and which are not combined with it such as to form a larger program,
in or on a volume of a storage or distribution medium, is called an
"aggregate" if the compilation and its resulting copyright are not
used to limit the access or legal rights of the compilation's users
beyond what the individual works permit.  Inclusion of a covered work

in an aggregate does not cause this License to apply to the other
parts of the aggregate.

6. Conveying Non-Source Forms.

You may convey a covered work in object code form under the terms
of sections 4 and 5, provided that you also convey the
machine-readable Corresponding Source under the terms of this License,
in one of these ways:

a) Convey the object code in, or embodied in, a physical product
(including a physical distribution medium), accompanied by the
Corresponding Source fixed on a durable physical medium
customarily used for software interchange.

b) Convey the object code in, or embodied in, a physical product
(including a physical distribution medium), accompanied by a
written offer, valid for at least three years and valid for as
long as you offer spare parts or customer support for that product
model, to give anyone who possesses the object code either (1) a
copy of the Corresponding Source for all the software in the
product that is covered by this License, on a durable physical
medium customarily used for software interchange, for a price no
more than your reasonable cost of physically performing this
conveying of source, or (2) access to copy the
Corresponding Source from a network server at no charge.

c) Convey individual copies of the object code with a copy of the
written offer to provide the Corresponding Source.  This
alternative is allowed only occasionally and noncommercially, and
only if you received the object code with such an offer, in accord
with subsection 6b.

d) Convey the object code by offering access from a designated
place (gratis or for a charge), and offer equivalent access to the
Corresponding Source in the same way through the same place at no
further charge.  You need not require recipients to copy the
Corresponding Source along with the object code.  If the place to
copy the object code is a network server, the Corresponding Source
may be on a different server (operated by you or a third party)
that supports equivalent copying facilities, provided you maintain
clear directions next to the object code saying where to find the
Corresponding Source.  Regardless of what server hosts the
Corresponding Source, you remain obligated to ensure that it is
available for as long as needed to satisfy these requirements.

e) Convey the object code using peer-to-peer transmission, provided
you inform other peers where the object code and Corresponding
Source of the work are being offered to the general public at no
charge under subsection 6d.

A separable portion of the object code, whose source code is excluded
from the Corresponding Source as a System Library, need not be
included in conveying the object code work.

A "User Product" is either (1) a "consumer product", which means any
tangible personal property which is normally used for personal, family,

or household purposes, or (2) anything designed or sold for incorporation into a dwelling.  In determining whether a product is a consumer product, doubtful cases shall be resolved in favor of coverage.  For a particular product received by a particular user, "normally used" refers to a typical or common use of that class of product, regardless of the status of the particular user or of the way in which the particular user actually uses, or expects or is expected to use, the product.  A product is a consumer product regardless of whether the product has substantial commercial, industrial or non-consumer uses, unless such uses represent the only significant mode of use of the product.

"Installation Information" for a User Product means any methods, procedures, authorization keys, or other information required to install and execute modified versions of a covered work in that User Product from a modified version of its Corresponding Source.  The information must suffice to ensure that the continued functioning of the modified object code is in no case prevented or interfered with solely because modification has been made.

If you convey an object code work under this section in, or with, or specifically for use in, a User Product, and the conveying occurs as part of a transaction in which the right of possession and use of the User Product is transferred to the recipient in perpetuity or for a fixed term (regardless of how the transaction is characterized), the Corresponding Source conveyed under this section must be accompanied by the Installation Information.  But this requirement does not apply if neither you nor any third party retains the ability to install modified object code on the User Product (for example, the work has been installed in ROM).

The requirement to provide Installation Information does not include a requirement to continue to provide support service, warranty, or updates for a work that has been modified or installed by the recipient, or for the User Product in which it has been modified or installed.  Access to a network may be denied when the modification itself materially and adversely affects the operation of the network or violates the rules and protocols for communication across the network.

Corresponding Source conveyed, and Installation Information provided, in accord with this section must be in a format that is publicly documented (and with an implementation available to the public in source code form), and must require no special password or key for unpacking, reading or copying.

7. Additional Terms.

"Additional permissions" are terms that supplement the terms of this License by making exceptions from one or more of its conditions. Additional permissions that are applicable to the entire Program shall be treated as though they were included in this License, to the extent that they are valid under applicable law.  If additional permissions apply only to part of the Program, that part may be used separately under those permissions, but the entire Program remains governed by this License without regard to the additional permissions.

When you convey a copy of a covered work, you may at your option remove any additional permissions from that copy, or from any part of

it.  (Additional permissions may be written to require their own removal in certain cases when you modify the work.)  You may place additional permissions on material, added by you to a covered work, for which you have or can give appropriate copyright permission.

Notwithstanding any other provision of this License, for material you add to a covered work, you may (if authorized by the copyright holders of that material) supplement the terms of this License with terms:

a) Disclaiming warranty or limiting liability differently from the terms of sections 15 and 16 of this License; or

b) Requiring preservation of specified reasonable legal notices or author attributions in that material or in the Appropriate Legal Notices displayed by works containing it; or

c) Prohibiting misrepresentation of the origin of that material, or requiring that modified versions of such material be marked in reasonable ways as different from the original version; or

d) Limiting the use for publicity purposes of names of licensors or authors of the material; or

e) Declining to grant rights under trademark law for use of some trade names, trademarks, or service marks; or

f) Requiring indemnification of licensors and authors of that material by anyone who conveys the material (or modified versions of it) with contractual assumptions of liability to the recipient, for any liability that these contractual assumptions directly impose on those licensors and authors.

All other non-permissive additional terms are considered "further restrictions" within the meaning of section 10.  If the Program as you received it, or any part of it, contains a notice stating that it is governed by this License along with a term that is a further restriction, you may remove that term.  If a license document contains a further restriction but permits relicensing or conveying under this License, you may add to a covered work material governed by the terms of that license document, provided that the further restriction does not survive such relicensing or conveying.

If you add terms to a covered work in accord with this section, you must place, in the relevant source files, a statement of the additional terms that apply to those files, or a notice indicating where to find the applicable terms.

Additional terms, permissive or non-permissive, may be stated in the form of a separately written license, or stated as exceptions; the above requirements apply either way.

8. Termination.

You may not propagate or modify a covered work except as expressly provided under this License.  Any attempt otherwise to propagate or modify it is void, and will automatically terminate your rights under this License (including any patent licenses granted under the third

paragraph of section 11).

However, if you cease all violation of this License, then your license from a particular copyright holder is reinstated (a) provisionally, unless and until the copyright holder explicitly and finally terminates your license, and (b) permanently, if the copyright holder fails to notify you of the violation by some reasonable means prior to 60 days after the cessation.

Moreover, your license from a particular copyright holder is reinstated permanently if the copyright holder notifies you of the violation by some reasonable means, this is the first time you have received notice of violation of this License (for any work) from that copyright holder, and you cure the violation prior to 30 days after your receipt of the notice.

Termination of your rights under this section does not terminate the licenses of parties who have received copies or rights from you under this License.  If your rights have been terminated and not permanently reinstated, you do not qualify to receive new licenses for the same material under section 10.

9. Acceptance Not Required for Having Copies.

You are not required to accept this License in order to receive or run a copy of the Program.  Ancillary propagation of a covered work occurring solely as a consequence of using peer-to-peer transmission to receive a copy likewise does not require acceptance.  However, nothing other than this License grants you permission to propagate or modify any covered work.  These actions infringe copyright if you do not accept this License.  Therefore, by modifying or propagating a covered work, you indicate your acceptance of this License to do so.

10. Automatic Licensing of Downstream Recipients.

Each time you convey a covered work, the recipient automatically receives a license from the original licensors, to run, modify and propagate that work, subject to this License.  You are not responsible for enforcing compliance by third parties with this License.

An "entity transaction" is a transaction transferring control of an organization, or substantially all assets of one, or subdividing an organization, or merging organizations.  If propagation of a covered work results from an entity transaction, each party to that transaction who receives a copy of the work also receives whatever licenses to the work the party's predecessor in interest had or could give under the previous paragraph, plus a right to possession of the Corresponding Source of the work from the predecessor in interest, if the predecessor has it or can get it with reasonable efforts.

You may not impose any further restrictions on the exercise of the rights granted or affirmed under this License.  For example, you may not impose a license fee, royalty, or other charge for exercise of rights granted under this License, and you may not initiate litigation (including a cross-claim or counterclaim in a lawsuit) alleging that any patent claim is infringed by making, using, selling, offering for sale, or importing the Program or any portion of it.

11. Patents.

A "contributor" is a copyright holder who authorizes use under this
License of the Program or a work on which the Program is based.  The
work thus licensed is called the contributor's "contributor version".

A contributor's "essential patent claims" are all patent claims
owned or controlled by the contributor, whether already acquired or
hereafter acquired, that would be infringed by some manner, permitted
by this License, of making, using, or selling its contributor version,
but do not include claims that would be infringed only as a
consequence of further modification of the contributor version.  For
purposes of this definition, "control" includes the right to grant
patent sublicenses in a manner consistent with the requirements of
this License.

Each contributor grants you a non-exclusive, worldwide, royalty-free
patent license under the contributor's essential patent claims, to
make, use, sell, offer for sale, import and otherwise run, modify and
propagate the contents of its contributor version.

In the following three paragraphs, a "patent license" is any express
agreement or commitment, however denominated, not to enforce a patent
(such as an express permission to practice a patent or covenant not to
sue for patent infringement).  To "grant" such a patent license to a
party means to make such an agreement or commitment not to enforce a
patent against the party.

If you convey a covered work, knowingly relying on a patent license,
and the Corresponding Source of the work is not available for anyone
to copy, free of charge and under the terms of this License, through a
publicly available network server or other readily accessible means,
then you must either (1) cause the Corresponding Source to be so
available, or (2) arrange to deprive yourself of the benefit of the
patent license for this particular work, or (3) arrange, in a manner
consistent with the requirements of this License, to extend the patent
license to downstream recipients.  "Knowingly relying" means you have
actual knowledge that, but for the patent license, your conveying the
covered work in a country, or your recipient's use of the covered work
in a country, would infringe one or more identifiable patents in that
country that you have reason to believe are valid.

If, pursuant to or in connection with a single transaction or
arrangement, you convey, or propagate by procuring conveyance of, a
covered work, and grant a patent license to some of the parties
receiving the covered work authorizing them to use, propagate, modify
or convey a specific copy of the covered work, then the patent license
you grant is automatically extended to all recipients of the covered
work and works based on it.

A patent license is "discriminatory" if it does not include within
the scope of its coverage, prohibits the exercise of, or is
conditioned on the non-exercise of one or more of the rights that are
specifically granted under this License.  You may not convey a covered
work if you are a party to an arrangement with a third party that is
in the business of distributing software, under which you make payment
to the third party based on the extent of your activity of conveying

the work, and under which the third party grants, to any of the
parties who would receive the covered work from you, a discriminatory
patent license (a) in connection with copies of the covered work
conveyed by you (or copies made from those copies), or (b) primarily
for and in connection with specific products or compilations that
contain the covered work, unless you entered into that arrangement,
or that patent license was granted, prior to 28 March 2007.

Nothing in this License shall be construed as excluding or limiting
any implied license or other defenses to infringement that may
otherwise be available to you under applicable patent law.

12. No Surrender of Others' Freedom.

If conditions are imposed on you (whether by court order, agreement or
otherwise) that contradict the conditions of this License, they do not
excuse you from the conditions of this License.  If you cannot convey a
covered work so as to satisfy simultaneously your obligations under this
License and any other pertinent obligations, then as a consequence you may
not convey it at all.  For example, if you agree to terms that obligate you
to collect a royalty for further conveying from those to whom you convey
the Program, the only way you could satisfy both those terms and this
License would be to refrain entirely from conveying the Program.

13. Remote Network Interaction; Use with the GNU General Public License.

Notwithstanding any other provision of this License, if you modify the
Program, your modified version must prominently offer all users
interacting with it remotely through a computer network (if your version
supports such interaction) an opportunity to receive the Corresponding
Source of your version by providing access to the Corresponding Source
from a network server at no charge, through some standard or customary
means of facilitating copying of software.  This Corresponding Source
shall include the Corresponding Source for any work covered by version 3
of the GNU General Public License that is incorporated pursuant to the
following paragraph.

Notwithstanding any other provision of this License, you have
permission to link or combine any covered work with a work licensed
under version 3 of the GNU General Public License into a single
combined work, and to convey the resulting work.  The terms of this
License will continue to apply to the part which is the covered work,
but the work with which it is combined will remain governed by version
3 of the GNU General Public License.

14. Revised Versions of this License.

The Free Software Foundation may publish revised and/or new versions of
the GNU Affero General Public License from time to time.  Such new versions
will be similar in spirit to the present version, but may differ in detail to
address new problems or concerns.

Each version is given a distinguishing version number.  If the
Program specifies that a certain numbered version of the GNU Affero General
Public License "or any later version" applies to it, you have the
option of following the terms and conditions either of that numbered
version or of any later version published by the Free Software

Foundation.  If the Program does not specify a version number of the
GNU Affero General Public License, you may choose any version ever published
by the Free Software Foundation.

If the Program specifies that a proxy can decide which future
versions of the GNU Affero General Public License can be used, that proxy's
public statement of acceptance of a version permanently authorizes you
to choose that version for the Program.

Later license versions may give you additional or different
permissions.  However, no additional obligations are imposed on any
author or copyright holder as a result of your choosing to follow a
later version.

15. Disclaimer of Warranty.

THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR
PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM
IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
ALL NECESSARY SERVICING, REPAIR OR CORRECTION.

16. Limitation of Liability.

IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF
DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD
PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS),
EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
SUCH DAMAGES.

17. Interpretation of Sections 15 and 16.

If the disclaimer of warranty and limitation of liability provided
above cannot be given local legal effect according to their terms,
reviewing courts shall apply local law that most closely approximates
an absolute waiver of all civil liability in connection with the
Program, unless a warranty or assumption of liability accompanies a
copy of the Program in return for a fee.

END OF TERMS AND CONDITIONS

How to Apply These Terms to Your New Programs

If you develop a new program, and you want it to be of the greatest
possible use to the public, the best way to achieve this is to make it
free software which everyone can redistribute and change under these terms.

To do so, attach the following notices to the program.  It is safest
to attach them to the start of each source file to most effectively
state the exclusion of warranty; and each file should have at least

the "copyright" line and a pointer to where the full notice is found.

<one line to give the program's name and a brief idea of what it does.>
Copyright (C) <year>  <name of author>

This program is free software: you can redistribute it and/or modify
it under the terms of the GNU Affero General Public License as published by
the Free Software Foundation, either version 3 of the License, or
(at your option) any later version.

This program is distributed in the hope that it will be useful,
but WITHOUT ANY WARRANTY; without even the implied warranty of
MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
GNU Affero General Public License for more details.

You should have received a copy of the GNU Affero General Public License
along with this program.  If not, see <https://www.gnu.org/licenses/>.

Also add information on how to contact you by electronic and paper mail.

If your software can interact with users remotely through a computer
network, you should also make sure that it provides a way for users to
get its source.  For example, if your program is a web application, its
interface could display a "Source" link that leads users to an archive
of the code.  There are many ways you could offer source, and different
solutions will be better for different programs; see section 13 for the
specific requirements.

You should also get your employer (if you work as a programmer) or school,
if any, to sign a "copyright disclaimer" for the program, if necessary.
For more information on this, and how to apply and follow the GNU AGPL, see
<https://www.gnu.org/licenses/>.

# EXHIBIT 7

Neo4j
Copyright © 2002-2018 Neo4j Sweden AB (referred to in this notice as "Neo4j")
[http://neo4j.com]

This product includes software ("Software") developed and owned by Neo4j.

The Software is subject to the terms of the GNU AFFERO GENERAL PUBLIC LICENSE
Version 3 (http://www.fsf.org/licensing/licenses/agpl-3.0.html),
included in the LICENSE.txt file, with the Commons Clause.

Neo4j Enterprise object code can be licensed independently from the source
under separate commercial terms. Email inquiries can be directed
to: licensing@neo4j.com. More information is also available
at: https://neo4j.com/licensing/

Full license texts are found in LICENSES.txt.


Third-party licenses
--------------------

Apache Software License, Version 2.0
  Apache Commons BeanUtils
  Apache Commons Collections
  Apache Commons Compress
  Apache Commons Lang
  Apache Commons Text
  Apache Shiro :: Cache
  Apache Shiro :: Configuration :: Core
  Apache Shiro :: Configuration :: OGDL
  Apache Shiro :: Core
  Apache Shiro :: Cryptography :: Ciphers
  Apache Shiro :: Cryptography :: Core
  Apache Shiro :: Cryptography :: Hashing
  Apache Shiro :: Event
  Apache Shiro :: Lang
  Caffeine cache
  ConcurrentLinkedHashMap
  Data Mapper for Jackson
  Graphite Integration for Metrics
  hazelcast-all
  Jackson
  Jetty :: Asynchronous HTTP Client
  Jetty :: Http Utility
  Jetty :: IO Utility
  Jetty :: Utilities
  jPowerShell
  jProcesses
  Lucene codecs
  Lucene Common Analyzers
  Lucene Core
  Lucene QueryParsers
  LZ4 and xxHash
  Metrics Core
  Netty
  Netty/All-in-One
  opencsv

parboiled-core
parboiled-scala
Prometheus Java Simpleclient
Prometheus Java Simpleclient Common
Prometheus Java Simpleclient Dropwizard
Prometheus Java Simpleclient Httpserver
WMI4Java

BSD - Scala License
  Scala Library

BSD License
  asm
  asm-analysis
  asm-tree
  asm-util
  Scala Compiler
  Zstandard

BSD License 2-clause
  zstd-jni

Bouncy Castle License
  Bouncy Castle PKIX, CMS, EAC, TSP, PKCS, OCSP, CMP, and CRMF APIs
  Bouncy Castle Provider

Eclipse Distribution License - v 1.0
  Eclipse Collections API
  Eclipse Collections Main Library

Eclipse Public License - v 1.0
  Eclipse Collections API
  Eclipse Collections Main Library

MIT License
  SLF4J API Module
  SLF4J NOP Binding

Dependencies with multiple licenses
-----------------------------------

Eclipse Collections API
  Eclipse Distribution License - v 1.0
  Eclipse Public License - v 1.0

Eclipse Collections Main Library
  Eclipse Distribution License - v 1.0
  Eclipse Public License - v 1.0

# EXHIBIT 8

Find:
```
* GNU AFFERO GENERAL PUBLIC LICENSE Version 3
* (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the
* Commons Clause, as found in the associated LICENSE.txt file.
*
* This program is distributed in the hope that it will be useful,
* but WITHOUT ANY WARRANTY; without even the implied warranty of
* MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
* GNU Affero General Public License for more details.
*
* Neo4j object code can be licensed independently from the source
* under separate terms from the AGPL. Inquiries can be directed to:
* licensing@neo4j.com
*
```

Replace:

Options:  ☐ Regular Expression   ☐ Ignore Whitespace
          ☑ Ignore Case   ☑ Wrap Around

In:  enterprise   matching   *

auth-plugin-api › src › main › java › org › neo4j › server › security › enterprise › auth › plugin › api › AuthenticationException.java
```
 3: * Neo4j Sweden AB [http://neo4j.com]¬
 4: *¬
 5: * This file is part of Neo4j Enterprise Edition. The included source¬
 6: * code can be redistributed and/or modified under the terms of the¬
 7: * GNU AFFERO GENERAL PUBLIC LICENSE Version 3¬
 8: * (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the¬
 9: * Commons Clause, as found in the associated LICENSE.txt file.¬
10: *¬
11: * This program is distributed in the hope that it will be useful,¬
12: * but WITHOUT ANY WARRANTY; without even the implied warranty of¬
13: * MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the¬
14: * GNU Affero General Public License for more details.¬
15: *¬
16: * Neo4j object code can be licensed independently from the source¬
17: * under separate terms from the AGPL. Inquiries can be directed to:¬
18: * licensing@neo4j.com¬
19: *¬
20: * More information is also available at:¬
21: * https://neo4j.com/licensing/¬
22: */
```

auth-plugin-api › src › main › java › org › neo4j › server › security › enterprise › auth › plugin › api › AuthorizationExpiredException.java
```
 3: * Neo4j Sweden AB [http://neo4j.com]¬
 4: *¬
 5: * This file is part of Neo4j Enterprise Edition. The included source¬
 6: * code can be redistributed and/or modified under the terms of the¬
 7: * GNU AFFERO GENERAL PUBLIC LICENSE Version 3¬
 8: * (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the¬
 9: * Commons Clause, as found in the associated LICENSE.txt file.¬
10: *¬
11: * This program is distributed in the hope that it will be useful,¬
12: * but WITHOUT ANY WARRANTY; without even the implied warranty of¬
13: * MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the¬
14: * GNU Affero General Public License for more details.¬
15: *¬
16: * Neo4j object code can be licensed independently from the source¬
17: * under separate terms from the AGPL. Inquiries can be directed to:¬
18: * licensing@neo4j.com¬
19: *¬
20: * More information is also available at:¬
21: * https://neo4j.com/licensing/¬
22: */
```

auth-plugin-api › src › main › java › org › neo4j › server › security › enterprise › auth › plugin › api › AuthProviderOperations.java
```
 3: * Neo4j Sweden AB [http://neo4j.com]¬
 4: *¬
 5: * This file is part of Neo4j Enterprise Edition. The included source¬
 6: * code can be redistributed and/or modified under the terms of the¬
 7: * GNU AFFERO GENERAL PUBLIC LICENSE Version 3¬
 8: * (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the¬
 9: * Commons Clause, as found in the associated LICENSE.txt file.¬
10: *¬
11: * This program is distributed in the hope that it will be useful,¬
12: * but WITHOUT ANY WARRANTY; without even the implied warranty of¬
13: * MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the¬
14: * GNU Affero General Public License for more details.¬
15: *¬
16: * Neo4j object code can be licensed independently from the source¬
17: * under separate terms from the AGPL. Inquiries can be directed to:¬
18: * licensing@neo4j.com¬
19: *¬
20: * More information is also available at:¬
21: * https://neo4j.com/licensing/¬
22: */
```

auth-plugin-api › src › main › java › org › neo4j › server › security › enterprise › auth › plugin › api › AuthToken.java
```
 3: * Neo4j Sweden AB [http://neo4j.com]¬
 4: *¬
 5: * This file is part of Neo4j Enterprise Edition. The included source¬
 6: * code can be redistributed and/or modified under the terms of the¬
 7: * GNU AFFERO GENERAL PUBLIC LICENSE Version 3¬
 8: * (http://www.fsf.org/licensing/licenses/agpl-3.0.html) with the
```

Found 2,426 results for " * Neo4j Sweden AB [http://neo4j.com] * ... * This file is part of Neo4j Enterprise Edition. The included source * code can be redistributed and/or modified under the terms o...arate terms from the AGPL. Inquiries can be directed to: * licensing@neo4j.com * ... * More information is also available at: * https://neo4j.com/licensing/ */". (searched 3,032 files in 16.3 seconds)

Find All   Replace All                                    Replace   Replace & Find   Previous   Next

# EXHIBIT 9

**git show --name-only c0b23b21e051fe12bd01a50d46ca3a7ad9e88374**

commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374
Author: John Mark Suhy <jmsuhy@graphfoundation.org>
Date:   Sat Mar 2 00:09:24 2019 -0500

   Updated the LICENSE.txt file to be pure AGPL as to not violate the fsf copyright and to be in
line with the AGPL license.

LICENSE.txt
enterprise/auth-plugin-api/LICENSE.txt
enterprise/backup/LICENSE.txt
enterprise/causal-clustering/LICENSE.txt
enterprise/cluster/LICENSE.txt
enterprise/com/LICENSE.txt
enterprise/cypher/acceptance-spec-suite/LICENSE.txt
enterprise/cypher/compatibility-spec-suite/LICENSE.txt
enterprise/cypher/compiled-expressions/LICENSE.txt
enterprise/cypher/cypher/LICENSE.txt
enterprise/cypher/morsel-runtime/LICENSE.txt
enterprise/cypher/physical-planning/LICENSE.txt
enterprise/cypher/slotted-runtime/LICENSE.txt
enterprise/deferred-locks/LICENSE.txt
enterprise/ha/LICENSE.txt
enterprise/kernel/LICENSE.txt
enterprise/management/LICENSE.txt
enterprise/metrics/LICENSE.txt
enterprise/neo4j-enterprise/LICENSE.txt
enterprise/neo4j-harness-enterprise/LICENSE.txt
enterprise/procedure-compiler-enterprise-tests/LICENSE.txt
enterprise/query-logging/LICENSE.txt
enterprise/security/LICENSE.txt
enterprise/server-enterprise/LICENSE.txt
integrationtests/LICENSE.txt
packaging/LICENSE.txt
packaging/standalone/LICENSE.txt
stresstests/LICENSE.txt
tools/LICENSE.txt

```
find ./integrationtests ./packaging ./stresstests ./tools ./enterprise -name 'LICENSE.txt' -exec
du -sh {} \;
```

36K   ./integrationtests/LICENSE.txt

36K   ./packaging/standalone/standalone-
enterprise/src/main/distribution/text/enterprise/LICENSE.txt

36K   ./packaging/standalone/LICENSE.txt

36K   ./packaging/standalone/standalone-
community/src/main/distribution/text/community/LICENSE.txt

36K   ./packaging/LICENSE.txt

36K   ./stresstests/LICENSE.txt

36K   ./tools/LICENSE.txt

36K   ./enterprise/neo4j-enterprise/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/neo4j-enterprise/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/neo4j-enterprise/LICENSE.txt

36K   ./enterprise/procedure-compiler-enterprise-tests/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/procedure-compiler-enterprise-tests/LICENSE.txt

36K   ./enterprise/metrics/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/metrics/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/metrics/LICENSE.txt

36K   ./enterprise/cluster/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/cluster/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/cluster/LICENSE.txt

36K   ./enterprise/security/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/security/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/security/LICENSE.txt

36K   ./enterprise/server-enterprise/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/server-enterprise/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/server-enterprise/LICENSE.txt

36K   ./enterprise/deferred-locks/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/deferred-locks/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/deferred-locks/LICENSE.txt

36K   ./enterprise/neo4j-harness-enterprise/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/neo4j-harness-enterprise/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/neo4j-harness-enterprise/LICENSE.txt

36K   ./enterprise/management/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/management/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/management/LICENSE.txt

36K   ./enterprise/cypher/physical-planning/target/test-classes/META-INF/LICENSE.txt

36K   ./enterprise/cypher/physical-planning/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/cypher/physical-planning/LICENSE.txt

36K   ./enterprise/cypher/acceptance-spec-suite/target/classes/META-INF/LICENSE.txt

36K   ./enterprise/cypher/acceptance-spec-suite/LICENSE.txt

36K   ./enterprise/cypher/compiled-expressions/LICENSE.txt

```
36K  ./enterprise/cypher/morsel-runtime/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/cypher/morsel-runtime/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/cypher/morsel-runtime/LICENSE.txt
36K  ./enterprise/cypher/compatibility-spec-suite/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/cypher/compatibility-spec-suite/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/cypher/compatibility-spec-suite/LICENSE.txt
36K  ./enterprise/cypher/cypher/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/cypher/cypher/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/cypher/cypher/LICENSE.txt
36K  ./enterprise/cypher/slotted-runtime/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/cypher/slotted-runtime/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/cypher/slotted-runtime/LICENSE.txt
36K  ./enterprise/auth-plugin-api/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/auth-plugin-api/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/auth-plugin-api/LICENSE.txt
36K  ./enterprise/ha/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/ha/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/ha/LICENSE.txt
36K  ./enterprise/query-logging/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/query-logging/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/query-logging/LICENSE.txt
36K  ./enterprise/backup/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/backup/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/backup/LICENSE.txt
36K  ./enterprise/causal-clustering/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/causal-clustering/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/causal-clustering/LICENSE.txt
36K  ./enterprise/com/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/com/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/com/LICENSE.txt
36K  ./enterprise/kernel/target/test-classes/META-INF/LICENSE.txt
36K  ./enterprise/kernel/target/classes/META-INF/LICENSE.txt
36K  ./enterprise/kernel/LICENSE.txt
```

# EXHIBIT 10

graphfoundation / **ongdb**

## Updated the LICENSE.txt file to be pure AGPL as to not violate the fs…

…f copyright and to be in line with the AGPL license.

Browse files

3.5 3.5.9 … 3.5.3

**John Mark Suhy** committed on Mar 1 1 parent c90a39d commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

Showing 29 changed files with **6,790 additions** and **6,962 deletions**.

Unified Split

661 LICENSE.txt

```
@@ -0,0 +1,661 @@
+ GNU AFFERO GENERAL PUBLIC LICENSE
+   Version 3, 19 November 2007
+
+ Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
+ Everyone is permitted to copy and distribute verbatim copies
+ of this license document, but changing it is not allowed.
+
+ Preamble
+
+ The GNU Affero General Public License is a free, copyleft license for
+ software and other kinds of works, specifically designed to ensure
+ cooperation with the community in the case of network server software.
+
+ The licenses for most software and other practical works are designed
+ to take away your freedom to share and change the works.  By contrast,
+ our General Public Licenses are intended to guarantee your freedom to
+ share and change all versions of a program--to make sure it remains free
+ software for all its users.
+
+ When we speak of free software, we are referring to freedom, not
+ price.  Our General Public Licenses are designed to make sure that you
+ have the freedom to distribute copies of free software (and charge for
+ them if you wish), that you receive source code or can get it if you
+ want it, that you can change the software or use pieces of it in new
+ free programs, and that you know you can do these things.
+
+ Developers that use our General Public Licenses protect your rights
+ with two steps: (1) assert copyright on the software, and (2) offer
+ you this License which gives you legal permission to copy, distribute
+ and/or modify the software.
+
+ A secondary benefit of defending all users' freedom is that
+ improvements made in alternate versions of the program, if they
+ receive widespread use, become available for other developers to
+ incorporate.  Many developers of free software are heartened and
+ encouraged by the resulting cooperation.  However, in the case of
+ software used on network servers, this result may fail to come about.
+ The GNU General Public License permits making a modified version and
+ letting the public access it on a server without ever releasing its
+ source code to the public.
+
+ The GNU Affero General Public License is designed specifically to
+ ensure that, in such cases, the modified source code becomes available
+ to the community.  It requires the operator of a network server to
+ provide the source code of the modified version running there to the
```

```
46   + users of that server.  Therefore, public use of a modified version, on
47   + a publicly accessible server, gives the public access to the source
48   + code of the modified version.
49   +
50   + An older license, called the Affero General Public License and
51   + published by Affero, was designed to accomplish similar goals.  This is
52   + a different license, not a version of the Affero GPL, but Affero has
53   + released a new version of the Affero GPL which permits relicensing under
54   + this license.
55   +
56   + The precise terms and conditions for copying, distribution and
57   + modification follow.
58   +
59   + TERMS AND CONDITIONS
60   +
61   + 0. Definitions.
62   +
63   + "This License" refers to version 3 of the GNU Affero General Public License.
64   +
65   + "Copyright" also means copyright-like laws that apply to other kinds of
66   + works, such as semiconductor masks.
67   +
68   + "The Program" refers to any copyrightable work licensed under this
69   + License.  Each licensee is addressed as "you".  "Licensees" and
70   + "recipients" may be individuals or organizations.
71   +
72   + To "modify" a work means to copy from or adapt all or part of the work
73   + in a fashion requiring copyright permission, other than the making of an
74   + exact copy.  The resulting work is called a "modified version" of the
75   + earlier work or a work "based on" the earlier work.
76   +
77   + A "covered work" means either the unmodified Program or a work based
78   + on the Program.
79   +
80   + To "propagate" a work means to do anything with it that, without
81   + permission, would make you directly or secondarily liable for
82   + infringement under applicable copyright law, except executing it on a
83   + computer or modifying a private copy.  Propagation includes copying,
84   + distribution (with or without modification), making available to the
85   + public, and in some countries other activities as well.
86   +
87   + To "convey" a work means any kind of propagation that enables other
88   + parties to make or receive copies.  Mere interaction with a user through
89   + a computer network, with no transfer of a copy, is not conveying.
90   +
91   + An interactive user interface displays "Appropriate Legal Notices"
92   + to the extent that it includes a convenient and prominently visible
93   + feature that (1) displays an appropriate copyright notice, and (2)
94   + tells the user that there is no warranty for the work (except to the
95   + extent that warranties are provided), that licensees may convey the
96   + work under this License, and how to view a copy of this License.  If
97   + the interface presents a list of user commands or options, such as a
98   + menu, a prominent item in the list meets this criterion.
99   +
100  + 1. Source Code.
101  +
102  + The "source code" for a work means the preferred form of the work
103  + for making modifications to it.  "Object code" means any non-source
104  + form of a work.
105  +
106  + A "Standard Interface" means an interface that either is an official
107  + standard defined by a recognized standards body, or, in the case of
108  + interfaces specified for a particular programming language, one that
```

N4J_013052

```
109   + is widely used among developers working in that language.
110   +
111   + The "System Libraries" of an executable work include anything, other
112   + than the work as a whole, that (a) is included in the normal form of
113   + packaging a Major Component, but which is not part of that Major
114   + Component, and (b) serves only to enable use of the work with that
115   + Major Component, or to implement a Standard Interface for which an
116   + implementation is available to the public in source code form.  A
117   + "Major Component", in this context, means a major essential component
118   + (kernel, window system, and so on) of the specific operating system
119   + (if any) on which the executable work runs, or a compiler used to
120   + produce the work, or an object code interpreter used to run it.
121   +
122   + The "Corresponding Source" for a work in object code form means all
123   + the source code needed to generate, install, and (for an executable
124   + work) run the object code and to modify the work, including scripts to
125   + control those activities.  However, it does not include the work's
126   + System Libraries, or general-purpose tools or generally available free
127   + programs which are used unmodified in performing those activities but
128   + which are not part of the work.  For example, Corresponding Source
129   + includes interface definition files associated with source files for
130   + the work, and the source code for shared libraries and dynamically
131   + linked subprograms that the work is specifically designed to require,
132   + such as by intimate data communication or control flow between those
133   + subprograms and other parts of the work.
134   +
135   + The Corresponding Source need not include anything that users
136   + can regenerate automatically from other parts of the Corresponding
137   + Source.
138   +
139   + The Corresponding Source for a work in source code form is that
140   + same work.
141   +
142   + 2. Basic Permissions.
143   +
144   + All rights granted under this License are granted for the term of
145   + copyright on the Program, and are irrevocable provided the stated
146   + conditions are met.  This License explicitly affirms your unlimited
147   + permission to run the unmodified Program.  The output from running a
148   + covered work is covered by this License only if the output, given its
149   + content, constitutes a covered work.  This License acknowledges your
150   + rights of fair use or other equivalent, as provided by copyright law.
151   +
152   + You may make, run and propagate covered works that you do not
153   + convey, without conditions so long as your license otherwise remains
154   + in force.  You may convey covered works to others for the sole purpose
155   + of having them make modifications exclusively for you, or provide you
156   + with facilities for running those works, provided that you comply with
157   + the terms of this License in conveying all material for which you do
158   + not control copyright.  Those thus making or running the covered works
159   + for you must do so exclusively on your behalf, under your direction
160   + and control, on terms that prohibit them from making any copies of
161   + your copyrighted material outside their relationship with you.
162   +
163   + Conveying under any other circumstances is permitted solely under
164   + the conditions stated below.  Sublicensing is not allowed; section 10
165   + makes it unnecessary.
166   +
167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
168   +
169   + No covered work shall be deemed part of an effective technological
170   + measure under any applicable law fulfilling obligations under article
171   + 11 of the WIPO copyright treaty adopted on 20 December 1996, or
```

N4J_013053

```
172  + similar laws prohibiting or restricting circumvention of such
173  + measures.
174  +
175  + When you convey a covered work, you waive any legal power to forbid
176  + circumvention of technological measures to the extent such circumvention
177  + is effected by exercising rights under this License with respect to
178  + the covered work, and you disclaim any intention to limit operation or
179  + modification of the work as a means of enforcing, against the work's
180  + users, your or third parties' legal rights to forbid circumvention of
181  + technological measures.
182  +
183  + 4. Conveying Verbatim Copies.
184  +
185  + You may convey verbatim copies of the Program's source code as you
186  + receive it, in any medium, provided that you conspicuously and
187  + appropriately publish on each copy an appropriate copyright notice;
188  + keep intact all notices stating that this License and any
189  + non-permissive terms added in accord with section 7 apply to the code;
190  + keep intact all notices of the absence of any warranty; and give all
191  + recipients a copy of this License along with the Program.
192  +
193  + You may charge any price or no price for each copy that you convey,
194  + and you may offer support or warranty protection for a fee.
195  +
196  + 5. Conveying Modified Source Versions.
197  +
198  + You may convey a work based on the Program, or the modifications to
199  + produce it from the Program, in the form of source code under the
200  + terms of section 4, provided that you also meet all of these conditions:
201  +
202  + a) The work must carry prominent notices stating that you modified
203  + it, and giving a relevant date.
204  +
205  + b) The work must carry prominent notices stating that it is
206  + released under this License and any conditions added under section
207  + 7.  This requirement modifies the requirement in section 4 to
208  + "keep intact all notices".
209  +
210  + c) You must license the entire work, as a whole, under this
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
217  +
218  + d) If the work has interactive user interfaces, each must display
219  + Appropriate Legal Notices; however, if the Program has interactive
220  + interfaces that do not display Appropriate Legal Notices, your
221  + work need not make them do so.
222  +
223  + A compilation of a covered work with other separate and independent
224  + works, which are not by their nature extensions of the covered work,
225  + and which are not combined with it such as to form a larger program,
226  + in or on a volume of a storage or distribution medium, is called an
227  + "aggregate" if the compilation and its resulting copyright are not
228  + used to limit the access or legal rights of the compilation's users
229  + beyond what the individual works permit.  Inclusion of a covered work
230  + in an aggregate does not cause this License to apply to the other
231  + parts of the aggregate.
232  +
233  + 6. Conveying Non-Source Forms.
234  +
```

N4J_013054

```
235   +  You may convey a covered work in object code form under the terms
236   +  of sections 4 and 5, provided that you also convey the
237   +  machine-readable Corresponding Source under the terms of this License,
238   +  in one of these ways:
239   +
240   +    a) Convey the object code in, or embodied in, a physical product
241   +    (including a physical distribution medium), accompanied by the
242   +    Corresponding Source fixed on a durable physical medium
243   +    customarily used for software interchange.
244   +
245   +    b) Convey the object code in, or embodied in, a physical product
246   +    (including a physical distribution medium), accompanied by a
247   +    written offer, valid for at least three years and valid for as
248   +    long as you offer spare parts or customer support for that product
249   +    model, to give anyone who possesses the object code either (1) a
250   +    copy of the Corresponding Source for all the software in the
251   +    product that is covered by this License, on a durable physical
252   +    medium customarily used for software interchange, for a price no
253   +    more than your reasonable cost of physically performing this
254   +    conveying of source, or (2) access to copy the
255   +    Corresponding Source from a network server at no charge.
256   +
257   +    c) Convey individual copies of the object code with a copy of the
258   +    written offer to provide the Corresponding Source.  This
259   +    alternative is allowed only occasionally and noncommercially, and
260   +    only if you received the object code with such an offer, in accord
261   +    with subsection 6b.
262   +
263   +    d) Convey the object code by offering access from a designated
264   +    place (gratis or for a charge), and offer equivalent access to the
265   +    Corresponding Source in the same way through the same place at no
266   +    further charge.  You need not require recipients to copy the
267   +    Corresponding Source along with the object code.  If the place to
268   +    copy the object code is a network server, the Corresponding Source
269   +    may be on a different server (operated by you or a third party)
270   +    that supports equivalent copying facilities, provided you maintain
271   +    clear directions next to the object code saying where to find the
272   +    Corresponding Source.  Regardless of what server hosts the
273   +    Corresponding Source, you remain obligated to ensure that it is
274   +    available for as long as needed to satisfy these requirements.
275   +
276   +    e) Convey the object code using peer-to-peer transmission, provided
277   +    you inform other peers where the object code and Corresponding
278   +    Source of the work are being offered to the general public at no
279   +    charge under subsection 6d.
280   +
281   +  A separable portion of the object code, whose source code is excluded
282   +  from the Corresponding Source as a System Library, need not be
283   +  included in conveying the object code work.
284   +
285   +  A "User Product" is either (1) a "consumer product", which means any
286   +  tangible personal property which is normally used for personal, family,
287   +  or household purposes, or (2) anything designed or sold for incorporation
288   +  into a dwelling.  In determining whether a product is a consumer product,
289   +  doubtful cases shall be resolved in favor of coverage.  For a particular
290   +  product received by a particular user, "normally used" refers to a
291   +  typical or common use of that class of product, regardless of the status
292   +  of the particular user or of the way in which the particular user
293   +  actually uses, or expects or is expected to use, the product.  A product
294   +  is a consumer product regardless of whether the product has substantial
295   +  commercial, industrial or non-consumer uses, unless such uses represent
296   +  the only significant mode of use of the product.
297   +
```

N4J_013055

```
298   + "Installation Information" for a User Product means any methods,
299   + procedures, authorization keys, or other information required to install
300   + and execute modified versions of a covered work in that User Product from
301   + a modified version of its Corresponding Source.  The information must
302   + suffice to ensure that the continued functioning of the modified object
303   + code is in no case prevented or interfered with solely because
304   + modification has been made.
305   +
306   + If you convey an object code work under this section in, or with, or
307   + specifically for use in, a User Product, and the conveying occurs as
308   + part of a transaction in which the right of possession and use of the
309   + User Product is transferred to the recipient in perpetuity or for a
310   + fixed term (regardless of how the transaction is characterized), the
311   + Corresponding Source conveyed under this section must be accompanied
312   + by the Installation Information.  But this requirement does not apply
313   + if neither you nor any third party retains the ability to install
314   + modified object code on the User Product (for example, the work has
315   + been installed in ROM).
316   +
317   + The requirement to provide Installation Information does not include a
318   + requirement to continue to provide support service, warranty, or updates
319   + for a work that has been modified or installed by the recipient, or for
320   + the User Product in which it has been modified or installed.  Access to a
321   + network may be denied when the modification itself materially and
322   + adversely affects the operation of the network or violates the rules and
323   + protocols for communication across the network.
324   +
325   + Corresponding Source conveyed, and Installation Information provided,
326   + in accord with this section must be in a format that is publicly
327   + documented (and with an implementation available to the public in
328   + source code form), and must require no special password or key for
329   + unpacking, reading or copying.
330   +
331   + 7. Additional Terms.
332   +
333   + "Additional permissions" are terms that supplement the terms of this
334   + License by making exceptions from one or more of its conditions.
335   + Additional permissions that are applicable to the entire Program shall
336   + be treated as though they were included in this License, to the extent
337   + that they are valid under applicable law.  If additional permissions
338   + apply only to part of the Program, that part may be used separately
339   + under those permissions, but the entire Program remains governed by
340   + this License without regard to the additional permissions.
341   +
342   + When you convey a copy of a covered work, you may at your option
343   + remove any additional permissions from that copy, or from any part of
344   + it.  (Additional permissions may be written to require their own
345   + removal in certain cases when you modify the work.)  You may place
346   + additional permissions on material, added by you to a covered work,
347   + for which you have or can give appropriate copyright permission.
348   +
349   + Notwithstanding any other provision of this License, for material you
350   + add to a covered work, you may (if authorized by the copyright holders of
351   + that material) supplement the terms of this License with terms:
352   +
353   + a) Disclaiming warranty or limiting liability differently from the
354   + terms of sections 15 and 16 of this License; or
355   +
356   + b) Requiring preservation of specified reasonable legal notices or
357   + author attributions in that material or in the Appropriate Legal
358   + Notices displayed by works containing it; or
359   +
360   + c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_013056

```
361   + requiring that modified versions of such material be marked in
362   + reasonable ways as different from the original version; or
363   +
364   + d) Limiting the use for publicity purposes of names of licensors or
365   + authors of the material; or
366   +
367   + e) Declining to grant rights under trademark law for use of some
368   + trade names, trademarks, or service marks; or
369   +
370   + f) Requiring indemnification of licensors and authors of that
371   + material by anyone who conveys the material (or modified versions of
372   + it) with contractual assumptions of liability to the recipient, for
373   + any liability that these contractual assumptions directly impose on
374   + those licensors and authors.
375   +
376   + All other non-permissive additional terms are considered "further
377   + restrictions" within the meaning of section 10.  If the Program as you
378   + received it, or any part of it, contains a notice stating that it is
379   + governed by this License along with a term that is a further
380   + restriction, you may remove that term.  If a license document contains
381   + a further restriction but permits relicensing or conveying under this
382   + License, you may add to a covered work material governed by the terms
383   + of that license document, provided that the further restriction does
384   + not survive such relicensing or conveying.
385   +
386   + If you add terms to a covered work in accord with this section, you
387   + must place, in the relevant source files, a statement of the
388   + additional terms that apply to those files, or a notice indicating
389   + where to find the applicable terms.
390   +
391   + Additional terms, permissive or non-permissive, may be stated in the
392   + form of a separately written license, or stated as exceptions;
393   + the above requirements apply either way.
394   +
395   + 8. Termination.
396   +
397   + You may not propagate or modify a covered work except as expressly
398   + provided under this License.  Any attempt otherwise to propagate or
399   + modify it is void, and will automatically terminate your rights under
400   + this License (including any patent licenses granted under the third
401   + paragraph of section 11).
402   +
403   + However, if you cease all violation of this License, then your
404   + license from a particular copyright holder is reinstated (a)
405   + provisionally, unless and until the copyright holder explicitly and
406   + finally terminates your license, and (b) permanently, if the copyright
407   + holder fails to notify you of the violation by some reasonable means
408   + prior to 60 days after the cessation.
409   +
410   + Moreover, your license from a particular copyright holder is
411   + reinstated permanently if the copyright holder notifies you of the
412   + violation by some reasonable means, this is the first time you have
413   + received notice of violation of this License (for any work) from that
414   + copyright holder, and you cure the violation prior to 30 days after
415   + your receipt of the notice.
416   +
417   + Termination of your rights under this section does not terminate the
418   + licenses of parties who have received copies or rights from you under
419   + this License.  If your rights have been terminated and not permanently
420   + reinstated, you do not qualify to receive new licenses for the same
421   + material under section 10.
422   +
423   + 9. Acceptance Not Required for Having Copies.
```

N4J_013057

```
424   +
425   + You are not required to accept this License in order to receive or
426   + run a copy of the Program.  Ancillary propagation of a covered work
427   + occurring solely as a consequence of using peer-to-peer transmission
428   + to receive a copy likewise does not require acceptance.  However,
429   + nothing other than this License grants you permission to propagate or
430   + modify any covered work.  These actions infringe copyright if you do
431   + not accept this License.  Therefore, by modifying or propagating a
432   + covered work, you indicate your acceptance of this License to do so.
433   +
434   + 10. Automatic Licensing of Downstream Recipients.
435   +
436   + Each time you convey a covered work, the recipient automatically
437   + receives a license from the original licensors, to run, modify and
438   + propagate that work, subject to this License.  You are not responsible
439   + for enforcing compliance by third parties with this License.
440   +
441   + An "entity transaction" is a transaction transferring control of an
442   + organization, or substantially all assets of one, or subdividing an
443   + organization, or merging organizations.  If propagation of a covered
444   + work results from an entity transaction, each party to that
445   + transaction who receives a copy of the work also receives whatever
446   + licenses to the work the party's predecessor in interest had or could
447   + give under the previous paragraph, plus a right to possession of the
448   + Corresponding Source of the work from the predecessor in interest, if
449   + the predecessor has it or can get it with reasonable efforts.
450   +
451   + You may not impose any further restrictions on the exercise of the
452   + rights granted or affirmed under this License.  For example, you may
453   + not impose a license fee, royalty, or other charge for exercise of
454   + rights granted under this License, and you may not initiate litigation
455   + (including a cross-claim or counterclaim in a lawsuit) alleging that
456   + any patent claim is infringed by making, using, selling, offering for
457   + sale, or importing the Program or any portion of it.
458   +
459   + 11. Patents.
460   +
461   + A "contributor" is a copyright holder who authorizes use under this
462   + License of the Program or a work on which the Program is based.  The
463   + work thus licensed is called the contributor's "contributor version".
464   +
465   + A contributor's "essential patent claims" are all patent claims
466   + owned or controlled by the contributor, whether already acquired or
467   + hereafter acquired, that would be infringed by some manner, permitted
468   + by this License, of making, using, or selling its contributor version,
469   + but do not include claims that would be infringed only as a
470   + consequence of further modification of the contributor version.  For
471   + purposes of this definition, "control" includes the right to grant
472   + patent sublicenses in a manner consistent with the requirements of
473   + this License.
474   +
475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
476   + patent license under the contributor's essential patent claims, to
477   + make, use, sell, offer for sale, import and otherwise run, modify and
478   + propagate the contents of its contributor version.
479   +
480   + In the following three paragraphs, a "patent license" is any express
481   + agreement or commitment, however denominated, not to enforce a patent
482   + (such as an express permission to practice a patent or covenant not to
483   + sue for patent infringement).  To "grant" such a patent license to a
484   + party means to make such an agreement or commitment not to enforce a
485   + patent against the party.
486   +
```

N4J_013058

```
487  + If you convey a covered work, knowingly relying on a patent license,
488  + and the Corresponding Source of the work is not available for anyone
489  + to copy, free of charge and under the terms of this License, through a
490  + publicly available network server or other readily accessible means,
491  + then you must either (1) cause the Corresponding Source to be so
492  + available, or (2) arrange to deprive yourself of the benefit of the
493  + patent license for this particular work, or (3) arrange, in a manner
494  + consistent with the requirements of this License, to extend the patent
495  + license to downstream recipients.  "Knowingly relying" means you have
496  + actual knowledge that, but for the patent license, your conveying the
497  + covered work in a country, or your recipient's use of the covered work
498  + in a country, would infringe one or more identifiable patents in that
499  + country that you have reason to believe are valid.
500  +
501  + If, pursuant to or in connection with a single transaction or
502  + arrangement, you convey, or propagate by procuring conveyance of, a
503  + covered work, and grant a patent license to some of the parties
504  + receiving the covered work authorizing them to use, propagate, modify
505  + or convey a specific copy of the covered work, then the patent license
506  + you grant is automatically extended to all recipients of the covered
507  + work and works based on it.
508  +
509  + A patent license is "discriminatory" if it does not include within
510  + the scope of its coverage, prohibits the exercise of, or is
511  + conditioned on the non-exercise of one or more of the rights that are
512  + specifically granted under this License.  You may not convey a covered
513  + work if you are a party to an arrangement with a third party that is
514  + in the business of distributing software, under which you make payment
515  + to the third party based on the extent of your activity of conveying
516  + the work, and under which the third party grants, to any of the
517  + parties who would receive the covered work from you, a discriminatory
518  + patent license (a) in connection with copies of the covered work
519  + conveyed by you (or copies made from those copies), or (b) primarily
520  + for and in connection with specific products or compilations that
521  + contain the covered work, unless you entered into that arrangement,
522  + or that patent license was granted, prior to 28 March 2007.
523  +
524  + Nothing in this License shall be construed as excluding or limiting
525  + any implied license or other defenses to infringement that may
526  + otherwise be available to you under applicable patent law.
527  +
528  + 12. No Surrender of Others' Freedom.
529  +
530  + If conditions are imposed on you (whether by court order, agreement or
531  + otherwise) that contradict the conditions of this License, they do not
532  + excuse you from the conditions of this License.  If you cannot convey a
533  + covered work so as to satisfy simultaneously your obligations under this
534  + License and any other pertinent obligations, then as a consequence you may
535  + not convey it at all.  For example, if you agree to terms that obligate you
536  + to collect a royalty for further conveying from those to whom you convey
537  + the Program, the only way you could satisfy both those terms and this
538  + License would be to refrain entirely from conveying the Program.
539  +
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
542  + Notwithstanding any other provision of this License, if you modify the
543  + Program, your modified version must prominently offer all users
544  + interacting with it remotely through a computer network (if your version
545  + supports such interaction) an opportunity to receive the Corresponding
546  + Source of your version by providing access to the Corresponding Source
547  + from a network server at no charge, through some standard or customary
548  + means of facilitating copying of software.  This Corresponding Source
549  + shall include the Corresponding Source for any work covered by version 3
```

N4J_013059

```
550   + of the GNU General Public License that is incorporated pursuant to the
551   + following paragraph.
552   +
553   + Notwithstanding any other provision of this License, you have
554   + permission to link or combine any covered work with a work licensed
555   + under version 3 of the GNU General Public License into a single
556   + combined work, and to convey the resulting work.  The terms of this
557   + License will continue to apply to the part which is the covered work,
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
583   + permissions.  However, no additional obligations are imposed on any
584   + author or copyright holder as a result of your choosing to follow a
585   + later version.
586   +
587   + 15. Disclaimer of Warranty.
588   +
589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590   + APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
591   + HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
592   + OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
593   + THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR
594   + PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM
595   + IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
596   + ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
597   +
598   + 16. Limitation of Liability.
599   +
600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601   + WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
602   + THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603   + GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF
604   + USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF
605   + DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD
606   + PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS),
607   + EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
608   + SUCH DAMAGES.
609   +
610   + 17. Interpretation of Sections 15 and 16.
611   +
612   + If the disclaimer of warranty and limitation of liability provided
```

N4J_013060

```
613  + above cannot be given local legal effect according to their terms,
614  + reviewing courts shall apply local law that most closely approximates
615  + an absolute waiver of all civil liability in connection with the
616  + Program, unless a warranty or assumption of liability accompanies a
617  + copy of the Program in return for a fee.
618  +
619  + END OF TERMS AND CONDITIONS
620  +
621  + How to Apply These Terms to Your New Programs
622  +
623  + If you develop a new program, and you want it to be of the greatest
624  + possible use to the public, the best way to achieve this is to make it
625  + free software which everyone can redistribute and change under these terms.
626  +
627  + To do so, attach the following notices to the program.  It is safest
628  + to attach them to the start of each source file to most effectively
629  + state the exclusion of warranty; and each file should have at least
630  + the "copyright" line and a pointer to where the full notice is found.
631  +
632  + <one line to give the program's name and a brief idea of what it does.>
633  + Copyright (C) <year>  <name of author>
634  +
635  + This program is free software: you can redistribute it and/or modify
636  + it under the terms of the GNU Affero General Public License as published by
637  + the Free Software Foundation, either version 3 of the License, or
638  + (at your option) any later version.
639  +
640  + This program is distributed in the hope that it will be useful,
641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643  + GNU Affero General Public License for more details.
644  +
645  + You should have received a copy of the GNU Affero General Public License
646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
647  +
648  + Also add information on how to contact you by electronic and paper mail.
649  +
650  + If your software can interact with users remotely through a computer
651  + network, you should also make sure that it provides a way for users to
652  + get its source.  For example, if your program is a web application, its
653  + interface could display a "Source" link that leads users to an archive
654  + of the code.  There are many ways you could offer source, and different
655  + solutions will be better for different programs; see section 13 for the
656  + specific requirements.
657  +
658  + You should also get your employer (if you work as a programmer) or school,
659  + if any, to sign a "copyright disclaimer" for the program, if necessary.
660  + For more information on this, and how to apply and follow the GNU AGPL, see
661  + <https://www.gnu.org/licenses/>.
```

∨  486 ■■■■  enterprise/auth-plugin-api/LICENSE.txt

```
...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +   Version 3, 19 November 2007
5     3    
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
```

N4J_013061

```
   9              - available at:https://neo4j.com/licensing/
             4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
             5    + Everyone is permitted to copy and distribute verbatim copies
             6    + of this license document, but changing it is not allowed.
  10         7
  11              - The software ("Software") is developed and owned by Neo4j Sweden AB
  12              - (referred to in this notice as "Neo4j") and is subject to the terms
  13              - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
             8    + Preamble
  14         9
  15              -
  16              -
  17              -                        GNU AFFERO GENERAL PUBLIC LICENSE
  18              -                         Version 3, 19 November 2007
  19              -
  20              -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21              -  Everyone is permitted to copy and distribute verbatim copies
  22              -  of this license document, but changing it is not allowed.
  23              -
  24              -                             Preamble
  25              -
  26              -   The GNU Affero General Public License is a free, copyleft license
  27              - for software and other kinds of works, specifically designed to ensure
            10    + The GNU Affero General Public License is a free, copyleft license for
            11    + software and other kinds of works, specifically designed to ensure
  28        12      cooperation with the community in the case of network server software.
  29        13
  30              -   The licenses for most software and other practical works are
  31              - designed to take away your freedom to share and change the works.  By
  32              - contrast, our General Public Licenses are intended to guarantee your
  33              - freedom to share and change all versions of a program--to make sure it
  34              - remains free software for all its users.
            14    + The licenses for most software and other practical works are designed
            15    + to take away your freedom to share and change the works.  By contrast,
            16    + our General Public Licenses are intended to guarantee your freedom to
            17    + share and change all versions of a program--to make sure it remains free
            18    + software for all its users.
  35        19
  36              -   When we speak of free software, we are referring to freedom, not
            20    + When we speak of free software, we are referring to freedom, not
  37        21      price.  Our General Public Licenses are designed to make sure that you
  38        22      have the freedom to distribute copies of free software (and charge for
  39        23      them if you wish), that you receive source code or can get it if you
  40        24      want it, that you can change the software or use pieces of it in new
  41        25      free programs, and that you know you can do these things.
  42        26
  43              -   Developers that use our General Public Licenses protect your rights
            27    + Developers that use our General Public Licenses protect your rights
  44        28      with two steps: (1) assert copyright on the software, and (2) offer
  45        29      you this License which gives you legal permission to copy, distribute
  46        30      and/or modify the software.
  47        31
  48              -   A secondary benefit of defending all users' freedom is that
            32    + A secondary benefit of defending all users' freedom is that
  49        33      improvements made in alternate versions of the program, if they
  50        34      receive widespread use, become available for other developers to
  51        35      incorporate.  Many developers of free software are heartened and
  55        39      letting the public access it on a server without ever releasing its
  56        40      source code to the public.
  57        41
  58              -   The GNU Affero General Public License is designed specifically to
            42    + The GNU Affero General Public License is designed specifically to
  59        43      ensure that, in such cases, the modified source code becomes available
```

N4J_013062

```
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   49    code of the modified version.

66   -      __An older license, called the Affero General Public License and
     50   +  An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
68   52    a different license, not a version of the Affero GPL, but Affero has
69   53    released a new version of the Affero GPL which permits relicensing under
70   54    this license.

72   -      __The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57    modification follow.

75   -                         TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.

77   -      __0. Definitions.__
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -      __"This License" refers to version 3 of the GNU Affero General Public
80   -  License.__
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67

82   -      "Copyright" also means copyright-like laws that apply to other kinds
83   -  of works, such as semiconductor masks.
84   -
85   -      "The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71

89   -      __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76

94   -      __A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79

97   -      __To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86

104  -      __To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90

108  -      __An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
```

N4J_013063

```
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99

117   -    _1. Source Code.
      100  + 1. Source Code.

118   101

119   -    __The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.

122   105

123   -    _A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.

127   110

128   -    _The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.

138   121

139   -    __The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.

151   134

152   -    _The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.

155   138

156   -    _The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157   140      same work.

158   141

159   -    _2. Basic Permissions.
      142  + 2. Basic Permissions.

160   143

161   -    _All rights granted under this License are granted for the term of
      144  + All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.

168   151

169   -    _You may make, run and propagate covered works that you do not
      152  + You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
```

N4J_013064

```
178   161      your copyrighted material outside their relationship with you.
179   162
180          -  __Conveying under any other circumstances is permitted solely under
      163    +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166
184          -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186          -  __No covered work shall be deemed part of an effective technological
      169    +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174
192          -  __When you convey a covered work, you waive any legal power to forbid
      175    +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182
200          -  __4. Conveying Verbatim Copies.
      183    +  4. Conveying Verbatim Copies.
201   184
202          -  __You may convey verbatim copies of the Program's source code as you
      185    +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192
210          -  __You may charge any price or no price for each copy that you convey,
      193    +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195
213          -  __5. Conveying Modified Source Versions.
      196    +  5. Conveying Modified Source Versions.
214   197
215          -  __You may convey a work based on the Program, or the modifications to
      198    +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201
219          -  ___a) The work must carry prominent notices stating that you modified
220          -  ___it, and giving a relevant date.
      202    +  a) The work must carry prominent notices stating that you modified
      203    +  it, and giving a relevant date.
221   204
222          -  ___b) The work must carry prominent notices stating that it is
223          -  ___released under this License and any conditions added under section
224          -  ___7.  This requirement modifies the requirement in section 4 to
225          -  ___"keep intact all notices".
      205    +  b) The work must carry prominent notices stating that it is
      206    +  released under this License and any conditions added under section
      207    +  7.  This requirement modifies the requirement in section 4 to
      208    +  "keep intact all notices".
```

N4J_013065

```
226   209
227         -     c) You must license the entire work, as a whole, under this
228         -     License to anyone who comes into possession of a copy.  This
229         -     License will therefore apply, along with any applicable section 7
230         -     additional terms, to the whole of the work, and all its parts,
231         -     regardless of how they are packaged.  This License gives no
232         -     permission to license the work in any other way, but it does not
233         -     invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235         -     d) If the work has interactive user interfaces, each must display
236         -     Appropriate Legal Notices; however, if the Program has interactive
237         -     interfaces that do not display Appropriate Legal Notices, your
238         -     work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         -   A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250         -   6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252         -   You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257         -     a) Convey the object code in, or embodied in, a physical product
258         -     (including a physical distribution medium), accompanied by the
259         -     Corresponding Source fixed on a durable physical medium
260         -     customarily used for software interchange.
261         -
262         -     b) Convey the object code in, or embodied in, a physical product
263         -     (including a physical distribution medium), accompanied by a
264         -     written offer, valid for at least three years and valid for as
265         -     long as you offer spare parts or customer support for that product
266         -     model, to give anyone who possesses the object code either (1) a
267         -     copy of the Corresponding Source for all the software in the
268         -     product that is covered by this License, on a durable physical
269         -     medium customarily used for software interchange, for a price no
270         -     more than your reasonable cost of physically performing this
271         -     conveying of source, or (2) access to copy the
272         -     Corresponding Source from a network server at no charge.
273         -
274         -     c) Convey individual copies of the object code with a copy of the
275         -     written offer to provide the Corresponding Source.  This
276         -     alternative is allowed only occasionally and noncommercially, and
277         -     only if you received the object code with such an offer, in accord
```

N4J_013066

```
278   -   ____with subsection 6b.
279   -
280   -   ____d) Convey the object code by offering access from a designated
281   -   ____place (gratis or for a charge), and offer equivalent access to the
282   -   ____Corresponding Source in the same way through the same place at no
283   -   ____further charge.  You need not require recipients to copy the
284   -   ____Corresponding Source along with the object code.  If the place to
285   -   ____copy the object code is a network server, the Corresponding Source
286   -   ____may be on a different server (operated by you or a third party)
287   -   ____that supports equivalent copying facilities, provided you maintain
288   -   ____clear directions next to the object code saying where to find the
289   -   ____Corresponding Source.  Regardless of what server hosts the
290   -   ____Corresponding Source, you remain obligated to ensure that it is
291   -   ____available for as long as needed to satisfy these requirements.
292   -
293   -   ____e) Convey the object code using peer-to-peer transmission, provided
294   -   ____you inform other peers where the object code and Corresponding
295   -   ____Source of the work are being offered to the general public at no
296   -   ____charge under subsection 6d.
297   -
298   -   __A separable portion of the object code, whose source code is excluded
      240   +   a) Convey the object code in, or embodied in, a physical product
      241   +   (including a physical distribution medium), accompanied by the
      242   +   Corresponding Source fixed on a durable physical medium
      243   +   customarily used for software interchange.
      244   +
      245   +   b) Convey the object code in, or embodied in, a physical product
      246   +   (including a physical distribution medium), accompanied by a
      247   +   written offer, valid for at least three years and valid for as
      248   +   long as you offer spare parts or customer support for that product
      249   +   model, to give anyone who possesses the object code either (1) a
      250   +   copy of the Corresponding Source for all the software in the
      251   +   product that is covered by this License, on a durable physical
      252   +   medium customarily used for software interchange, for a price no
      253   +   more than your reasonable cost of physically performing this
      254   +   conveying of source, or (2) access to copy the
      255   +   Corresponding Source from a network server at no charge.
      256   +
      257   +   c) Convey individual copies of the object code with a copy of the
      258   +   written offer to provide the Corresponding Source.  This
      259   +   alternative is allowed only occasionally and noncommercially, and
      260   +   only if you received the object code with such an offer, in accord
      261   +   with subsection 6b.
      262   +
      263   +   d) Convey the object code by offering access from a designated
      264   +   place (gratis or for a charge), and offer equivalent access to the
      265   +   Corresponding Source in the same way through the same place at no
      266   +   further charge.  You need not require recipients to copy the
      267   +   Corresponding Source along with the object code.  If the place to
      268   +   copy the object code is a network server, the Corresponding Source
      269   +   may be on a different server (operated by you or a third party)
      270   +   that supports equivalent copying facilities, provided you maintain
      271   +   clear directions next to the object code saying where to find the
      272   +   Corresponding Source.  Regardless of what server hosts the
      273   +   Corresponding Source, you remain obligated to ensure that it is
      274   +   available for as long as needed to satisfy these requirements.
      275   +
      276   +   e) Convey the object code using peer-to-peer transmission, provided
      277   +   you inform other peers where the object code and Corresponding
      278   +   Source of the work are being offered to the general public at no
      279   +   charge under subsection 6d.
      280   +
      281   +   A separable portion of the object code, whose source code is excluded
```

N4J_013067

```
299   282       from the Corresponding Source as a System Library, need not be
300   283       included in conveying the object code work.
301   284

302       -   __A "User Product" is either (1) a "consumer product", which means any
      285   +   A "User Product" is either (1) a "consumer product", which means any
303   286       tangible personal property which is normally used for personal, family,
304   287       or household purposes, or (2) anything designed or sold for incorporation
305   288       into a dwelling.  In determining whether a product is a consumer product,
312   295       commercial, industrial or non-consumer uses, unless such uses represent
313   296       the only significant mode of use of the product.
314   297

315       -   __"Installation Information" for a User Product means any methods,
      298   +   "Installation Information" for a User Product means any methods,
316   299       procedures, authorization keys, or other information required to install
317   300       and execute modified versions of a covered work in that User Product from
318   301       a modified version of its Corresponding Source.  The information must
319   302       suffice to ensure that the continued functioning of the modified object
320   303       code is in no case prevented or interfered with solely because
321   304       modification has been made.
322   305

323       -   __If you convey an object code work under this section in, or with, or
      306   +   If you convey an object code work under this section in, or with, or
324   307       specifically for use in, a User Product, and the conveying occurs as
325   308       part of a transaction in which the right of possession and use of the
326   309       User Product is transferred to the recipient in perpetuity or for a
331   314       modified object code on the User Product (for example, the work has
332   315       been installed in ROM).
333   316

334       -   __The requirement to provide Installation Information does not include a
      317   +   The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324

342       -   __Corresponding Source conveyed, and Installation Information provided,
      325   +   Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330

348       -   __7. Additional Terms.
      331   +   7. Additional Terms.
349   332

350       -   __"Additional permissions" are terms that supplement the terms of this
      333   +   "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341

359       -   __When you convey a copy of a covered work, you may at your option
      342   +   When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
```

N4J_013068

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
366        -   _Notwithstanding any other provision of this License, for material you
    349    + Notwithstanding any other provision of this License, for material you
367 350    add to a covered work, you may (if authorized by the copyright holders of
368 351    that material) supplement the terms of this License with terms:
369 352
370        -   _a) Disclaiming warranty or limiting liability differently from the
371        -   _terms of sections 15 and 16 of this License; or
    353    + a) Disclaiming warranty or limiting liability differently from the
    354    + terms of sections 15 and 16 of this License; or
372 355
373        -   _b) Requiring preservation of specified reasonable legal notices or
374        -   _author attributions in that material or in the Appropriate Legal
375        -   _Notices displayed by works containing it; or
    356    + b) Requiring preservation of specified reasonable legal notices or
    357    + author attributions in that material or in the Appropriate Legal
    358    + Notices displayed by works containing it; or
376 359
377        -   _c) Prohibiting misrepresentation of the origin of that material, or
378        -   _requiring that modified versions of such material be marked in
379        -   _reasonable ways as different from the original version; or
    360    + c) Prohibiting misrepresentation of the origin of that material, or
    361    + requiring that modified versions of such material be marked in
    362    + reasonable ways as different from the original version; or
380 363
381        -   _d) Limiting the use for publicity purposes of names of licensors or
382        -   _authors of the material; or
    364    + d) Limiting the use for publicity purposes of names of licensors or
    365    + authors of the material; or
383 366
384        -   _e) Declining to grant rights under trademark law for use of some
385        -   _trade names, trademarks, or service marks; or
    367    + e) Declining to grant rights under trademark law for use of some
    368    + trade names, trademarks, or service marks; or
386 369
387        -   _f) Requiring indemnification of licensors and authors of that
388        -   _material by anyone who conveys the material (or modified versions of
389        -   _it) with contractual assumptions of liability to the recipient, for
390        -   _any liability that these contractual assumptions directly impose on
391        -   _those licensors and authors.
    370    + f) Requiring indemnification of licensors and authors of that
    371    + material by anyone who conveys the material (or modified versions of
    372    + it) with contractual assumptions of liability to the recipient, for
    373    + any liability that these contractual assumptions directly impose on
    374    + those licensors and authors.
392 375
393        -   _All other non-permissive additional terms are considered "further
    376    + All other non-permissive additional terms are considered "further
394 377    restrictions" within the meaning of section 10.  If the Program as you
395 378    received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -   _If you add terms to a covered work in accord with this section, you
    379    + governed by this License along with a term that is a further
    380    + restriction, you may remove that term.  If a license document contains
    381    + a further restriction but permits relicensing or conveying under this
    382    + License, you may add to a covered work material governed by the terms
    383    + of that license document, provided that the further restriction does
    384    + not survive such relicensing or conveying.
```

N4J_013069

```
        385   +
        386   + If you add terms to a covered work in accord with this section, you
 404    387     must place, in the relevant source files, a statement of the
 405    388     additional terms that apply to those files, or a notice indicating
 406    389     where to find the applicable terms.
 407    390

 408          -  Additional terms, permissive or non-permissive, may be stated in the
        391   + Additional terms, permissive or non-permissive, may be stated in the
 409    392     form of a separately written license, or stated as exceptions;
 410    393     the above requirements apply either way.
 411    394

 412          -  8. Termination.
        395   + 8. Termination.
 413    396

 414          -  You may not propagate or modify a covered work except as expressly
        397   + You may not propagate or modify a covered work except as expressly
 415    398     provided under this License.  Any attempt otherwise to propagate or
 416    399     modify it is void, and will automatically terminate your rights under
 417    400     this License (including any patent licenses granted under the third
 418    401     paragraph of section 11).
 419    402

 420          -  However, if you cease all violation of this License, then your
        403   + However, if you cease all violation of this License, then your
 421    404     license from a particular copyright holder is reinstated (a)
 422    405     provisionally, unless and until the copyright holder explicitly and
 423    406     finally terminates your license, and (b) permanently, if the copyright
 424    407     holder fails to notify you of the violation by some reasonable means
 425    408     prior to 60 days after the cessation.
 426    409

 427          -  Moreover, your license from a particular copyright holder is
        410   + Moreover, your license from a particular copyright holder is
 428    411     reinstated permanently if the copyright holder notifies you of the
 429    412     violation by some reasonable means, this is the first time you have
 430    413     received notice of violation of this License (for any work) from that
 431    414     copyright holder, and you cure the violation prior to 30 days after
 432    415     your receipt of the notice.
 433    416

 434          -  Termination of your rights under this section does not terminate the
        417   + Termination of your rights under this section does not terminate the
 435    418     licenses of parties who have received copies or rights from you under
 436    419     this License.  If your rights have been terminated and not permanently
 437    420     reinstated, you do not qualify to receive new licenses for the same
 438    421     material under section 10.
 439    422

 440          -  9. Acceptance Not Required for Having Copies.
        423   + 9. Acceptance Not Required for Having Copies.
 441    424

 442          -  You are not required to accept this License in order to receive or
        425   + You are not required to accept this License in order to receive or
 443    426     run a copy of the Program.  Ancillary propagation of a covered work
 444    427     occurring solely as a consequence of using peer-to-peer transmission
 445    428     to receive a copy likewise does not require acceptance.  However,
 448    431     not accept this License.  Therefore, by modifying or propagating a
 449    432     covered work, you indicate your acceptance of this License to do so.
 450    433

 451          -  10. Automatic Licensing of Downstream Recipients.
        434   + 10. Automatic Licensing of Downstream Recipients.
 452    435

 453          -  Each time you convey a covered work, the recipient automatically
        436   + Each time you convey a covered work, the recipient automatically
 454    437     receives a license from the original licensors, to run, modify and
 455    438     propagate that work, subject to this License.  You are not responsible
 456    439     for enforcing compliance by third parties with this License.
```

N4J_013070

| 457 | 440 | | |
|---|---|---|---|
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |

N4J_013071

```
524   507    work and works based on it.
525   508

526          -  __A patent license is "discriminatory" if it does not include within
      509    +  A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
540   523

541          -  __Nothing in this License shall be construed as excluding or limiting
      524    +  Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527

545          -  __12. No Surrender of Others' Freedom.
      528    +  12. No Surrender of Others' Freedom.
546   529

547          -  __If conditions are imposed on you (whether by court order, agreement or
      530    +  If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539

557          -  __13. Remote Network Interaction; Use with the GNU General Public License.
      540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559          -  __Notwithstanding any other provision of this License, if you modify the
      542    +  Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552

570          -  __Notwithstanding any other provision of this License, you have permission
571          -  to link or combine any covered work with a work licensed under version 3
572          -  of the GNU General Public License into a single combined work, and to
573          -  convey the resulting work.  The terms of this License will continue to
574          -  apply to the part which is the covered work, but the work with which it is
575          -  combined will remain governed by version 3 of the GNU General Public
576          -  License.
577          -
578          -  __14. Revised Versions of this License.
579          -
580          -  __The Free Software Foundation may publish revised and/or new versions of
581          -  the GNU Affero General Public License from time to time.  Such new
582          -  versions will be similar in spirit to the present version, but may differ
583          -  in detail to address new problems or concerns.
584          -
585          -  __Each version is given a distinguishing version number.  If the
586          -  Program specifies that a certain numbered version of the GNU Affero
587          -  General Public License "or any later version" applies to it, you have
588          -  the option of following the terms and conditions either of that
589          -  numbered version or of any later version published by the Free
590          -  Software Foundation.  If the Program does not specify a version number
591          -  of the GNU Affero General Public License, you may choose any version
592          -  ever published by the Free Software Foundation.
593          -
594          -  __If the Program specifies that a proxy can decide which future
595          -  versions of the GNU Affero General Public License can be used, that
```

N4J_013072

```
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - Later license versions may give you additional or different
    553    + Notwithstanding any other provision of this License, you have
    554    + permission to link or combine any covered work with a work licensed
    555    + under version 3 of the GNU General Public License into a single
    556    + combined work, and to convey the resulting work.  The terms of this
    557    + License will continue to apply to the part which is the covered work,
    558    + but the work with which it is combined will remain governed by version
    559    + 3 of the GNU General Public License.
    560    +
    561    + 14. Revised Versions of this License.
    562    +
    563    + The Free Software Foundation may publish revised and/or new versions of
    564    + the GNU Affero General Public License from time to time.  Such new versions
    565    + will be similar in spirit to the present version, but may differ in detail to
    566    + address new problems or concerns.
    567    +
    568    + Each version is given a distinguishing version number.  If the
    569    + Program specifies that a certain numbered version of the GNU Affero General
    570    + Public License "or any later version" applies to it, you have the
    571    + option of following the terms and conditions either of that numbered
    572    + version or of any later version published by the Free Software
    573    + Foundation.  If the Program does not specify a version number of the
    574    + GNU Affero General Public License, you may choose any version ever published
    575    + by the Free Software Foundation.
    576    +
    577    + If the Program specifies that a proxy can decide which future
    578    + versions of the GNU Affero General Public License can be used, that proxy's
    579    + public statement of acceptance of a version permanently authorizes you
    580    + to choose that version for the Program.
    581    +
    582    + Later license versions may give you additional or different
600 583      permissions.  However, no additional obligations are imposed on any
601 584      author or copyright holder as a result of your choosing to follow a
602 585      later version.
603 586
604        - 15. Disclaimer of Warranty.
    587    + 15. Disclaimer of Warranty.
605 588
606        - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615        - 16. Limitation of Liability.
    598    + 16. Limitation of Liability.
616 599
617        - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608      SUCH DAMAGES.
626 609
627        - 17. Interpretation of Sections 15 and 16.
    610    + 17. Interpretation of Sections 15 and 16.
628 611
```

N4J_013073

```
629        -   If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613       above cannot be given local legal effect according to their terms,
631  614       reviewing courts shall apply local law that most closely approximates
632  615       an absolute waiver of all civil liability in connection with the
633  616       Program, unless a warranty or assumption of liability accompanies a
634  617       copy of the Program in return for a fee.
635  618

636        -                 END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620

638        -               How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622

640        -   If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624       possible use to the public, the best way to achieve this is to make it
642  625       free software which everyone can redistribute and change under these terms.
643  626

644        -   To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631

649        -   <one line to give the program's name and a brief idea of what it does.>
650        -   Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652        -   This program is free software: you can redistribute it and/or modify
653        -   it under the terms of the GNU Affero General Public License as
654        -   published by the Free Software Foundation, either version 3 of the
655        -   License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657        -   This program is distributed in the hope that it will be useful,
658        -   but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -   GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644

662        -   You should have received a copy of the GNU Affero General Public License
663        -   along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648     Also add information on how to contact you by electronic and paper mail.
666  649

667        -   If your software can interact with users remotely through a computer
     650   + If your software can interact with users remotely through a computer
668  651       network, you should also make sure that it provides a way for users to
669  652       get its source.  For example, if your program is a web application, its
670  653       interface could display a "Source" link that leads users to an archive
671  654       of the code.  There are many ways you could offer source, and different
672  655       solutions will be better for different programs; see section 13 for the
673  656       specific requirements.
```

N4J_013074

| 674 | 657 | - _You should also get your employer (if you work as a programmer) or school, |
| 675 |     | - _You should also get your employer (if you work as a programmer) or school, |
|     | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 |   if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 |   For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 |     | - <http://www.gnu.org/licenses/>. |
| 679 |     | - |
| 680 |     | - |
| 681 |     | - "Commons Clause" License Condition |
| 682 |     | - |
| 683 |     | - The Software is provided to you by the Licensor under the License, as |
| 684 |     | - defined below, subject to the following condition. Without limiting |
| 685 |     | - other conditions in the License, the grant of rights under the License |
| 686 |     | - will not include, and the License does not grant to you, the right to |
| 687 |     | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 |     | - practicing any or all of the rights granted to you under the License |
| 689 |     | - to provide to third parties, for a fee or other consideration, |
| 690 |     | - a product or service that consists, entirely or substantially, |
| 691 |     | - of the Software or the functionality of the Software. Any license |
| 692 |     | - notice or attribution required by the License must also include |
| 693 |     | - this Commons Cause License Condition notice. |
|     | 661 | + <https://www.gnu.org/licenses/>. |

∨  486 ■■■■  enterprise/backup/LICENSE.txt 🗐

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 |   | - NOTICE |
| 2 |   | - This package contains software licensed under different |
| 3 |   | - licenses, please refer to the NOTICE.txt file for further |
| 4 |   | - information and LICENSES.txt for full license texts. |
|   | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
|   | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 |   |
| 6 |   | - Neo4j Enterprise object code can be licensed independently from |
| 7 |   | - the source under separate commercial terms. Email inquiries can be |
| 8 |   | - directed to: licensing@neo4j.com. More information is also |
| 9 |   | - available at:https://neo4j.com/licensing/ |
|   | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
|   | 5 | + Everyone is permitted to copy and distribute verbatim copies |
|   | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 |   |
| 11 |   | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 |   | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 |   | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
|   | 8 | + Preamble |
| 14 | 9 |   |
| 15 |   | - |
| 16 |   | - |
| 17 |   | -                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 |   | -                  Version 3, 19 November 2007 |
| 19 |   | - |
| 20 |   | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 |   | - Everyone is permitted to copy and distribute verbatim copies |
| 22 |   | - of this license document, but changing it is not allowed. |
| 23 |   | - |
| 24 |   | -                            Preamble |
| 25 |   | - |
| 26 |   | -   The GNU Affero General Public License is a free, copyleft license |
| 27 |   | - for software and other kinds of works, specifically designed to ensure |
|   | 10 | + The GNU Affero General Public License is a free, copyleft license for |
|   | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 |   cooperation with the community in the case of network server software. |
| 29 | 13 |   |

N4J_013075

```
30            -  __The licenses for most software and other practical works are
31            -  designed to take away your freedom to share and change the works.  By
32            -  contrast, our General Public Licenses are intended to guarantee your
33            -  freedom to share and change all versions of a program--to make sure it
34            -  remains free software for all its users.
        14    + The licenses for most software and other practical works are designed
        15    + to take away your freedom to share and change the works.  By contrast,
        16    + our General Public Licenses are intended to guarantee your freedom to
        17    + share and change all versions of a program--to make sure it remains free
        18    + software for all its users.
35      19

36            -  __When we speak of free software, we are referring to freedom, not
        20    + When we speak of free software, we are referring to freedom, not
37      21      price.  Our General Public Licenses are designed to make sure that you
38      22      have the freedom to distribute copies of free software (and charge for
39      23      them if you wish), that you receive source code or can get it if you
40      24      want it, that you can change the software or use pieces of it in new
41      25      free programs, and that you know you can do these things.
42      26

43            -  __Developers that use our General Public Licenses protect your rights
        27    + Developers that use our General Public Licenses protect your rights
44      28      with two steps: (1) assert copyright on the software, and (2) offer
45      29      you this License which gives you legal permission to copy, distribute
46      30      and/or modify the software.
47      31

48            -  __A secondary benefit of defending all users' freedom is that
        32    + A secondary benefit of defending all users' freedom is that
49      33      improvements made in alternate versions of the program, if they
50      34      receive widespread use, become available for other developers to
51      35      incorporate.  Many developers of free software are heartened and
55      39      letting the public access it on a server without ever releasing its
56      40      source code to the public.
57      41

58            -  __The GNU Affero General Public License is designed specifically to
        42    + The GNU Affero General Public License is designed specifically to
59      43      ensure that, in such cases, the modified source code becomes available
60      44      to the community.  It requires the operator of a network server to
61      45      provide the source code of the modified version running there to the
62      46      users of that server.  Therefore, public use of a modified version, on
63      47      a publicly accessible server, gives the public access to the source
64      48      code of the modified version.
65      49

66            -  __An older license, called the Affero General Public License and
        50    + An older license, called the Affero General Public License and
67      51      published by Affero, was designed to accomplish similar goals.  This is
68      52      a different license, not a version of the Affero GPL, but Affero has
69      53      released a new version of the Affero GPL which permits relicensing under
70      54      this license.
71      55

72            -  __The precise terms and conditions for copying, distribution and
        56    + The precise terms and conditions for copying, distribution and
73      57      modification follow.
74      58

75            -                       TERMS AND CONDITIONS
        59    + TERMS AND CONDITIONS
        60    +
        61    + 0. Definitions.
76      62

77            -  __0. Definitions.
        63    + "This License" refers to version 3 of the GNU Affero General Public License.
78      64

79            -    "This License" refers to version 3 of the GNU Affero General Public
80            -  License.
```

N4J_013076

```
       65   +  "Copyright" also means copyright-like laws that apply to other kinds of
       66   +  works, such as semiconductor masks.
  81   67
  82        -   "Copyright" also means copyright-like laws that apply to other kinds
  83        -   of works, such as semiconductor masks.
  84        -
  85        -   "The Program" refers to any copyrightable work licensed under this
       68   +  "The Program" refers to any copyrightable work licensed under this
  86   69      License.  Each licensee is addressed as "you".  "Licensees" and
  87   70      "recipients" may be individuals or organizations.
  88   71
  89        -   To "modify" a work means to copy from or adapt all or part of the work
       72   +  To "modify" a work means to copy from or adapt all or part of the work
  90   73      in a fashion requiring copyright permission, other than the making of an
  91   74      exact copy.  The resulting work is called a "modified version" of the
  92   75      earlier work or a work "based on" the earlier work.
  93   76
  94        -   A "covered work" means either the unmodified Program or a work based
       77   +  A "covered work" means either the unmodified Program or a work based
  95   78      on the Program.
  96   79
  97        -   To "propagate" a work means to do anything with it that, without
       80   +  To "propagate" a work means to do anything with it that, without
  98   81      permission, would make you directly or secondarily liable for
  99   82      infringement under applicable copyright law, except executing it on a
 100   83      computer or modifying a private copy.  Propagation includes copying,
 101   84      distribution (with or without modification), making available to the
 102   85      public, and in some countries other activities as well.
 103   86
 104        -   To "convey" a work means any kind of propagation that enables other
       87   +  To "convey" a work means any kind of propagation that enables other
 105   88      parties to make or receive copies.  Mere interaction with a user through
 106   89      a computer network, with no transfer of a copy, is not conveying.
 107   90
 108        -   An interactive user interface displays "Appropriate Legal Notices"
       91   +  An interactive user interface displays "Appropriate Legal Notices"
 109   92      to the extent that it includes a convenient and prominently visible
 110   93      feature that (1) displays an appropriate copyright notice, and (2)
 111   94      tells the user that there is no warranty for the work (except to the
 114   97      the interface presents a list of user commands or options, such as a
 115   98      menu, a prominent item in the list meets this criterion.
 116   99
 117        -   1. Source Code.
      100   +  1. Source Code.
 118  101
 119        -   The "source code" for a work means the preferred form of the work
      102   +  The "source code" for a work means the preferred form of the work
 120  103      for making modifications to it.  "Object code" means any non-source
 121  104      form of a work.
 122  105
 123        -   A "Standard Interface" means an interface that either is an official
      106   +  A "Standard Interface" means an interface that either is an official
 124  107      standard defined by a recognized standards body, or, in the case of
 125  108      interfaces specified for a particular programming language, one that
 126  109      is widely used among developers working in that language.
 127  110
 128        -   The "System Libraries" of an executable work include anything, other
      111   +  The "System Libraries" of an executable work include anything, other
 129  112      than the work as a whole, that (a) is included in the normal form of
 130  113      packaging a Major Component, but which is not part of that Major
 131  114      Component, and (b) serves only to enable use of the work with that
 136  119      (if any) on which the executable work runs, or a compiler used to
 137  120      produce the work, or an object code interpreter used to run it.
```

N4J_013077

```
138   121        -   _The "Corresponding Source" for a work in object code form means all
      122        +   The "Corresponding Source" for a work in object code form means all
139   123            the source code needed to generate, install, and (for an executable
140   124            work) run the object code and to modify the work, including scripts to
141   125            control those activities.  However, it does not include the work's
142   132            such as by intimate data communication or control flow between those
149   133            subprograms and other parts of the work.
150
151   134
152   135        -   _The Corresponding Source need not include anything that users
      135        +   The Corresponding Source need not include anything that users
153   136            can regenerate automatically from other parts of the Corresponding
154   137            Source.
155   138
156   139        -   _The Corresponding Source for a work in source code form is that
      139        +   The Corresponding Source for a work in source code form is that
157   140            same work.
158   141
159   142        -   _2. Basic Permissions.
      142        +   2. Basic Permissions.
160   143
161   144        -   _All rights granted under this License are granted for the term of
      144        +   All rights granted under this License are granted for the term of
162   145            copyright on the Program, and are irrevocable provided the stated
163   146            conditions are met.  This License explicitly affirms your unlimited
164   147            permission to run the unmodified Program.  The output from running a
165   148            covered work is covered by this License only if the output, given its
166   149            content, constitutes a covered work.  This License acknowledges your
167   150            rights of fair use or other equivalent, as provided by copyright law.
168   151
169   152        -   _You may make, run and propagate covered works that you do not
      152        +   You may make, run and propagate covered works that you do not
170   153            convey, without conditions so long as your license otherwise remains
171   154            in force.  You may convey covered works to others for the sole purpose
172   155            of having them make modifications exclusively for you, or provide you
177   160            and control, on terms that prohibit them from making any copies of
178   161            your copyrighted material outside their relationship with you.
179   162
180   163        -   _Conveying under any other circumstances is permitted solely under
      163        +   Conveying under any other circumstances is permitted solely under
181   164            the conditions stated below.  Sublicensing is not allowed; section 10
182   165            makes it unnecessary.
183   166
184   167        -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167        +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186   169        -   _No covered work shall be deemed part of an effective technological
      169        +   No covered work shall be deemed part of an effective technological
187   170            measure under any applicable law fulfilling obligations under article
188   171            11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172            similar laws prohibiting or restricting circumvention of such
190   173            measures.
191   174
192   175        -   _When you convey a covered work, you waive any legal power to forbid
      175        +   When you convey a covered work, you waive any legal power to forbid
193   176            circumvention of technological measures to the extent such circumvention
194   177            is effected by exercising rights under this License with respect to
195   178            the covered work, and you disclaim any intention to limit operation or
196   179            modification of the work as a means of enforcing, against the work's
197   180            users, your or third parties' legal rights to forbid circumvention of
198   181            technological measures.
199   182
200            -   _4. Conveying Verbatim Copies.
```

N4J_013078

```
183   + 4. Conveying Verbatim Copies.
201   184
202         - __You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192
210         - __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195
213         - __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215         - __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201
219         - ___a) The work must carry prominent notices stating that you modified
220         - ___it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222         - ___b) The work must carry prominent notices stating that it is
223         - ___released under this License and any conditions added under section
224         - ___7.  This requirement modifies the requirement in section 4 to
225         - ___"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         - ___c) You must license the entire work, as a whole, under this
228         - ___License to anyone who comes into possession of a copy.  This
229         - ___License will therefore apply, along with any applicable section 7
230         - ___additional terms, to the whole of the work, and all its parts,
231         - ___regardless of how they are packaged.  This License gives no
232         - ___permission to license the work in any other way, but it does not
233         - ___invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235         - ___d) If the work has interactive user interfaces, each must display
236         - ___Appropriate Legal Notices; however, if the Program has interactive
237         - ___interfaces that do not display Appropriate Legal Notices, your
238         - ___work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         - __A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
```

N4J_013079

```
241   224    works, which are not by their nature extensions of the covered work,
242   225    and which are not combined with it such as to form a larger program,
243   226    in or on a volume of a storage or distribution medium, is called an
247   230    in an aggregate does not cause this License to apply to the other
248   231    parts of the aggregate.
249   232
250       -   _6. Conveying Non-Source Forms.
      233  + 6. Conveying Non-Source Forms.
251   234
252       -   _You may convey a covered work in object code form under the terms
      235  + You may convey a covered work in object code form under the terms
253   236    of sections 4 and 5, provided that you also convey the
254   237    machine-readable Corresponding Source under the terms of this License,
255   238    in one of these ways:
256   239
257       -   ___a) Convey the object code in, or embodied in, a physical product
258       -   ___(including a physical distribution medium), accompanied by the
259       -   ___Corresponding Source fixed on a durable physical medium
260       -   ___customarily used for software interchange.
261       -   
262       -   ___b) Convey the object code in, or embodied in, a physical product
263       -   ___(including a physical distribution medium), accompanied by a
264       -   ___written offer, valid for at least three years and valid for as
265       -   ___long as you offer spare parts or customer support for that product
266       -   ___model, to give anyone who possesses the object code either (1) a
267       -   ___copy of the Corresponding Source for all the software in the
268       -   ___product that is covered by this License, on a durable physical
269       -   ___medium customarily used for software interchange, for a price no
270       -   ___more than your reasonable cost of physically performing this
271       -   ___conveying of source, or (2) access to copy the
272       -   ___Corresponding Source from a network server at no charge.
273       -   
274       -   ___c) Convey individual copies of the object code with a copy of the
275       -   ___written offer to provide the Corresponding Source.  This
276       -   ___alternative is allowed only occasionally and noncommercially, and
277       -   ___only if you received the object code with such an offer, in accord
278       -   ___with subsection 6b.
279       -   
280       -   ___d) Convey the object code by offering access from a designated
281       -   ___place (gratis or for a charge), and offer equivalent access to the
282       -   ___Corresponding Source in the same way through the same place at no
283       -   ___further charge.  You need not require recipients to copy the
284       -   ___Corresponding Source along with the object code.  If the place to
285       -   ___copy the object code is a network server, the Corresponding Source
286       -   ___may be on a different server (operated by you or a third party)
287       -   ___that supports equivalent copying facilities, provided you maintain
288       -   ___clear directions next to the object code saying where to find the
289       -   ___Corresponding Source.  Regardless of what server hosts the
290       -   ___Corresponding Source, you remain obligated to ensure that it is
291       -   ___available for as long as needed to satisfy these requirements.
292       -   
293       -   ___e) Convey the object code using peer-to-peer transmission, provided
294       -   ___you inform other peers where the object code and Corresponding
295       -   ___Source of the work are being offered to the general public at no
296       -   ___charge under subsection 6d.
297       -   
298       -   __A separable portion of the object code, whose source code is excluded
      240  + a) Convey the object code in, or embodied in, a physical product
      241  + (including a physical distribution medium), accompanied by the
      242  + Corresponding Source fixed on a durable physical medium
      243  + customarily used for software interchange.
      244  +
      245  + b) Convey the object code in, or embodied in, a physical product
```

N4J_013080

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```
```
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302         - __A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315         - __"Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323         - __If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
```

N4J_013081

```
333   316
334        -   __The requirement to provide Installation Information does not include a
      317  +  The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
342        -   __Corresponding Source conveyed, and Installation Information provided,
      325  +  Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348        -   __7. Additional Terms.
      331  +  7. Additional Terms.
349   332
350        -   __"Additional permissions" are terms that supplement the terms of this
      333  +  "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
358   341
359        -   __When you convey a copy of a covered work, you may at your option
      342  +  When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366        -   __Notwithstanding any other provision of this License, for material you
      349  +  Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370        -   ____a) Disclaiming warranty or limiting liability differently from the
371        -   ____terms of sections 15 and 16 of this License; or
      353  +  a) Disclaiming warranty or limiting liability differently from the
      354  +  terms of sections 15 and 16 of this License; or
372   355
373        -   ____b) Requiring preservation of specified reasonable legal notices or
374        -   ____author attributions in that material or in the Appropriate Legal
375        -   ____Notices displayed by works containing it; or
      356  +  b) Requiring preservation of specified reasonable legal notices or
      357  +  author attributions in that material or in the Appropriate Legal
      358  +  Notices displayed by works containing it; or
376   359
377        -   ____c) Prohibiting misrepresentation of the origin of that material, or
378        -   ____requiring that modified versions of such material be marked in
379        -   ____reasonable ways as different from the original version; or
      360  +  c) Prohibiting misrepresentation of the origin of that material, or
      361  +  requiring that modified versions of such material be marked in
      362  +  reasonable ways as different from the original version; or
380   363
381        -   ____d) Limiting the use for publicity purposes of names of licensors or
382        -   ____authors of the material; or
      364  +  d) Limiting the use for publicity purposes of names of licensors or
```

N4J_013082

| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ____e) Declining to grant rights under trademark law for use of some |
| 385 | | - ____trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ____f) Requiring indemnification of licensors and authors of that |
| 388 | | - ____material by anyone who conveys the material (or modified versions of |
| 389 | | - ____it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ____any liability that these contractual assumptions directly impose on |
| 391 | | - ____those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - __All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - __If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |
| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 | | - __8. Termination. |
| | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 | | - __You may not propagate or modify a covered work except as expressly |
| | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | - __However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |

N4J_013083

| | 425 | 408 | prior to 60 days after the cessation. |
| | 426 | 409 | |
| - | 427 | | __Moreover, your license from a particular copyright holder is |
| + | | 410 | Moreover, your license from a particular copyright holder is |
| | 428 | 411 | reinstated permanently if the copyright holder notifies you of the |
| | 429 | 412 | violation by some reasonable means, this is the first time you have |
| | 430 | 413 | received notice of violation of this License (for any work) from that |
| | 431 | 414 | copyright holder, and you cure the violation prior to 30 days after |
| | 432 | 415 | your receipt of the notice. |
| | 433 | 416 | |
| - | 434 | | __Termination of your rights under this section does not terminate the |
| + | | 417 | Termination of your rights under this section does not terminate the |
| | 435 | 418 | licenses of parties who have received copies or rights from you under |
| | 436 | 419 | this License.  If your rights have been terminated and not permanently |
| | 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| | 438 | 421 | material under section 10. |
| | 439 | 422 | |
| - | 440 | | __9. Acceptance Not Required for Having Copies. |
| + | | 423 | 9. Acceptance Not Required for Having Copies. |
| | 441 | 424 | |
| - | 442 | | __You are not required to accept this License in order to receive or |
| + | | 425 | You are not required to accept this License in order to receive or |
| | 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| | 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| | 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| | 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| | 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| | 450 | 433 | |
| - | 451 | | __10. Automatic Licensing of Downstream Recipients. |
| + | | 434 | 10. Automatic Licensing of Downstream Recipients. |
| | 452 | 435 | |
| - | 453 | | __Each time you convey a covered work, the recipient automatically |
| + | | 436 | Each time you convey a covered work, the recipient automatically |
| | 454 | 437 | receives a license from the original licensors, to run, modify and |
| | 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| | 456 | 439 | for enforcing compliance by third parties with this License. |
| | 457 | 440 | |
| - | 458 | | __An "entity transaction" is a transaction transferring control of an |
| + | | 441 | An "entity transaction" is a transaction transferring control of an |
| | 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| | 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| | 461 | 444 | work results from an entity transaction, each party to that |
| | 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| | 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| | 467 | 450 | |
| - | 468 | | __You may not impose any further restrictions on the exercise of the |
| + | | 451 | You may not impose any further restrictions on the exercise of the |
| | 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| | 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| | 471 | 454 | rights granted under this License, and you may not initiate litigation |
| | 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| | 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| | 474 | 457 | sale, or importing the Program or any portion of it. |
| | 475 | 458 | |
| - | 476 | | __11. Patents. |
| + | | 459 | 11. Patents. |
| | 477 | 460 | |
| - | 478 | | __A "contributor" is a copyright holder who authorizes use under this |
| + | | 461 | A "contributor" is a copyright holder who authorizes use under this |
| | 479 | 462 | License of the Program or a work on which the Program is based.  The |
| | 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| | 481 | 464 | |
| - | 482 | | __A contributor's "essential patent claims" are all patent claims |

N4J_013084

```
483   465   + A contributor's "essential patent claims" are all patent claims
      466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474

492         - __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479

497         - __In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
501   484     party means to make such an agreement or commitment not to enforce a
502   485     patent against the party.
503   486

504         - __If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
505   488     and the Corresponding Source of the work is not available for anyone
506   489     to copy, free of charge and under the terms of this License, through a
507   490     publicly available network server or other readily accessible means,
515   498     in a country, would infringe one or more identifiable patents in that
516   499     country that you have reason to believe are valid.
517   500

518         - __If, pursuant to or in connection with a single transaction or
      501   + If, pursuant to or in connection with a single transaction or
519   502     arrangement, you convey, or propagate by procuring conveyance of, a
520   503     covered work, and grant a patent license to some of the parties
521   504     receiving the covered work authorizing them to use, propagate, modify
522   505     or convey a specific copy of the covered work, then the patent license
523   506     you grant is automatically extended to all recipients of the covered
524   507     work and works based on it.
525   508

526         - __A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
527   510     the scope of its coverage, prohibits the exercise of, or is
528   511     conditioned on the non-exercise of one or more of the rights that are
529   512     specifically granted under this License.  You may not convey a covered
538   521     contain the covered work, unless you entered into that arrangement,
539   522     or that patent license was granted, prior to 28 March 2007.
540   523

541         - __Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
542   525     any implied license or other defenses to infringement that may
543   526     otherwise be available to you under applicable patent law.
544   527

545         - __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529

547         - __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under this
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539

557         - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_013085

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543  - Program, your modified version must prominently offer all users
561  544  - interacting with it remotely through a computer network (if your version
562  545  - supports such interaction) an opportunity to receive the Corresponding
567  550  - of the GNU General Public License that is incorporated pursuant to the
568  551  - following paragraph.
569  552
570       -   Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       -   14. Revised Versions of this License.
579       -
580       -   The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       -   Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       -   If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       -   Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
```

N4J_013086

```
576    +
577    +  If the Program specifies that a proxy can decide which future
578    +  versions of the GNU Affero General Public License can be used, that proxy's
579    +  public statement of acceptance of a version permanently authorizes you
580    +  to choose that version for the Program.
581    +
582    +  Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        -  __15. Disclaimer of Warranty.
     587    +  15. Disclaimer of Warranty.
605  588
606        -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589    +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        -  __16. Limitation of Liability.
     598    +  16. Limitation of Liability.
616  599
617        -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600    +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627        -  __17. Interpretation of Sections 15 and 16.
     610    +  17. Interpretation of Sections 15 and 16.
628  611
629        -  __If the disclaimer of warranty and limitation of liability provided
     612    +  If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636        -  _____END OF TERMS AND CONDITIONS
     619    +  END OF TERMS AND CONDITIONS
637  620
638        -  _____How to Apply These Terms to Your New Programs
     621    +  How to Apply These Terms to Your New Programs
639  622
640        -  __If you develop a new program, and you want it to be of the greatest
     623    +  If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644        -  __To do so, attach the following notices to the program.  It is safest
     627    +  To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649        -  ____<one line to give the program's name and a brief idea of what it does.>
650        -  ____Copyright (C) <year>  <name of author>
```

N4J_013087

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
          632  + <one line to give the program's name and a brief idea of what it does.>
          633  + Copyright (C) <year>  <name of author>
     651  634
     652       -     This program is free software: you can redistribute it and/or modify
     653       -     it under the terms of the GNU Affero General Public License as
     654       -     published by the Free Software Foundation, either version 3 of the
     655       -     License, or (at your option) any later version.
          635  + This program is free software: you can redistribute it and/or modify
          636  + it under the terms of the GNU Affero General Public License as published by
          637  + the Free Software Foundation, either version 3 of the License, or
          638  + (at your option) any later version.
     656  639
     657       -     This program is distributed in the hope that it will be useful,
     658       -     but WITHOUT ANY WARRANTY; without even the implied warranty of
     659       -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     660       -     GNU Affero General Public License for more details.
          640  + This program is distributed in the hope that it will be useful,
          641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
          642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
          643  + GNU Affero General Public License for more details.
     661  644
     662       -     You should have received a copy of the GNU Affero General Public License
     663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
          645  + You should have received a copy of the GNU Affero General Public License
          646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
     664  647
     665  648    Also add information on how to contact you by electronic and paper mail.
     666  649
     667       - If your software can interact with users remotely through a computer
          650  + If your software can interact with users remotely through a computer
     668  652    network, you should also make sure that it provides a way for users to
     669  652    get its source.  For example, if your program is a web application, its
     670  653    interface could display a "Source" link that leads users to an archive
     671  654    of the code.  There are many ways you could offer source, and different
     672  655    solutions will be better for different programs; see section 13 for the
     673  656    specific requirements.
     674  657
     675       - You should also get your employer (if you work as a programmer) or school,
          658  + You should also get your employer (if you work as a programmer) or school,
     676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
     677  660    For more information on this, and how to apply and follow the GNU AGPL, see
     678       - <http://www.gnu.org/licenses/>.
     679       -
     680       -
     681       - "Commons Clause" License Condition
     682       -
     683       - The Software is provided to you by the Licensor under the License, as
     684       - defined below, subject to the following condition. Without limiting
     685       - other conditions in the License, the grant of rights under the License
     686       - will not include, and the License does not grant to you, the right to
     687       - Sell the Software.  For purposes of the foregoing, "Sell" means
     688       - practicing any or all of the rights granted to you under the License
     689       - to provide to third parties, for a fee or other consideration,
     690       - a product or service that consists, entirely or substantially,
     691       - of the Software or the functionality of the Software. Any license
     692       - notice or attribution required by the License must also include
     693       - this Commons Cause License Condition notice.
          661  + <https://www.gnu.org/licenses/>.
```

⌄  486  ■■■■ enterprise/causal-clustering/LICENSE.txt  📋

```
...    ...    @@ -1,51 +1,35 @@
       1     - NOTICE
```

N4J_013088

```
   2              - This package contains software licensed under different
   3              - licenses, please refer to the NOTICE.txt file for further
   4              - information and LICENSES.txt for full license texts.
          1       + GNU AFFERO GENERAL PUBLIC LICENSE
          2       +    Version 3, 19 November 2007
   5      3
   6              - Neo4j Enterprise object code can be licensed independently from
   7              - the source under separate commercial terms. Email inquiries can be
   8              - directed to: licensing@neo4j.com. More information is also
   9              - available at:https://neo4j.com/licensing/
          4       + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5       + Everyone is permitted to copy and distribute verbatim copies
          6       + of this license document, but changing it is not allowed.
  10      7
  11              - The software ("Software") is developed and owned by Neo4j Sweden AB
  12              - (referred to in this notice as "Neo4j") and is subject to the terms
  13              - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8       + Preamble
  14      9
  15              -
  16              -
  17              -                    GNU AFFERO GENERAL PUBLIC LICENSE
  18              -                       Version 3, 19 November 2007
  19              -
  20              -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21              -  Everyone is permitted to copy and distribute verbatim copies
  22              -  of this license document, but changing it is not allowed.
  23              -
  24              -                            Preamble
  25              -
  26              -   The GNU Affero General Public License is a free, copyleft license
  27              - for software and other kinds of works, specifically designed to ensure
         10       + The GNU Affero General Public License is a free, copyleft license for
         11       + software and other kinds of works, specifically designed to ensure
  28         12     cooperation with the community in the case of network server software.
  29         13
  30              -   The licenses for most software and other practical works are
  31              - designed to take away your freedom to share and change the works.  By
  32              - contrast, our General Public Licenses are intended to guarantee your
  33              - freedom to share and change all versions of a program--to make sure it
  34              - remains free software for all its users.
         14       + The licenses for most software and other practical works are designed
         15       + to take away your freedom to share and change the works.  By contrast,
         16       + our General Public Licenses are intended to guarantee your freedom to
         17       + share and change all versions of a program--to make sure it remains free
         18       + software for all its users.
  35         19
  36              -   When we speak of free software, we are referring to freedom, not
         20       + When we speak of free software, we are referring to freedom, not
  37         21     price.  Our General Public Licenses are designed to make sure that you
  38         22     have the freedom to distribute copies of free software (and charge for
  39         23     them if you wish), that you receive source code or can get it if you
  40         24     want it, that you can change the software or use pieces of it in new
  41         25     free programs, and that you know you can do these things.
  42         26
  43              -   Developers that use our General Public Licenses protect your rights
         27       + Developers that use our General Public Licenses protect your rights
  44         28     with two steps: (1) assert copyright on the software, and (2) offer
  45         29     you this License which gives you legal permission to copy, distribute
  46         30     and/or modify the software.
  47         31
  48              -   A secondary benefit of defending all users' freedom is that
         32       + A secondary benefit of defending all users' freedom is that
```

N4J_013089

```
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58          -   __The GNU Affero General Public License is designed specifically to
      42    + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66          -   __An older license, called the Affero General Public License and
      50    + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72          -   __The precise terms and conditions for copying, distribution and
      56    + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75          -               TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
76    62
77          -   __0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79          -   "This License" refers to version 3 of the GNU Affero General Public
80          - License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67
82          -   "Copyright" also means copyright-like laws that apply to other kinds
83          - of works, such as semiconductor masks.
84          -
85          -   "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69    License.  Each licensee is addressed as "you".  "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71
89          -   __To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy.  The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76
94          -   __A "covered work" means either the unmodified Program or a work based
      77    + A "covered work" means either the unmodified Program or a work based
95    78    on the Program.
96    79
97          -   __To "propagate" a work means to do anything with it that, without
      80    + To "propagate" a work means to do anything with it that, without
98    81    permission, would make you directly or secondarily liable for
99    82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
```

| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | - __To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | - __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | - __1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | - __The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - __A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - __The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - __The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - __The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - __The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - __2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - __All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |

N4J_013091

```
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169      -    You may make, run and propagate covered works that you do not
      152  +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180      -    Conveying under any other circumstances is permitted solely under
      163  +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184      -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186      -    No covered work shall be deemed part of an effective technological
      169  +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192      -    When you convey a covered work, you waive any legal power to forbid
      175  +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200      -    4. Conveying Verbatim Copies.
      183  +  4. Conveying Verbatim Copies.
201   184

202      -    You may convey verbatim copies of the Program's source code as you
      185  +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192

210      -    You may charge any price or no price for each copy that you convey,
      193  +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195

213      -    5. Conveying Modified Source Versions.
      196  +  5. Conveying Modified Source Versions.
214   197

215      -    You may convey a work based on the Program, or the modifications to
      198  +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201

219      -      a) The work must carry prominent notices stating that you modified
220      -    it, and giving a relevant date.
      202  +  a) The work must carry prominent notices stating that you modified
      203  +  it, and giving a relevant date.
```

N4J_013092



```
221   204
222         -     b) The work must carry prominent notices stating that it is
223         -     released under this License and any conditions added under section
224         -     7.  This requirement modifies the requirement in section 4 to
225         -     "keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         -     c) You must license the entire work, as a whole, under this
228         -     License to anyone who comes into possession of a copy.  This
229         -     License will therefore apply, along with any applicable section 7
230         -     additional terms, to the whole of the work, and all its parts,
231         -     regardless of how they are packaged.  This License gives no
232         -     permission to license the work in any other way, but it does not
233         -     invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235         -     d) If the work has interactive user interfaces, each must display
236         -     Appropriate Legal Notices; however, if the Program has interactive
237         -     interfaces that do not display Appropriate Legal Notices, your
238         -     work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         -   A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250         -   6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252         -   You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257         -     a) Convey the object code in, or embodied in, a physical product
258         -     (including a physical distribution medium), accompanied by the
259         -     Corresponding Source fixed on a durable physical medium
260         -     customarily used for software interchange.
261         -
262         -     b) Convey the object code in, or embodied in, a physical product
263         -     (including a physical distribution medium), accompanied by a
264         -     written offer, valid for at least three years and valid for as
265         -     long as you offer spare parts or customer support for that product
266         -     model, to give anyone who possesses the object code either (1) a
267         -     copy of the Corresponding Source for all the software in the
268         -     product that is covered by this License, on a durable physical
```

N4J_013093

```
269    -    ___medium customarily used for software interchange, for a price no
270    -    ___more than your reasonable cost of physically performing this
271    -    ___conveying of source, or (2) access to copy the
272    -    ___Corresponding Source from a network server at no charge.
273    -
274    -    ___c) Convey individual copies of the object code with a copy of the
275    -    ___written offer to provide the Corresponding Source.  This
276    -    ___alternative is allowed only occasionally and noncommercially, and
277    -    ___only if you received the object code with such an offer, in accord
278    -    ___with subsection 6b.
279    -
280    -    ___d) Convey the object code by offering access from a designated
281    -    ___place (gratis or for a charge), and offer equivalent access to the
282    -    ___Corresponding Source in the same way through the same place at no
283    -    ___further charge.  You need not require recipients to copy the
284    -    ___Corresponding Source along with the object code.  If the place to
285    -    ___copy the object code is a network server, the Corresponding Source
286    -    ___may be on a different server (operated by you or a third party)
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
```

N4J_013094

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302       -  A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315       -  "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323       -  If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334       -  The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342       -  Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348       -  7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       -  "Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

N4J_013095

```
358   341      -   __When you convey a copy of a covered work, you may at your option
      342      +   When you convey a copy of a covered work, you may at your option
359   343          remove any additional permissions from that copy, or from any part of
360   344          it.  (Additional permissions may be written to require their own
361   345          removal in certain cases when you modify the work.)  You may place
362   346          additional permissions on material, added by you to a covered work,
363   347          for which you have or can give appropriate copyright permission.
364
365   348
366          -   __Notwithstanding any other provision of this License, for material you
      349      +   Notwithstanding any other provision of this License, for material you
367   350          add to a covered work, you may (if authorized by the copyright holders of
368   351          that material) supplement the terms of this License with terms:
369   352
370          -   ____a) Disclaiming warranty or limiting liability differently from the
371          -   ____terms of sections 15 and 16 of this License; or
      353      +   a) Disclaiming warranty or limiting liability differently from the
      354      +   terms of sections 15 and 16 of this License; or
372   355
373          -   ____b) Requiring preservation of specified reasonable legal notices or
374          -   ____author attributions in that material or in the Appropriate Legal
375          -   ____Notices displayed by works containing it; or
      356      +   b) Requiring preservation of specified reasonable legal notices or
      357      +   author attributions in that material or in the Appropriate Legal
      358      +   Notices displayed by works containing it; or
376   359
377          -   ____c) Prohibiting misrepresentation of the origin of that material, or
378          -   ____requiring that modified versions of such material be marked in
379          -   ____reasonable ways as different from the original version; or
      360      +   c) Prohibiting misrepresentation of the origin of that material, or
      361      +   requiring that modified versions of such material be marked in
      362      +   reasonable ways as different from the original version; or
380   363
381          -   ____d) Limiting the use for publicity purposes of names of licensors or
382          -   ____authors of the material; or
      364      +   d) Limiting the use for publicity purposes of names of licensors or
      365      +   authors of the material; or
383   366
384          -   ____e) Declining to grant rights under trademark law for use of some
385          -   ____trade names, trademarks, or service marks; or
      367      +   e) Declining to grant rights under trademark law for use of some
      368      +   trade names, trademarks, or service marks; or
386   369
387          -   ____f) Requiring indemnification of licensors and authors of that
388          -   ____material by anyone who conveys the material (or modified versions of
389          -   ____it) with contractual assumptions of liability to the recipient, for
390          -   ____any liability that these contractual assumptions directly impose on
391          -   ____those licensors and authors.
      370      +   f) Requiring indemnification of licensors and authors of that
      371      +   material by anyone who conveys the material (or modified versions of
      372      +   it) with contractual assumptions of liability to the recipient, for
      373      +   any liability that these contractual assumptions directly impose on
      374      +   those licensors and authors.
392   375
393          -   __All other non-permissive additional terms are considered "further
      376      +   All other non-permissive additional terms are considered "further
394   377          restrictions" within the meaning of section 10.  If the Program as you
395   378          received it, or any part of it, contains a notice stating that it is
396          -   governed by this License along with a term that is a further restriction,
397          -   you may remove that term.  If a license document contains a further
398          -   restriction but permits relicensing or conveying under this License, you
399          -   may add to a covered work material governed by the terms of that license
400          -   document, provided that the further restriction does not survive such
```

N4J_013096

```
401          - relicensing or conveying.
402          -
403          - __If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          - __Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          - __8. Termination.
     395     + 8. Termination.
413  396
414          - __You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          - __However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          - __Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          - __Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          - __9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          - __You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

N4J_013097

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 450 | 433 | |
|---|---|---|
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

N4J_013098

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
516   499      country that you have reason to believe are valid.
517   500
518          -  If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508
526          -  A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541          -  Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545          -  12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529
547          -  If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539
557          -  13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559          -  Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570          -  Notwithstanding any other provision of this License, you have permission
571          -  to link or combine any covered work with a work licensed under version 3
572          -  of the GNU General Public License into a single combined work, and to
573          -  convey the resulting work.  The terms of this License will continue to
574          -  apply to the part which is the covered work, but the work with which it is
575          -  combined will remain governed by version 3 of the GNU General Public
576          -  License.
577          -
578          -  14. Revised Versions of this License.
579          -
580          -  The Free Software Foundation may publish revised and/or new versions of
581          -  the GNU Affero General Public License from time to time.  Such new
582          -  versions will be similar in spirit to the present version, but may differ
583          -  in detail to address new problems or concerns.
584          -
585          -  Each version is given a distinguishing version number.  If the
586          -  Program specifies that a certain numbered version of the GNU Affero
```

N4J_013099

```
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        - __If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - __Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
684        - __15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
685   588
606        - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        - __16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_013100

```
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609

627        -    17. Interpretation of Sections 15 and 16.
      610  +  17. Interpretation of Sections 15 and 16.
628   611

629        -    If the disclaimer of warranty and limitation of liability provided
      612  +  If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618

636        -                     END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620

638        -              How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622

640        -    If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626

644        -    To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631

649        -      <one line to give the program's name and a brief idea of what it does.>
650        -      Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634

652        -      This program is free software: you can redistribute it and/or modify
653        -      it under the terms of the GNU Affero General Public License as
654        -      published by the Free Software Foundation, either version 3 of the
655        -      License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
656   639

657        -      This program is distributed in the hope that it will be useful,
658        -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -      GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
661   644

662        -      You should have received a copy of the GNU Affero General Public License
663        -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648      Also add information on how to contact you by electronic and paper mail.
```

N4J_013101

```
666   649
667        -   __If your software can interact with users remotely through a computer
      650  + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675        -   __You should also get your employer (if you work as a programmer) or school,
      658  + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661  + <https://www.gnu.org/licenses/>.
```

```
⌄  486 ▇▇▇▇▇  enterprise/cluster/LICENSE.txt  ⎘
...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +    Version 3, 19 November 2007
5     3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
10    7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
14    9
15         -
16         -
17         -                  GNU AFFERO GENERAL PUBLIC LICENSE
18         -                  Version 3, 19 November 2007
19         -
20         - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         - Everyone is permitted to copy and distribute verbatim copies
22         - of this license document, but changing it is not allowed.
```

N4J_013102

```
23          -
24          -                            Preamble
25          -
26          -     The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
        10  + The GNU Affero General Public License is a free, copyleft license for
        11  + software and other kinds of works, specifically designed to ensure
28      12    cooperation with the community in the case of network server software.
29      13
30          -   The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
        14  + The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
        18  + software for all its users.
35      19
36          -   When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
37      21    price.  Our General Public Licenses are designed to make sure that you
38      22    have the freedom to distribute copies of free software (and charge for
39      23    them if you wish), that you receive source code or can get it if you
40      24    want it, that you can change the software or use pieces of it in new
41      25    free programs, and that you know you can do these things.
42      26
43          -   Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
44      28    with two steps: (1) assert copyright on the software, and (2) offer
45      29    you this License which gives you legal permission to copy, distribute
46      30    and/or modify the software.
47      31
48          -   A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
49      33    improvements made in alternate versions of the program, if they
50      34    receive widespread use, become available for other developers to
51      35    incorporate.  Many developers of free software are heartened and
55      39    letting the public access it on a server without ever releasing its
56      40    source code to the public.
57      41
58          -   The GNU Affero General Public License is designed specifically to
        42  + The GNU Affero General Public License is designed specifically to
59      43    ensure that, in such cases, the modified source code becomes available
60      44    to the community.  It requires the operator of a network server to
61      45    provide the source code of the modified version running there to the
62      46    users of that server.  Therefore, public use of a modified version, on
63      47    a publicly accessible server, gives the public access to the source
64      48    code of the modified version.
65      49
66          -   An older license, called the Affero General Public License and
        50  + An older license, called the Affero General Public License and
67      51    published by Affero, was designed to accomplish similar goals.  This is
68      52    a different license, not a version of the Affero GPL, but Affero has
69      53    released a new version of the Affero GPL which permits relicensing under
70      54    this license.
71      55
72          -   The precise terms and conditions for copying, distribution and
        56  + The precise terms and conditions for copying, distribution and
73      57    modification follow.
74      58
75          -                       TERMS AND CONDITIONS
```

N4J_013103

```
          59   + TERMS AND CONDITIONS
          60   +
          61   + 0. Definitions.
    76     62
    77          -   0. Definitions.
          63   + "This License" refers to version 3 of the GNU Affero General Public License.
    78     64
    79          -   "This License" refers to version 3 of the GNU Affero General Public
    80          - License.
          65   + "Copyright" also means copyright-like laws that apply to other kinds of
          66   + works, such as semiconductor masks.
    81     67
    82          -   "Copyright" also means copyright-like laws that apply to other kinds
    83          - of works, such as semiconductor masks.
    84          -
    85          -   "The Program" refers to any copyrightable work licensed under this
          68   + "The Program" refers to any copyrightable work licensed under this
    86     69   License.  Each licensee is addressed as "you".  "Licensees" and
    87     70   "recipients" may be individuals or organizations.
    88     71
    89          -   To "modify" a work means to copy from or adapt all or part of the work
          72   + To "modify" a work means to copy from or adapt all or part of the work
    90     73   in a fashion requiring copyright permission, other than the making of an
    91     74   exact copy.  The resulting work is called a "modified version" of the
    92     75   earlier work or a work "based on" the earlier work.
    93     76
    94          -   A "covered work" means either the unmodified Program or a work based
          77   + A "covered work" means either the unmodified Program or a work based
    95     78   on the Program.
    96     79
    97          -   To "propagate" a work means to do anything with it that, without
          80   + To "propagate" a work means to do anything with it that, without
    98     81   permission, would make you directly or secondarily liable for
    99     82   infringement under applicable copyright law, except executing it on a
    100    83   computer or modifying a private copy.  Propagation includes copying,
    101    84   distribution (with or without modification), making available to the
    102    85   public, and in some countries other activities as well.
    103    86
    104         -   To "convey" a work means any kind of propagation that enables other
          87   + To "convey" a work means any kind of propagation that enables other
    105    88   parties to make or receive copies.  Mere interaction with a user through
    106    89   a computer network, with no transfer of a copy, is not conveying.
    107    90
    108         -   An interactive user interface displays "Appropriate Legal Notices"
          91   + An interactive user interface displays "Appropriate Legal Notices"
    109    92   to the extent that it includes a convenient and prominently visible
    110    93   feature that (1) displays an appropriate copyright notice, and (2)
    111    94   tells the user that there is no warranty for the work (except to the
    114    97   the interface presents a list of user commands or options, such as a
    115    98   menu, a prominent item in the list meets this criterion.
    116    99
    117         -   1. Source Code.
          100  + 1. Source Code.
    118    101
    119         -   The "source code" for a work means the preferred form of the work
          102  + The "source code" for a work means the preferred form of the work
    120    103  for making modifications to it.  "Object code" means any non-source
    121    104  form of a work.
    122    105
    123         -   A "Standard Interface" means an interface that either is an official
          106  + A "Standard Interface" means an interface that either is an official
    124    107  standard defined by a recognized standards body, or, in the case of
    125    108  interfaces specified for a particular programming language, one that
```

N4J_013104

| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - _ _The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - _ _The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - _ _The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - _ _The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - _ _2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - _ _All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | - _ _You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - _ _Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - _ _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 | | - _ _No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - _ _When you convey a covered work, you waive any legal power to forbid |

N4J_013105

```
        175  +  When you convey a covered work, you waive any legal power to forbid
193     176     circumvention of technological measures to the extent such circumvention
194     177     is effected by exercising rights under this License with respect to
195     178     the covered work, and you disclaim any intention to limit operation or
196     179     modification of the work as a means of enforcing, against the work's
197     180     users, your or third parties' legal rights to forbid circumvention of
198     181     technological measures.
199     182
200          -    4. Conveying Verbatim Copies.
        183  +  4. Conveying Verbatim Copies.
201     184
202          -    You may convey verbatim copies of the Program's source code as you
        185  +  You may convey verbatim copies of the Program's source code as you
203     186     receive it, in any medium, provided that you conspicuously and
204     187     appropriately publish on each copy an appropriate copyright notice;
205     188     keep intact all notices stating that this License and any
206     189     non-permissive terms added in accord with section 7 apply to the code;
207     190     keep intact all notices of the absence of any warranty; and give all
208     191     recipients a copy of this License along with the Program.
209     192
210          -    You may charge any price or no price for each copy that you convey,
        193  +  You may charge any price or no price for each copy that you convey,
211     194     and you may offer support or warranty protection for a fee.
212     195
213          -    5. Conveying Modified Source Versions.
        196  +  5. Conveying Modified Source Versions.
214     197
215          -    You may convey a work based on the Program, or the modifications to
        198  +  You may convey a work based on the Program, or the modifications to
216     199     produce it from the Program, in the form of source code under the
217     200     terms of section 4, provided that you also meet all of these conditions:
218     201
219          -      a) The work must carry prominent notices stating that you modified
220          -      it, and giving a relevant date.
        202  +  a) The work must carry prominent notices stating that you modified
        203  +  it, and giving a relevant date.
221     204
222          -      b) The work must carry prominent notices stating that it is
223          -      released under this License and any conditions added under section
224          -      7.  This requirement modifies the requirement in section 4 to
225          -      "keep intact all notices".
        205  +  b) The work must carry prominent notices stating that it is
        206  +  released under this License and any conditions added under section
        207  +  7.  This requirement modifies the requirement in section 4 to
        208  +  "keep intact all notices".
226     209
227          -      c) You must license the entire work, as a whole, under this
228          -      License to anyone who comes into possession of a copy.  This
229          -      License will therefore apply, along with any applicable section 7
230          -      additional terms, to the whole of the work, and all its parts,
231          -      regardless of how they are packaged.  This License gives no
232          -      permission to license the work in any other way, but it does not
233          -      invalidate such permission if you have separately received it.
        210  +  c) You must license the entire work, as a whole, under this
        211  +  License to anyone who comes into possession of a copy.  This
        212  +  License will therefore apply, along with any applicable section 7
        213  +  additional terms, to the whole of the work, and all its parts,
        214  +  regardless of how they are packaged.  This License gives no
        215  +  permission to license the work in any other way, but it does not
        216  +  invalidate such permission if you have separately received it.
234     217
235          -      d) If the work has interactive user interfaces, each must display
236          -      Appropriate Legal Notices; however, if the Program has interactive
```

N4J_013106

```
237        -    ____interfaces that do not display Appropriate Legal Notices, your
238        -    ____work need not make them do so.
      218  +  d) If the work has interactive user interfaces, each must display
      219  +  Appropriate Legal Notices; however, if the Program has interactive
      220  +  interfaces that do not display Appropriate Legal Notices, your
      221  +  work need not make them do so.
239   222
240        -    _A compilation of a covered work with other separate and independent
      223  +  A compilation of a covered work with other separate and independent
241   224       works, which are not by their nature extensions of the covered work,
242   225       and which are not combined with it such as to form a larger program,
243   226       in or on a volume of a storage or distribution medium, is called an
247   230       in an aggregate does not cause this License to apply to the other
248   231       parts of the aggregate.
249   232
250        -    _6. Conveying Non-Source Forms.
      233  +  6. Conveying Non-Source Forms.
251   234
252        -    _You may convey a covered work in object code form under the terms
      235  +  You may convey a covered work in object code form under the terms
253   236       of sections 4 and 5, provided that you also convey the
254   237       machine-readable Corresponding Source under the terms of this License,
255   238       in one of these ways:
256   239
257        -    ____a) Convey the object code in, or embodied in, a physical product
258        -    ____(including a physical distribution medium), accompanied by the
259        -    ____Corresponding Source fixed on a durable physical medium
260        -    ____customarily used for software interchange.
261        -
262        -    ____b) Convey the object code in, or embodied in, a physical product
263        -    ____(including a physical distribution medium), accompanied by a
264        -    ____written offer, valid for at least three years and valid for as
265        -    ____long as you offer spare parts or customer support for that product
266        -    ____model, to give anyone who possesses the object code either (1) a
267        -    ____copy of the Corresponding Source for all the software in the
268        -    ____product that is covered by this License, on a durable physical
269        -    ____medium customarily used for software interchange, for a price no
270        -    ____more than your reasonable cost of physically performing this
271        -    ____conveying of source, or (2) access to copy the
272        -    ____Corresponding Source from a network server at no charge.
273        -
274        -    ____c) Convey individual copies of the object code with a copy of the
275        -    ____written offer to provide the Corresponding Source.  This
276        -    ____alternative is allowed only occasionally and noncommercially, and
277        -    ____only if you received the object code with such an offer, in accord
278        -    ____with subsection 6b.
279        -
280        -    ____d) Convey the object code by offering access from a designated
281        -    ____place (gratis or for a charge), and offer equivalent access to the
282        -    ____Corresponding Source in the same way through the same place at no
283        -    ____further charge.  You need not require recipients to copy the
284        -    ____Corresponding Source along with the object code.  If the place to
285        -    ____copy the object code is a network server, the Corresponding Source
286        -    ____may be on a different server (operated by you or a third party)
287        -    ____that supports equivalent copying facilities, provided you maintain
288        -    ____clear directions next to the object code saying where to find the
289        -    ____Corresponding Source.  Regardless of what server hosts the
290        -    ____Corresponding Source, you remain obligated to ensure that it is
291        -    ____available for as long as needed to satisfy these requirements.
292        -
293        -    ____e) Convey the object code using peer-to-peer transmission, provided
294        -    ____you inform other peers where the object code and Corresponding
295        -    ____Source of the work are being offered to the general public at no
```

N4J_013107

```
296          -    ____charge under subsection 6d.
297          -
298          -    __A separable portion of the object code, whose source code is excluded
      240    +    a) Convey the object code in, or embodied in, a physical product
      241    +    (including a physical distribution medium), accompanied by the
      242    +    Corresponding Source fixed on a durable physical medium
      243    +    customarily used for software interchange.
      244    +
      245    +    b) Convey the object code in, or embodied in, a physical product
      246    +    (including a physical distribution medium), accompanied by a
      247    +    written offer, valid for at least three years and valid for as
      248    +    long as you offer spare parts or customer support for that product
      249    +    model, to give anyone who possesses the object code either (1) a
      250    +    copy of the Corresponding Source for all the software in the
      251    +    product that is covered by this License, on a durable physical
      252    +    medium customarily used for software interchange, for a price no
      253    +    more than your reasonable cost of physically performing this
      254    +    conveying of source, or (2) access to copy the
      255    +    Corresponding Source from a network server at no charge.
      256    +
      257    +    c) Convey individual copies of the object code with a copy of the
      258    +    written offer to provide the Corresponding Source.  This
      259    +    alternative is allowed only occasionally and noncommercially, and
      260    +    only if you received the object code with such an offer, in accord
      261    +    with subsection 6b.
      262    +
      263    +    d) Convey the object code by offering access from a designated
      264    +    place (gratis or for a charge), and offer equivalent access to the
      265    +    Corresponding Source in the same way through the same place at no
      266    +    further charge.  You need not require recipients to copy the
      267    +    Corresponding Source along with the object code.  If the place to
      268    +    copy the object code is a network server, the Corresponding Source
      269    +    may be on a different server (operated by you or a third party)
      270    +    that supports equivalent copying facilities, provided you maintain
      271    +    clear directions next to the object code saying where to find the
      272    +    Corresponding Source.  Regardless of what server hosts the
      273    +    Corresponding Source, you remain obligated to ensure that it is
      274    +    available for as long as needed to satisfy these requirements.
      275    +
      276    +    e) Convey the object code using peer-to-peer transmission, provided
      277    +    you inform other peers where the object code and Corresponding
      278    +    Source of the work are being offered to the general public at no
      279    +    charge under subsection 6d.
      280    +
      281    +    A separable portion of the object code, whose source code is excluded
299   282         from the Corresponding Source as a System Library, need not be
300   283         included in conveying the object code work.
301   284
302          -    __A "User Product" is either (1) a "consumer product", which means any
      285    +    A "User Product" is either (1) a "consumer product", which means any
303   286         tangible personal property which is normally used for personal, family,
304   287         or household purposes, or (2) anything designed or sold for incorporation
305   288         into a dwelling.  In determining whether a product is a consumer product,
312   295         commercial, industrial or non-consumer uses, unless such uses represent
313   296         the only significant mode of use of the product.
314   297
315          -    __"Installation Information" for a User Product means any methods,
      298    +    "Installation Information" for a User Product means any methods,
316   299         procedures, authorization keys, or other information required to install
317   300         and execute modified versions of a covered work in that User Product from
318   301         a modified version of its Corresponding Source.  The information must
319   302         suffice to ensure that the continued functioning of the modified object
320   303         code is in no case prevented or interfered with solely because
```

N4J_013108

```
321   304    modification has been made.
322   305
323         -  __If you convey an object code work under this section in, or with, or
      306   +  If you convey an object code work under this section in, or with, or
324   307    specifically for use in, a User Product, and the conveying occurs as
325   308    part of a transaction in which the right of possession and use of the
326   309    User Product is transferred to the recipient in perpetuity or for a
331   314    modified object code on the User Product (for example, the work has
332   315    been installed in ROM).
333   316
334         -  __The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318    requirement to continue to provide support service, warranty, or updates
336   319    for a work that has been modified or installed by the recipient, or for
337   320    the User Product in which it has been modified or installed.  Access to a
338   321    network may be denied when the modification itself materially and
339   322    adversely affects the operation of the network or violates the rules and
340   323    protocols for communication across the network.
341   324
342         -  __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326    in accord with this section must be in a format that is publicly
344   327    documented (and with an implementation available to the public in
345   328    source code form), and must require no special password or key for
346   329    unpacking, reading or copying.
347   330
348         -  __7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -  __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334    License by making exceptions from one or more of its conditions.
352   335    Additional permissions that are applicable to the entire Program shall
353   336    be treated as though they were included in this License, to the extent
356   339    under those permissions, but the entire Program remains governed by
357   340    this License without regard to the additional permissions.
358   341
359         -  __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343    remove any additional permissions from that copy, or from any part of
361   344    it.  (Additional permissions may be written to require their own
362   345    removal in certain cases when you modify the work.)  You may place
363   346    additional permissions on material, added by you to a covered work,
364   347    for which you have or can give appropriate copyright permission.
365   348
366         -  __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350    add to a covered work, you may (if authorized by the copyright holders of
368   351    that material) supplement the terms of this License with terms:
369   352
370         -  ____a) Disclaiming warranty or limiting liability differently from the
371         -  ____terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -  ____b) Requiring preservation of specified reasonable legal notices or
374         -  ____author attributions in that material or in the Appropriate Legal
375         -  ____Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -  ____c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_013109

```
378          -     requiring that modified versions of such material be marked in
379          -     reasonable ways as different from the original version; or
        360  + c) Prohibiting misrepresentation of the origin of that material, or
        361  + requiring that modified versions of such material be marked in
        362  + reasonable ways as different from the original version; or
380     363
381          -     d) Limiting the use for publicity purposes of names of licensors or
382          -     authors of the material; or
        364  + d) Limiting the use for publicity purposes of names of licensors or
        365  + authors of the material; or
383     366
384          -     e) Declining to grant rights under trademark law for use of some
385          -     trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
386     369
387          -     f) Requiring indemnification of licensors and authors of that
388          -     material by anyone who conveys the material (or modified versions of
389          -     it) with contractual assumptions of liability to the recipient, for
390          -     any liability that these contractual assumptions directly impose on
391          -     those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392     375
        376  + All other non-permissive additional terms are considered "further
393          -   All other non-permissive additional terms are considered "further
394     377      restrictions" within the meaning of section 10.  If the Program as you
395     378      received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
404     387      must place, in the relevant source files, a statement of the
405     388      additional terms that apply to those files, or a notice indicating
406     389      where to find the applicable terms.
407     390
408          -   Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
409     392      form of a separately written license, or stated as exceptions;
410     393      the above requirements apply either way.
411     394
412          -   8. Termination.
        395  + 8. Termination.
413     396
414          -   You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
415     398      provided under this License.  Any attempt otherwise to propagate or
416     399      modify it is void, and will automatically terminate your rights under
```

N4J_013110

```
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420         -   __However, if you cease all violation of this License, then your
      403   +   However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427         -   __Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416
434         -   __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440         -   __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424
442         -   __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         -   __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435
453         -   __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         -   __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
```

N4J_013111

```
476   459   -    11. Patents.
            +  11. Patents.
477   460
478         -    A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464
482         -    A contributor's "essential patent claims" are all patent claims
      465   +  A contributor's "essential patent claims" are all patent claims
483   466      owned or controlled by the contributor, whether already acquired or
484   467      hereafter acquired, that would be infringed by some manner, permitted
485   468      by this License, of making, using, or selling its contributor version,
489   472      patent sublicenses in a manner consistent with the requirements of
490   473      this License.
491   474
492         -    Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476      patent license under the contributor's essential patent claims, to
494   477      make, use, sell, offer for sale, import and otherwise run, modify and
495   478      propagate the contents of its contributor version.
496   479
497         -    In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
498   481      agreement or commitment, however denominated, not to enforce a patent
499   482      (such as an express permission to practice a patent or covenant not to
500   483      sue for patent infringement).  To "grant" such a patent license to a
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.
503   486
504         -    If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
516   499      country that you have reason to believe are valid.
517   500
518         -    If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508
526         -    A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541         -    Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545         -    12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529
```

N4J_013112

```
547          -   If conditions are imposed on you (whether by court order, agreement or
        530  +  If conditions are imposed on you (whether by court order, agreement or
548     531     otherwise) that contradict the conditions of this License, they do not
549     533     excuse you from the conditions of this License.  If you cannot convey a
550     533     covered work so as to satisfy simultaneously your obligations under this
554     537     the Program, the only way you could satisfy both those terms and this
555     538     License would be to refrain entirely from conveying the Program.
556     539
557          -   13. Remote Network Interaction; Use with the GNU General Public License.
        540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558     541
559          -   Notwithstanding any other provision of this License, if you modify the
        542  +  Notwithstanding any other provision of this License, if you modify the
560     543     Program, your modified version must prominently offer all users
561     544     interacting with it remotely through a computer network (if your version
562     545     supports such interaction) an opportunity to receive the Corresponding
567     550     of the GNU General Public License that is incorporated pursuant to the
568     551     following paragraph.
569     552
570          -   Notwithstanding any other provision of this License, you have permission
571          - to link or combine any covered work with a work licensed under version 3
572          - of the GNU General Public License into a single combined work, and to
573          - convey the resulting work.  The terms of this License will continue to
574          - apply to the part which is the covered work, but the work with which it is
575          - combined will remain governed by version 3 of the GNU General Public
576          - License.
577          -
578          -   14. Revised Versions of this License.
579          -
580          -   The Free Software Foundation may publish revised and/or new versions of
581          - the GNU Affero General Public License from time to time.  Such new
582          - versions will be similar in spirit to the present version, but may differ
583          - in detail to address new problems or concerns.
584          -
585          -   Each version is given a distinguishing version number.  If the
586          - Program specifies that a certain numbered version of the GNU Affero
587          - General Public License "or any later version" applies to it, you have
588          - the option of following the terms and conditions either of that
589          - numbered version or of any later version published by the Free
590          - Software Foundation.  If the Program does not specify a version number
591          - of the GNU Affero General Public License, you may choose any version
592          - ever published by the Free Software Foundation.
593          -
594          -   If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          -   Later license versions may give you additional or different
        553  + Notwithstanding any other provision of this License, you have
        554  + permission to link or combine any covered work with a work licensed
        555  + under version 3 of the GNU General Public License into a single
        556  + combined work, and to convey the resulting work.  The terms of this
        557  + License will continue to apply to the part which is the covered work,
        558  + but the work with which it is combined will remain governed by version
        559  + 3 of the GNU General Public License.
        560  +
        561  + 14. Revised Versions of this License.
        562  +
        563  + The Free Software Foundation may publish revised and/or new versions of
        564  + the GNU Affero General Public License from time to time.  Such new versions
        565  + will be similar in spirit to the present version, but may differ in detail to
        566  + address new problems or concerns.
```

N4J_013113

```
567    +
568    + Each version is given a distinguishing version number.  If the
569    + Program specifies that a certain numbered version of the GNU Affero General
570    + Public License "or any later version" applies to it, you have the
571    + option of following the terms and conditions either of that numbered
572    + version or of any later version published by the Free Software
573    + Foundation.  If the Program does not specify a version number of the
574    + GNU Affero General Public License, you may choose any version ever published
575    + by the Free Software Foundation.
576    +
577    + If the Program specifies that a proxy can decide which future
578    + versions of the GNU Affero General Public License can be used, that proxy's
579    + public statement of acceptance of a version permanently authorizes you
580    + to choose that version for the Program.
581    +
582    + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       -   15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -   16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       -   17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -   If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -                     END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -            How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
```

N4J_013114

```
643    626
644        -  _To do so, attach the following notices to the program.  It is safest
       627 +  To do so, attach the following notices to the program.  It is safest
645    628    to attach them to the start of each source file to most effectively
646    629    state the exclusion of warranty; and each file should have at least
647    630    the "copyright" line and a pointer to where the full notice is found.
648    631

649        -  ____<one line to give the program's name and a brief idea of what it does.>
650        -  ____Copyright (C) <year>  <name of author>
       632 +  <one line to give the program's name and a brief idea of what it does.>
       633 +  Copyright (C) <year>  <name of author>
651    634

652        -  ____This program is free software: you can redistribute it and/or modify
653        -  ____it under the terms of the GNU Affero General Public License as
654        -  ____published by the Free Software Foundation, either version 3 of the
655        -  ____License, or (at your option) any later version.
       635 +  This program is free software: you can redistribute it and/or modify
       636 +  it under the terms of the GNU Affero General Public License as published by
       637 +  the Free Software Foundation, either version 3 of the License, or
       638 +  (at your option) any later version.
656    639

657        -  ____This program is distributed in the hope that it will be useful,
658        -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -  ____GNU Affero General Public License for more details.
       640 +  This program is distributed in the hope that it will be useful,
       641 +  but WITHOUT ANY WARRANTY; without even the implied warranty of
       642 +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643 +  GNU Affero General Public License for more details.
661    644

662        -  ____You should have received a copy of the GNU Affero General Public License
663        -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645 +  You should have received a copy of the GNU Affero General Public License
       646 +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647

665    648    Also add information on how to contact you by electronic and paper mail.
666    649

667        -  _If your software can interact with users remotely through a computer
       650 +  If your software can interact with users remotely through a computer
668    651    network, you should also make sure that it provides a way for users to
669    652    get its source.  For example, if your program is a web application, its
670    653    interface could display a "Source" link that leads users to an archive
671    654    of the code.  There are many ways you could offer source, and different
672    655    solutions will be better for different programs; see section 13 for the
673    656    specific requirements.
674    657

675        -  _You should also get your employer (if you work as a programmer) or school,
       658 +  You should also get your employer (if you work as a programmer) or school,
676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660    For more information on this, and how to apply and follow the GNU AGPL, see
678        -  <http://www.gnu.org/licenses/>.
679        -
680        -
681        -  "Commons Clause" License Condition
682        -
683        -  The Software is provided to you by the Licensor under the License, as
684        -  defined below, subject to the following condition. Without limiting
685        -  other conditions in the License, the grant of rights under the License
686        -  will not include, and the License does not grant to you, the right to
687        -  Sell the Software.  For purposes of the foregoing, "Sell" means
688        -  practicing any or all of the rights granted to you under the License
689        -  to provide to third parties, for a fee or other consideration,
690        -  a product or service that consists, entirely or substantially,
```

N4J_013115

| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

⌄   486 ▮▮▮▮▮   enterprise/com/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | | - |
| | 3 | + |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | | - |
| | 7 | + |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | | - |
| | 9 | + |
| 15 | | - |
| 16 | | - |
| 17 | | -                  GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                    Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                           Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -   The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | -   When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |

N4J_013116

```
42   26
43        -   _Developers that use our General Public Licenses protect your rights
     27   +   Developers that use our General Public Licenses protect your rights
44   28       with two steps: (1) assert copyright on the software, and (2) offer
45   29       you this License which gives you legal permission to copy, distribute
46   30       and/or modify the software.
47   31
48        -   _A secondary benefit of defending all users' freedom is that
     32   +   A secondary benefit of defending all users' freedom is that
49   33       improvements made in alternate versions of the program, if they
50   34       receive widespread use, become available for other developers to
51   35       incorporate.  Many developers of free software are heartened and
55   39       letting the public access it on a server without ever releasing its
56   40       source code to the public.
57   41
58        -   _The GNU Affero General Public License is designed specifically to
     42   +   The GNU Affero General Public License is designed specifically to
59   43       ensure that, in such cases, the modified source code becomes available
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version,
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49
66        -   _An older license, called the Affero General Public License and
     50   +   An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55
72        -   _The precise terms and conditions for copying, distribution and
     56   +   The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58
75        -                       TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -   _0. Definitions._
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69       License.  Each licensee is addressed as "you".  "Licensees" and
87   70       "recipients" may be individuals or organizations.
88   71
89        -   "To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73       in a fashion requiring copyright permission, other than the making of an
91   74       exact copy.  The resulting work is called a "modified version" of the
92   75       earlier work or a work "based on" the earlier work.
93   76
94        -   _A "covered work" means either the unmodified Program or a work based
```

N4J_013117

```
          77   + A "covered work" means either the unmodified Program or a work based
     95   78     on the Program.
     96   79
     97        - _To "propagate" a work means to do anything with it that, without
          80   + To "propagate" a work means to do anything with it that, without
     98   81     permission, would make you directly or secondarily liable for
     99   82     infringement under applicable copyright law, except executing it on a
    100   83     computer or modifying a private copy.  Propagation includes copying,
    101   84     distribution (with or without modification), making available to the
    102   85     public, and in some countries other activities as well.
    103   86
    104        - _To "convey" a work means any kind of propagation that enables other
          87   + To "convey" a work means any kind of propagation that enables other
    105   88     parties to make or receive copies.  Mere interaction with a user through
    106   89     a computer network, with no transfer of a copy, is not conveying.
    107   90
    108        - _An interactive user interface displays "Appropriate Legal Notices"
          91   + An interactive user interface displays "Appropriate Legal Notices"
    109   92     to the extent that it includes a convenient and prominently visible
    110   93     feature that (1) displays an appropriate copyright notice, and (2)
    111   94     tells the user that there is no warranty for the work (except to the
    114   97     the interface presents a list of user commands or options, such as a
    115   98     menu, a prominent item in the list meets this criterion.
    116   99
    117        - _1. Source Code.
          100  + 1. Source Code.
    118   101
    119        - _The "source code" for a work means the preferred form of the work
          102  + The "source code" for a work means the preferred form of the work
    120   103    for making modifications to it.  "Object code" means any non-source
    121   104    form of a work.
    122   105
    123        - _A "Standard Interface" means an interface that either is an official
          106  + A "Standard Interface" means an interface that either is an official
    124   107    standard defined by a recognized standards body, or, in the case of
    125   108    interfaces specified for a particular programming language, one that
    126   109    is widely used among developers working in that language.
    127   110
    128        - _The "System Libraries" of an executable work include anything, other
          111  + The "System Libraries" of an executable work include anything, other
    129   112    than the work as a whole, that (a) is included in the normal form of
    130   113    packaging a Major Component, but which is not part of that Major
    131   114    Component, and (b) serves only to enable use of the work with that
    136   119    (if any) on which the executable work runs, or a compiler used to
    137   120    produce the work, or an object code interpreter used to run it.
    138   121
    139        - _The "Corresponding Source" for a work in object code form means all
          122  + The "Corresponding Source" for a work in object code form means all
    140   123    the source code needed to generate, install, and (for an executable
    141   124    work) run the object code and to modify the work, including scripts to
    142   125    control those activities.  However, it does not include the work's
    149   132    such as by intimate data communication or control flow between those
    150   133    subprograms and other parts of the work.
    151   134
    152        - _The Corresponding Source need not include anything that users
          135  + The Corresponding Source need not include anything that users
    153   136    can regenerate automatically from other parts of the Corresponding
    154   137    Source.
    155   138
    156        - _The Corresponding Source for a work in source code form is that
          139  + The Corresponding Source for a work in source code form is that
    157   140    same work.
    158   141
```

N4J_013118

```
159        -    2. Basic Permissions.
       142  +  2. Basic Permissions.
160    143
161        -    All rights granted under this License are granted for the term of
       144  +  All rights granted under this License are granted for the term of
162    145     copyright on the Program, and are irrevocable provided the stated
163    146     conditions are met.  This License explicitly affirms your unlimited
164    147     permission to run the unmodified Program.  The output from running a
165    148     covered work is covered by this License only if the output, given its
166    149     content, constitutes a covered work.  This License acknowledges your
167    150     rights of fair use or other equivalent, as provided by copyright law.
168    151
169        -    You may make, run and propagate covered works that you do not
       152  +  You may make, run and propagate covered works that you do not
170    153     convey, without conditions so long as your license otherwise remains
171    154     in force.  You may convey covered works to others for the sole purpose
172    155     of having them make modifications exclusively for you, or provide you
177    160     and control, on terms that prohibit them from making any copies of
178    161     your copyrighted material outside their relationship with you.
179    162
180        -    Conveying under any other circumstances is permitted solely under
       163  +  Conveying under any other circumstances is permitted solely under
181    164     the conditions stated below.  Sublicensing is not allowed; section 10
182    165     makes it unnecessary.
183    166
184        -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185    168
186        -    No covered work shall be deemed part of an effective technological
       169  +  No covered work shall be deemed part of an effective technological
187    170     measure under any applicable law fulfilling obligations under article
188    171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189    172     similar laws prohibiting or restricting circumvention of such
190    173     measures.
191    174
192        -    When you convey a covered work, you waive any legal power to forbid
       175  +  When you convey a covered work, you waive any legal power to forbid
193    176     circumvention of technological measures to the extent such circumvention
194    177     is effected by exercising rights under this License with respect to
195    178     the covered work, and you disclaim any intention to limit operation or
196    179     modification of the work as a means of enforcing, against the work's
197    180     users, your or third parties' legal rights to forbid circumvention of
198    181     technological measures.
199    182
200        -    4. Conveying Verbatim Copies.
       183  +  4. Conveying Verbatim Copies.
201    184
202        -    You may convey verbatim copies of the Program's source code as you
       185  +  You may convey verbatim copies of the Program's source code as you
203    186     receive it, in any medium, provided that you conspicuously and
204    187     appropriately publish on each copy an appropriate copyright notice;
205    188     keep intact all notices stating that this License and any
206    189     non-permissive terms added in accord with section 7 apply to the code;
207    190     keep intact all notices of the absence of any warranty; and give all
208    191     recipients a copy of this License along with the Program.
209    192
210        -    You may charge any price or no price for each copy that you convey,
       193  +  You may charge any price or no price for each copy that you convey,
211    194     and you may offer support or warranty protection for a fee.
212    195
213        -    5. Conveying Modified Source Versions.
       196  +  5. Conveying Modified Source Versions.
214    197
```

N4J_013119

```
215          -   _You may convey a work based on the Program, or the modifications to
      198    +   You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201

219          -   ___a) The work must carry prominent notices stating that you modified
220          -   ___it, and giving a relevant date.
      202    +   a) The work must carry prominent notices stating that you modified
      203    +   it, and giving a relevant date.
221   204

222          -   ___b) The work must carry prominent notices stating that it is
223          -   ___released under this License and any conditions added under section
224          -   ___7.  This requirement modifies the requirement in section 4 to
225          -   ___"keep intact all notices".
      205    +   b) The work must carry prominent notices stating that it is
      206    +   released under this License and any conditions added under section
      207    +   7.  This requirement modifies the requirement in section 4 to
      208    +   "keep intact all notices".
226   209

227          -   ___c) You must license the entire work, as a whole, under this
228          -   ___License to anyone who comes into possession of a copy.  This
229          -   ___License will therefore apply, along with any applicable section 7
230          -   ___additional terms, to the whole of the work, and all its parts,
231          -   ___regardless of how they are packaged.  This License gives no
232          -   ___permission to license the work in any other way, but it does not
233          -   ___invalidate such permission if you have separately received it.
      210    +   c) You must license the entire work, as a whole, under this
      211    +   License to anyone who comes into possession of a copy.  This
      212    +   License will therefore apply, along with any applicable section 7
      213    +   additional terms, to the whole of the work, and all its parts,
      214    +   regardless of how they are packaged.  This License gives no
      215    +   permission to license the work in any other way, but it does not
      216    +   invalidate such permission if you have separately received it.
234   217

235          -   ___d) If the work has interactive user interfaces, each must display
236          -   ___Appropriate Legal Notices; however, if the Program has interactive
237          -   ___interfaces that do not display Appropriate Legal Notices, your
238          -   ___work need not make them do so.
      218    +   d) If the work has interactive user interfaces, each must display
      219    +   Appropriate Legal Notices; however, if the Program has interactive
      220    +   interfaces that do not display Appropriate Legal Notices, your
      221    +   work need not make them do so.
239   222

240          -   _A compilation of a covered work with other separate and independent
      223    +   A compilation of a covered work with other separate and independent
241   224        works, which are not by their nature extensions of the covered work,
242   225        and which are not combined with it such as to form a larger program,
243   226        in or on a volume of a storage or distribution medium, is called an
247   230        in an aggregate does not cause this License to apply to the other
248   231        parts of the aggregate.
249   232

250          -   _6. Conveying Non-Source Forms.
      233    +   6. Conveying Non-Source Forms.
251   234

252          -   _You may convey a covered work in object code form under the terms
      235    +   You may convey a covered work in object code form under the terms
253   236        of sections 4 and 5, provided that you also convey the
254   237        machine-readable Corresponding Source under the terms of this License,
255   238        in one of these ways:
256   239

257          -   ___a) Convey the object code in, or embodied in, a physical product
258          -   ___(including a physical distribution medium), accompanied by the
259          -   ___Corresponding Source fixed on a durable physical medium
```

N4J_013120

```
260      -     customarily used for software interchange.
261      -
262      -     b) Convey the object code in, or embodied in, a physical product
263      -     (including a physical distribution medium), accompanied by a
264      -     written offer, valid for at least three years and valid for as
265      -     long as you offer spare parts or customer support for that product
266      -     model, to give anyone who possesses the object code either (1) a
267      -     copy of the Corresponding Source for all the software in the
268      -     product that is covered by this License, on a durable physical
269      -     medium customarily used for software interchange, for a price no
270      -     more than your reasonable cost of physically performing this
271      -     conveying of source, or (2) access to copy the
272      -     Corresponding Source from a network server at no charge.
273      -
274      -     c) Convey individual copies of the object code with a copy of the
275      -     written offer to provide the Corresponding Source.  This
276      -     alternative is allowed only occasionally and noncommercially, and
277      -     only if you received the object code with such an offer, in accord
278      -     with subsection 6b.
279      -
280      -     d) Convey the object code by offering access from a designated
281      -     place (gratis or for a charge), and offer equivalent access to the
282      -     Corresponding Source in the same way through the same place at no
283      -     further charge.  You need not require recipients to copy the
284      -     Corresponding Source along with the object code.  If the place to
285      -     copy the object code is a network server, the Corresponding Source
286      -     may be on a different server (operated by you or a third party)
287      -     that supports equivalent copying facilities, provided you maintain
288      -     clear directions next to the object code saying where to find the
289      -     Corresponding Source.  Regardless of what server hosts the
290      -     Corresponding Source, you remain obligated to ensure that it is
291      -     available for as long as needed to satisfy these requirements.
292      -
293      -     e) Convey the object code using peer-to-peer transmission, provided
294      -     you inform other peers where the object code and Corresponding
295      -     Source of the work are being offered to the general public at no
296      -     charge under subsection 6d.
297      -
298      -     A separable portion of the object code, whose source code is excluded
      240    + a) Convey the object code in, or embodied in, a physical product
      241    + (including a physical distribution medium), accompanied by the
      242    + Corresponding Source fixed on a durable physical medium
      243    + customarily used for software interchange.
      244    +
      245    + b) Convey the object code in, or embodied in, a physical product
      246    + (including a physical distribution medium), accompanied by a
      247    + written offer, valid for at least three years and valid for as
      248    + long as you offer spare parts or customer support for that product
      249    + model, to give anyone who possesses the object code either (1) a
      250    + copy of the Corresponding Source for all the software in the
      251    + product that is covered by this License, on a durable physical
      252    + medium customarily used for software interchange, for a price no
      253    + more than your reasonable cost of physically performing this
      254    + conveying of source, or (2) access to copy the
      255    + Corresponding Source from a network server at no charge.
      256    +
      257    + c) Convey individual copies of the object code with a copy of the
      258    + written offer to provide the Corresponding Source.  This
      259    + alternative is allowed only occasionally and noncommercially, and
      260    + only if you received the object code with such an offer, in accord
      261    + with subsection 6b.
      262    +
      263    + d) Convey the object code by offering access from a designated
```

N4J_013121

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302      - _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315      - _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323      - _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334      - _The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342      - _Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348      - _7. Additional Terms.
```

N4J_013122

```
331   + 7. Additional Terms.
349   332
350   -   "Additional permissions" are terms that supplement the terms of this
      333 + "Additional permissions" are terms that supplement the terms of this
351   334   License by making exceptions from one or more of its conditions.
352   335   Additional permissions that are applicable to the entire Program shall
353   336   be treated as though they were included in this License, to the extent
356   339   under those permissions, but the entire Program remains governed by
357   340   this License without regard to the additional permissions.
358   341
359   -   When you convey a copy of a covered work, you may at your option
      342 + When you convey a copy of a covered work, you may at your option
360   343   remove any additional permissions from that copy, or from any part of
361   344   it.  (Additional permissions may be written to require their own
362   345   removal in certain cases when you modify the work.)  You may place
363   346   additional permissions on material, added by you to a covered work,
364   347   for which you have or can give appropriate copyright permission.
365   348
366   -   Notwithstanding any other provision of this License, for material you
      349 + Notwithstanding any other provision of this License, for material you
367   350   add to a covered work, you may (if authorized by the copyright holders
368   351   that material) supplement the terms of this License with terms:
369   352
370   -     a) Disclaiming warranty or limiting liability differently from the
371   -     terms of sections 15 and 16 of this License; or
      353 + a) Disclaiming warranty or limiting liability differently from the
      354 + terms of sections 15 and 16 of this License; or
372   355
373   -     b) Requiring preservation of specified reasonable legal notices or
374   -     author attributions in that material or in the Appropriate Legal
375   -     Notices displayed by works containing it; or
      356 + b) Requiring preservation of specified reasonable legal notices or
      357 + author attributions in that material or in the Appropriate Legal
      358 + Notices displayed by works containing it; or
376   359
377   -     c) Prohibiting misrepresentation of the origin of that material, or
378   -     requiring that modified versions of such material be marked in
379   -     reasonable ways as different from the original version; or
      360 + c) Prohibiting misrepresentation of the origin of that material, or
      361 + requiring that modified versions of such material be marked in
      362 + reasonable ways as different from the original version; or
380   363
381   -     d) Limiting the use for publicity purposes of names of licensors or
382   -     authors of the material; or
      364 + d) Limiting the use for publicity purposes of names of licensors or
      365 + authors of the material; or
383   366
384   -     e) Declining to grant rights under trademark law for use of some
385   -     trade names, trademarks, or service marks; or
      367 + e) Declining to grant rights under trademark law for use of some
      368 + trade names, trademarks, or service marks; or
386   369
387   -     f) Requiring indemnification of licensors and authors of that
388   -     material by anyone who conveys the material (or modified versions of
389   -     it) with contractual assumptions of liability to the recipient, for
390   -     any liability that these contractual assumptions directly impose on
391   -     those licensors and authors.
      370 + f) Requiring indemnification of licensors and authors of that
      371 + material by anyone who conveys the material (or modified versions of
      372 + it) with contractual assumptions of liability to the recipient, for
      373 + any liability that these contractual assumptions directly impose on
      374 + those licensors and authors.
392   375
```

N4J_013123

```
393              -   _All other non-permissive additional terms are considered "further
      376        +   All other non-permissive additional terms are considered "further
394   377            restrictions" within the meaning of section 10.  If the Program as you
395   378            received it, or any part of it, contains a notice stating that it is
396              -   governed by this License along with a term that is a further_restriction,
397              -   you may remove that term._a further
398              -   restriction but permits relicensing or conveying under this_License, you
399              -   may add to a covered work material governed by the terms_of that license
400              -   document, provided that the further restriction does_not survive such
401              -   relicensing or conveying.
402              -
403              -   _If you add terms to a covered work in accord with this section, you
      379        +   governed by this License along with a term that is a further
      380        +   restriction, you may remove that term.  If a license document contains
      381        +   a further_restriction but permits relicensing or conveying under this
      382        +   License, you_may add to a covered work material governed by the terms
      383        +   of that license_document, provided that the further restriction does
      384        +   not survive such_relicensing or conveying.
      385        +
      386        +   If you add terms to a covered work in accord with this section, you
404   387            must place, in the relevant source files, a statement of the
405   388            additional terms that apply to those files, or a notice indicating
406   389            where to find the applicable terms.
407   390
408              -   _Additional terms, permissive or non-permissive, may be stated in the
      391        +   Additional terms, permissive or non-permissive, may be stated in the
409   392            form of a separately written license, or stated as exceptions;
410   393            the above requirements apply either way.
411   394
412              -   _8. Termination.
      395        +   8. Termination.
413   396
414              -   _You may not propagate or modify a covered work except as expressly
      397        +   You may not propagate or modify a covered work except as expressly
415   398            provided under this License.  Any attempt otherwise to propagate or
416   399            modify it is void, and will automatically terminate your rights under
417   400            this License (including any patent licenses granted under the third
418   401            paragraph of section 11).
419   402
420              -   _However, if you cease all violation of this License, then your
      403        +   However, if you cease all violation of this License, then your
421   404            license from a particular copyright holder is reinstated (a)
422   405            provisionally, unless and until the copyright holder explicitly and
423   406            finally terminates your license, and (b) permanently, if the copyright
424   407            holder fails to notify you of the violation by some reasonable means
425   408            prior to 60 days after the cessation.
426   409
427              -   _Moreover, your license from a particular copyright holder is
      410        +   Moreover, your license from a particular copyright holder is
428   411            reinstated permanently if the copyright holder notifies you of the
429   412            violation by some reasonable means, this is the first time you have
430   413            received notice of violation of this License (for any work) from that
431   414            copyright holder, and you cure the violation prior to 30 days after
432   415            your receipt of the notice.
433   416
434              -   _Termination of your rights under this section does not terminate the
      417        +   Termination of your rights under this section does not terminate the
435   418            licenses of parties who have received copies or rights from you under
436   419            this License.  If your rights have been terminated and not permanently
437   420            reinstated, you do not qualify to receive new licenses for the same
438   421            material under section 10.
439   422
440              -   _9. Acceptance Not Required for Having Copies.
```

N4J_013124

```
441   423   + 9. Acceptance Not Required for Having Copies.
      424
442         -  You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         -  10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -  Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -  An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         -  You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         -  11. Patents.
      459   + 11. Patents.
477   460
478         -  A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         -  A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492         -  Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479
497         -  In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
```

```
501   484        party means to make such an agreement or commitment not to enforce a
502   485        patent against the party.
503   486

504        -    __If you convey a covered work, knowingly relying on a patent license,
      487   +    If you convey a covered work, knowingly relying on a patent license,
505   488        and the Corresponding Source of the work is not available for anyone
506   489        to copy, free of charge and under the terms of this License, through a
507   490        publicly available network server or other readily accessible means,
515   498        in a country, would infringe one or more identifiable patents in that
516   499        country that you have reason to believe are valid.
517   500

518        -    __If, pursuant to or in connection with a single transaction or
      501   +    If, pursuant to or in connection with a single transaction or
519   502        arrangement, you convey, or propagate by procuring conveyance of, a
520   503        covered work, and grant a patent license to some of the parties
521   504        receiving the covered work authorizing them to use, propagate, modify
522   505        or convey a specific copy of the covered work, then the patent license
523   506        you grant is automatically extended to all recipients of the covered
524   507        work and works based on it.
525   508

526        -    __A patent license is "discriminatory" if it does not include within
      509   +    A patent license is "discriminatory" if it does not include within
527   510        the scope of its coverage, prohibits the exercise of, or is
528   511        conditioned on the non-exercise of one or more of the rights that are
529   512        specifically granted under this License.  You may not convey a covered
538   521        contain the covered work, unless you entered into that arrangement,
539   522        or that patent license was granted, prior to 28 March 2007.
540   523

541        -    __Nothing in this License shall be construed as excluding or limiting
      524   +    Nothing in this License shall be construed as excluding or limiting
542   525        any implied license or other defenses to infringement that may
543   526        otherwise be available to you under applicable patent law.
544   527

545        -    __12. No Surrender of Others' Freedom.
      528   +    12. No Surrender of Others' Freedom.
546   529

547        -    __If conditions are imposed on you (whether by court order, agreement or
      530   +    If conditions are imposed on you (whether by court order, agreement or
548   531        otherwise) that contradict the conditions of this License, they do not
549   532        excuse you from the conditions of this License.  If you cannot convey a
550   533        covered work so as to satisfy simultaneously your obligations under this
554   537        Program, the only way you could satisfy both those terms and this
555   538        License would be to refrain entirely from conveying the Program.
556   539

557        -    __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +    13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559        -    __Notwithstanding any other provision of this License, if you modify the
      542   +    Notwithstanding any other provision of this License, if you modify the
560   543        Program, your modified version must prominently offer all users
561   544        interacting with it remotely through a computer network (if your version
562   545        supports such interaction) an opportunity to receive the Corresponding
567   550        of the GNU General Public License that is incorporated pursuant to the
568   551        following paragraph.
569   552

570        -    __Notwithstanding any other provision of this License, you have permission
571        -    to link or combine any covered work with a work licensed under version 3
572        -    of the GNU General Public License into a single combined work, and to
573        -    convey the resulting work.  The terms of this License will continue to
574        -    apply to the part which is the covered work, but the work with which it is
575        -    combined will remain governed by version 3 of the GNU General Public
576        -    License.
577        -
```

N4J_013126

```
578    -  __14. Revised Versions of this License.
579    -
580    -  __The Free Software Foundation may publish revised and/or new versions of
581    -  the GNU Affero General Public License from time to time.  Such new
582    -  versions will be similar in spirit to the present version, but may differ
583    -  in detail to address new problems or concerns.
584    -
585    -  __Each version is given a distinguishing version number.  If the
586    -  Program specifies that a certain numbered version of the GNU Affero
587    -  General Public License "or any later version" applies to it, you have
588    -  the option of following the terms and conditions either of that
589    -  numbered version or of any later version published by the Free
590    -  Software Foundation.  If the Program does not specify a version number
591    -  of the GNU Affero General Public License, you may choose any version
592    -  ever published by the Free Software Foundation.
593    -
594    -  __If the Program specifies that a proxy can decide which future
595    -  versions of the GNU Affero General Public License can be used, that
596    -  proxy's public statement of acceptance of a version permanently
597    -  authorizes you to choose that version for the Program.
598    -
599    -  __Later license versions may give you additional or different
       553    +  Notwithstanding any other provision of this License, you have
       554    +  permission to link or combine any covered work with a work licensed
       555    +  under version 3 of the GNU General Public License into a single
       556    +  combined work, and to convey the resulting work.  The terms of this
       557    +  License will continue to apply to the part which is the covered work,
       558    +  but the work with which it is combined will remain governed by version
       559    +  3 of the GNU General Public License.
       560    +
       561    +  14. Revised Versions of this License.
       562    +
       563    +  The Free Software Foundation may publish revised and/or new versions of
       564    +  the GNU Affero General Public License from time to time.  Such new versions
       565    +  will be similar in spirit to the present version, but may differ in detail to
       566    +  address new problems or concerns.
       567    +
       568    +  Each version is given a distinguishing version number.  If the
       569    +  Program specifies that a certain numbered version of the GNU Affero General
       570    +  Public License "or any later version" applies to it, you have the
       571    +  option of following the terms and conditions either of that numbered
       572    +  version or of any later version published by the Free Software
       573    +  Foundation.  If the Program does not specify a version number of the
       574    +  GNU Affero General Public License, you may choose any version ever published
       575    +  by the Free Software Foundation.
       576    +
       577    +  If the Program specifies that a proxy can decide which future
       578    +  versions of the GNU Affero General Public License can be used, that proxy's
       579    +  public statement of acceptance of a version permanently authorizes you
       580    +  to choose that version for the Program.
       581    +
       582    +  Later license versions may give you additional or different
600    583     permissions.  However, no additional obligations are imposed on any
601    584     author or copyright holder as a result of your choosing to follow a
602    585     later version.
603    586
604    -  __15. Disclaimer of Warranty.
       587    +  15. Disclaimer of Warranty.
605    588
606    -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589    +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_013127

```
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615        -      __16. Limitation of Liability.
      598   +     16. Limitation of Liability.
616   599

617        -      __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +     IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609

627        -      __17. Interpretation of Sections 15 and 16.
      610   +     17. Interpretation of Sections 15 and 16.
628   611

629        -      __If the disclaimer of warranty and limitation of liability provided
      612   +     If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636        -      _____END OF TERMS AND CONDITIONS
      619   +     END OF TERMS AND CONDITIONS
637   620

638        -      _____How to Apply These Terms to Your New Programs
      621   +     How to Apply These Terms to Your New Programs
639   622

640        -      __If you develop a new program, and you want it to be of the greatest
      623   +     If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644        -      __To do so, attach the following notices to the program.  It is safest
      627   +     To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649        -      ____<one line to give the program's name and a brief idea of what it does.>
650        -      __Copyright (C) <year>  <name of author>
      632   +     <one line to give the program's name and a brief idea of what it does.>
      633   +     Copyright (C) <year>  <name of author>
651   634

652        -      ____This program is free software: you can redistribute it and/or modify
653        -      ____it under the terms of the GNU Affero General Public License as
654        -      __published by_the Free Software Foundation, either version 3 of the
655        -      __License, or_(at your option) any later version.
      635   +     This program is free software: you can redistribute it and/or modify
      636   +     it under the terms of the GNU Affero General Public License as published by
      637   +     the Free Software Foundation, either version 3 of the License, or
      638   +     (at your option) any later version.
656   639

657        -      ____This program is distributed in the hope that it will be useful,
658        -      ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -      ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -      ____GNU Affero General Public License for more details.
      640   +     This program is distributed in the hope that it will be useful,
      641   +     but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_013128

```
       642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643    + GNU Affero General Public License for more details.
 661   644
 662        - ____You should have received a copy of the GNU Affero General Public License
 663        - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645    + You should have received a copy of the GNU Affero General Public License
       646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
 664   647
 665   648      Also add information on how to contact you by electronic and paper mail.
 666   649
 667        - __If your software can interact with users remotely through a computer
       650    + If your software can interact with users remotely through a computer
 668   651      network, you should also make sure that it provides a way for users to
 669   652      get its source.  For example, if your program is a web application, its
 670   653      interface could display a "Source" link that leads users to an archive
 671   654      of the code.  There are many ways you could offer source, and different
 672   655      solutions will be better for different programs; see section 13 for the
 673   656      specific requirements.
 674   657
 675        - __You should also get your employer (if you work as a programmer) or school,
       658    + You should also get your employer (if you work as a programmer) or school,
 676   659      if any, to sign a "copyright disclaimer" for the program, if necessary.
 677   660      For more information on this, and how to apply and follow the GNU AGPL, see
 678        - <http://www.gnu.org/licenses/>.
 679        -
 680        -
 681        - "Commons Clause" License Condition
 682        -
 683        - The Software is provided to you by the Licensor under the License, as
 684        - defined below, subject to the following condition. Without limiting
 685        - other conditions in the License, the grant of rights under the License
 686        - will not include, and the License does not grant to you, the right to
 687        - Sell the Software.  For purposes of the foregoing, "Sell" means
 688        - practicing any or all of the rights granted to you under the License
 689        - to provide to third parties, for a fee or other consideration,
 690        - a product or service that consists, entirely or substantially,
 691        - of the Software or the functionality of the Software. Any license
 692        - notice or attribution required by the License must also include
 693        - this Commons Cause License Condition notice.
       661    + <https://www.gnu.org/licenses/>.
```

486 🟩🟥🟥🟥  enterprise/cypher/acceptance-spec-suite/LICENSE.txt

```
 ...   ...    @@ -1,51 +1,35 @@
   1         - NOTICE
   2         - This package contains software licensed under different
   3         - licenses, please refer to the NOTICE.txt file for further
   4         - information and LICENSES.txt for full license texts.
         1    + GNU AFFERO GENERAL PUBLIC LICENSE
         2    +    Version 3, 19 November 2007
   5     3
   6         - Neo4j Enterprise object code can be licensed independently from
   7         - the source under separate commercial terms. Email inquiries can be
   8         - directed to: licensing@neo4j.com. More information is also
   9         - available at:https://neo4j.com/licensing/
         4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5    + Everyone is permitted to copy and distribute verbatim copies
         6    + of this license document, but changing it is not allowed.
  10     7
  11         - The software ("Software") is developed and owned by Neo4j Sweden AB
  12         - (referred to in this notice as "Neo4j") and is subject to the terms
  13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8    + Preamble
```

N4J_013129

```
14    9
15         -
16         -
17         -                      GNU AFFERO GENERAL PUBLIC LICENSE
18         -                         Version 3, 19 November 2007
19         -
20         -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -   Everyone is permitted to copy and distribute verbatim copies
22         -   of this license document, but changing it is not allowed.
23         -
24         -                              Preamble
25         -
26         -     The GNU Affero General Public License is a free, copyleft license
27         -   for software and other kinds of works, specifically designed to ensure
      10   +  The GNU Affero General Public License is a free, copyleft license for
      11   +  software and other kinds of works, specifically designed to ensure
28    12      cooperation with the community in the case of network server software.
29    13
30         -     The licenses for most software and other practical works are
31         -   designed to take away your freedom to share and change the works.  By
32         -   contrast, our General Public Licenses are intended to guarantee your
33         -   freedom to share and change all versions of a program--to make sure it
34         -   remains free software for all its users.
      14   +  The licenses for most software and other practical works are designed
      15   +  to take away your freedom to share and change the works.  By contrast,
      16   +  our General Public Licenses are intended to guarantee your freedom to
      17   +  share and change all versions of a program--to make sure it remains free
      18   +  software for all its users.
35    19
36         -     When we speak of free software, we are referring to freedom, not
      20   +  When we speak of free software, we are referring to freedom, not
37    21      price.  Our General Public Licenses are designed to make sure that you
38    22      have the freedom to distribute copies of free software (and charge for
39    23      them if you wish), that you receive source code or can get it if you
40    24      want it, that you can change the software or use pieces of it in new
41    25      free programs, and that you know you can do these things.
42    26
43         -     Developers that use our General Public Licenses protect your rights
      27   +  Developers that use our General Public Licenses protect your rights
44    28      with two steps: (1) assert copyright on the software, and (2) offer
45    29      you this License which gives you legal permission to copy, distribute
46    30      and/or modify the software.
47    31
48         -     A secondary benefit of defending all users' freedom is that
      32   +  A secondary benefit of defending all users' freedom is that
49    33      improvements made in alternate versions of the program, if they
50    34      receive widespread use, become available for other developers to
51    35      incorporate.  Many developers of free software are heartened and
55    39      letting the public access it on a server without ever releasing its
56    40      source code to the public.
57    41
58         -     The GNU Affero General Public License is designed specifically to
      42   +  The GNU Affero General Public License is designed specifically to
59    43      ensure that, in such cases, the modified source code becomes available
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49
66         -     An older license, called the Affero General Public License and
      50   +  An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
```

N4J_013130

| 68 | 52 | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | this license. |
| 71 | 55 | |
| 72 | | -   The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 | modification follow. |
| 74 | 58 | |
| 75 | | -                     TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | -   0. Definitions. |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | -   "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | -   License. |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | -   "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | -   of works, such as semiconductor masks. |
| 84 | | -   |
| 85 | | -   "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | -   To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | -   A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | -   To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | -   To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | -   An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | -   1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |

```
119          -   _The "source code" for a work means the preferred form of the work
        102  +   The "source code" for a work means the preferred form of the work
120     103      for making modifications to it.  "Object code" means any non-source
121     104      form of a work.
122     105

123          -   _A "Standard Interface" means an interface that either is an official
        106  +   A "Standard Interface" means an interface that either is an official
124     107      standard defined by a recognized standards body, or, in the case of
125     108      interfaces specified for a particular programming language, one that
126     109      is widely used among developers working in that language.
127     110

128          -   _The "System Libraries" of an executable work include anything, other
        111  +   The "System Libraries" of an executable work include anything, other
129     112      than the work as a whole, that (a) is included in the normal form of
130     113      packaging a Major Component, but which is not part of that Major
131     114      Component, and (b) serves only to enable use of the work with that
136     119      (if any) on which the executable work runs, or a compiler used to
137     120      produce the work, or an object code interpreter used to run it.
138     121

139          -   _The "Corresponding Source" for a work in object code form means all
        122  +   The "Corresponding Source" for a work in object code form means all
140     123      the source code needed to generate, install, and (for an executable
141     124      work) run the object code and to modify the work, including scripts to
142     125      control those activities.  However, it does not include the work's
149     132      such as by intimate data communication or control flow between those
150     133      subprograms and other parts of the work.
151     134

152          -   _The Corresponding Source need not include anything that users
        135  +   The Corresponding Source need not include anything that users
153     136      can regenerate automatically from other parts of the Corresponding
154     137      Source.
155     138

156          -   _The Corresponding Source for a work in source code form is that
        139  +   The Corresponding Source for a work in source code form is that
157     140      same work.
158     141

159          -   _2. Basic Permissions.
        142  +   2. Basic Permissions.
160     143

161          -   _All rights granted under this License are granted for the term of
        144  +   All rights granted under this License are granted for the term of
162     145      copyright on the Program, and are irrevocable provided the stated
163     146      conditions are met.  This License explicitly affirms your unlimited
164     147      permission to run the unmodified Program.  The output from running a
165     148      covered work is covered by this License only if the output, given its
166     149      content, constitutes a covered work.  This License acknowledges your
167     150      rights of fair use or other equivalent, as provided by copyright law.
168     151

169          -   _You may make, run and propagate covered works that you do not
        152  +   You may make, run and propagate covered works that you do not
170     153      convey, without conditions so long as your license otherwise remains
171     154      in force.  You may convey covered works to others for the sole purpose
172     155      of having them make modifications exclusively for you, or provide you
177     160      and control, on terms that prohibit them from making any copies of
178     161      your copyrighted material outside their relationship with you.
179     162

180          -   _Conveying under any other circumstances is permitted solely under
        163  +   Conveying under any other circumstances is permitted solely under
181     164      the conditions stated below.  Sublicensing is not allowed; section 10
182     165      makes it unnecessary.
183     166

184          -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
        167  +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

N4J_013132

```
185   168
186         -   __No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170     measure under any applicable law fulfilling obligations under article
188   171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172     similar laws prohibiting or restricting circumvention of such
190   173     measures.
191   174
192         -   __When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176     circumvention of technological measures to the extent such circumvention
194   177     is effected by exercising rights under this License with respect to
195   178     the covered work, and you disclaim any intention to limit operation or
196   179     modification of the work as a means of enforcing, against the work's
197   180     users, your or third parties' legal rights to forbid circumvention of
198   181     technological measures.
199   182
200         -   __4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184
202         -   __You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192
210         -   __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195
213         -   __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215         -   __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201
219         -   ____a) The work must carry prominent notices stating that you modified
220         -   ____it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222         -   ____b) The work must carry prominent notices stating that it is
223         -   ____released under this License and any conditions added under section
224         -   ____7.  This requirement modifies the requirement in section 4 to
225         -   ____"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         -   ____c) You must license the entire work, as a whole, under this
228         -   ____License to anyone who comes into possession of a copy.  This
229         -   ____License will therefore apply, along with any applicable section 7
230         -   ____additional terms, to the whole of the work, and all its parts,
231         -   ____regardless of how they are packaged.  This License gives no
232         -   ____permission to license the work in any other way, but it does not
233         -   ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
```

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235       - ____d) If the work has interactive user interfaces, each must display
236       - ____Appropriate Legal Notices; however, if the Program has interactive
237       - ____interfaces that do not display Appropriate Legal Notices, your
238       - ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       - _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       - _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       - _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       - ____a) Convey the object code in, or embodied in, a physical product
258       - ____(including a physical distribution medium), accompanied by the
259       - ____Corresponding Source fixed on a durable physical medium
260       - ____customarily used for software interchange.
261       -
262       - ____b) Convey the object code in, or embodied in, a physical product
263       - ____(including a physical distribution medium), accompanied by a
264       - ____written offer, valid for at least three years and valid for as
265       - ____long as you offer spare parts or customer support for that product
266       - ____model, to give anyone who possesses the object code either (1) a
267       - ____copy of the Corresponding Source for all the software in the
268       - ____product that is covered by this License, on a durable physical
269       - ____medium customarily used for software interchange, for a price no
270       - ____more than your reasonable cost of physically performing this
271       - ____conveying of source, or (2) access to copy the
272       - ____Corresponding Source from a network server at no charge.
273       -
274       - ____c) Convey individual copies of the object code with a copy of the
275       - ____written offer to provide the Corresponding Source.  This
276       - ____alternative is allowed only occasionally and noncommercially, and
277       - ____only if you received the object code with such an offer, in accord
278       - ____with subsection 6b.
279       -
280       - ____d) Convey the object code by offering access from a designated
281       - ____place (gratis or for a charge), and offer equivalent access to the
282       - ____Corresponding Source in the same way through the same place at no
283       - ____further charge.  You need not require recipients to copy the
284       - ____Corresponding Source along with the object code.  If the place to
285       - ____copy the object code is a network server, the Corresponding Source
286       - ____may be on a different server (operated by you or a third party)
```

N4J_013134

```
287    -    ____that supports equivalent copying facilities, provided you maintain
288    -    ____clear directions next to the object code saying where to find the
289    -    ____Corresponding Source.  Regardless of what server hosts the
290    -    ____Corresponding Source, you remain obligated to ensure that it is
291    -    ____available for as long as needed to satisfy these requirements.
292    -
293    -    ____e) Convey the object code using peer-to-peer transmission, provided
294    -    ____you inform other peers where the object code and Corresponding
295    -    ____Source of the work are being offered to the general public at no
296    -    ____charge under subsection 6d.
297    -
298    -    _A separable portion of the object code, whose source code is excluded
       240    + a) Convey the object code in, or embodied in, a physical product
       241    + (including a physical distribution medium), accompanied by the
       242    + Corresponding Source fixed on a durable physical medium
       243    + customarily used for software interchange.
       244    +
       245    + b) Convey the object code in, or embodied in, a physical product
       246    + (including a physical distribution medium), accompanied by a
       247    + written offer, valid for at least three years and valid for as
       248    + long as you offer spare parts or customer support for that product
       249    + model, to give anyone who possesses the object code either (1) a
       250    + copy of the Corresponding Source for all the software in the
       251    + product that is covered by this License, on a durable physical
       252    + medium customarily used for software interchange, for a price no
       253    + more than your reasonable cost of physically performing this
       254    + conveying of source, or (2) access to copy the
       255    + Corresponding Source from a network server at no charge.
       256    +
       257    + c) Convey individual copies of the object code with a copy of the
       258    + written offer to provide the Corresponding Source.  This
       259    + alternative is allowed only occasionally and noncommercially, and
       260    + only if you received the object code with such an offer, in accord
       261    + with subsection 6b.
       262    +
       263    + d) Convey the object code by offering access from a designated
       264    + place (gratis or for a charge), and offer equivalent access to the
       265    + Corresponding Source in the same way through the same place at no
       266    + further charge.  You need not require recipients to copy the
       267    + Corresponding Source along with the object code.  If the place to
       268    + copy the object code is a network server, the Corresponding Source
       269    + may be on a different server (operated by you or a third party)
       270    + that supports equivalent copying facilities, provided you maintain
       271    + clear directions next to the object code saying where to find the
       272    + Corresponding Source.  Regardless of what server hosts the
       273    + Corresponding Source, you remain obligated to ensure that it is
       274    + available for as long as needed to satisfy these requirements.
       275    +
       276    + e) Convey the object code using peer-to-peer transmission, provided
       277    + you inform other peers where the object code and Corresponding
       278    + Source of the work are being offered to the general public at no
       279    + charge under subsection 6d.
       280    +
       281    + A separable portion of the object code, whose source code is excluded
299    282      from the Corresponding Source as a System Library, need not be
300    283      included in conveying the object code work.
301    284
302    -    _A "User Product" is either (1) a "consumer product", which means any
       285    + A "User Product" is either (1) a "consumer product", which means any
303    286      tangible personal property which is normally used for personal, family,
304    287      or household purposes, or (2) anything designed or sold for incorporation
305    288      into a dwelling.  In determining whether a product is a consumer product,
312    295      commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_013135

```
313   296    the only significant mode of use of the product.
314   297
315   -    - _"Installation Information" for a User Product means any methods,
      298  + "Installation Information" for a User Product means any methods,
316   299    procedures, authorization keys, or other information required to install
317   300    and execute modified versions of a covered work in that User Product from
318   301    a modified version of its Corresponding Source.  The information must
319   302    suffice to ensure that the continued functioning of the modified object
320   303    code is in no case prevented or interfered with solely because
321   304    modification has been made.
322   305
323   -    - _If you convey an object code work under this section in, or with, or
      306  + If you convey an object code work under this section in, or with, or
324   307    specifically for use in, a User Product, and the conveying occurs as
325   308    part of a transaction in which the right of possession and use of the
326   309    User Product is transferred to the recipient in perpetuity or for a
331   314    modified object code on the User Product (for example, the work has
332   315    been installed in ROM).
333   316
334   -    - _The requirement to provide Installation Information does not include a
      317  + The requirement to provide Installation Information does not include a
335   318    requirement to continue to provide support service, warranty, or updates
336   319    for a work that has been modified or installed by the recipient, or for
337   320    the User Product in which it has been modified or installed.  Access to a
338   321    network may be denied when the modification itself materially and
339   322    adversely affects the operation of the network or violates the rules and
340   323    protocols for communication across the network.
341   324
342   -    - _Corresponding Source conveyed, and Installation Information provided,
      325  + Corresponding Source conveyed, and Installation Information provided,
343   326    in accord with this section must be in a format that is publicly
344   327    documented (and with an implementation available to the public in
345   328    source code form), and must require no special password or key for
346   329    unpacking, reading or copying.
347   330
348   -    - _7. Additional Terms.
      331  + 7. Additional Terms.
349   332
350   -    - _"Additional permissions" are terms that supplement the terms of this
      333  + "Additional permissions" are terms that supplement the terms of this
351   334    License by making exceptions from one or more of its conditions.
352   335    Additional permissions that are applicable to the entire Program shall
353   336    be treated as though they were included in this License, to the extent
356   339    under those permissions, but the entire Program remains governed by
357   340    this License without regard to the additional permissions.
358   341
359   -    - _When you convey a copy of a covered work, you may at your option
      342  + When you convey a copy of a covered work, you may at your option
360   343    remove any additional permissions from that copy, or from any part of
361   344    it.  (Additional permissions may be written to require their own
362   345    removal in certain cases when you modify the work.)  You may place
363   346    additional permissions on material, added by you to a covered work,
364   347    for which you have or can give appropriate copyright permission.
365   348
366   -    - _Notwithstanding any other provision of this License, for material you
      349  + Notwithstanding any other provision of this License, for material you
367   350    add to a covered work, you may (if authorized by the copyright holders of
368   351    that material) supplement the terms of this License with terms:
369   352
370   -    - ___a) Disclaiming warranty or limiting liability differently from the
371   -    - ___terms of sections 15 and 16 of this License; or
      353  + a) Disclaiming warranty or limiting liability differently from the
      354  + terms of sections 15 and 16 of this License; or
```

N4J_013136

```
372   355          -     b) Requiring preservation of specified reasonable legal notices or
373              -     author attributions in that material or in the Appropriate Legal
374   375          -     Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or

376   359
377              -     c) Prohibiting misrepresentation of the origin of that material, or
378              -     requiring that modified versions of such material be marked in
379              -     reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or

380   363
381              -     d) Limiting the use for publicity purposes of names of licensors or
382              -     authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
      365   +  authors of the material; or

383   366
384              -     e) Declining to grant rights under trademark law for use of some
385              -     trade names, trademarks, or service marks; or
      367   +  e) Declining to grant rights under trademark law for use of some
      368   +  trade names, trademarks, or service marks; or

386   369
387              -     f) Requiring indemnification of licensors and authors of that
388              -     material by anyone who conveys the material (or modified versions of
389              -     it) with contractual assumptions of liability to the recipient, for
390              -     any liability that these contractual assumptions directly impose on
391              -     those licensors and authors.
      370   +  f) Requiring indemnification of licensors and authors of that
      371   +  material by anyone who conveys the material (or modified versions of
      372   +  it) with contractual assumptions of liability to the recipient, for
      373   +  any liability that these contractual assumptions directly impose on
      374   +  those licensors and authors.

392   375
393              -    All other non-permissive additional terms are considered "further
      376   +  All other non-permissive additional terms are considered "further
394   377          restrictions" within the meaning of section 10.  If the Program as you
395   378          received it, or any part of it, contains a notice stating that it is
396              -  governed by this License along with a term that is a further restriction,
397              -  you may remove that term.  If a license document contains a further
398              -  restriction but permits relicensing or conveying under this License, you
399              -  may add to a covered work material governed by the terms of that license
400              -  document, provided that the further restriction does not survive such
401              -  relicensing or conveying.
402              -
403              -    If you add terms to a covered work in accord with this section, you
      379   +  governed by this License along with a term that is a further
      380   +  restriction, you may remove that term.  If a license document contains
      381   +  a further restriction but permits relicensing or conveying under this
      382   +  License, you may add to a covered work material governed by the terms
      383   +  of that license document, provided that the further restriction does
      384   +  not survive such relicensing or conveying.
      385   +
      386   +  If you add terms to a covered work in accord with this section, you
404   387          must place, in the relevant source files, a statement of the
405   388          additional terms that apply to those files, or a notice indicating
406   389          where to find the applicable terms.
407   390
408              -    Additional terms, permissive or non-permissive, may be stated in the
      391   +  Additional terms, permissive or non-permissive, may be stated in the
409   392          form of a separately written license, or stated as exceptions;
```

N4J_013137

```
410   393      the above requirements apply either way.
411   394

412         -    _8. Termination.
      395   +  8. Termination.

413   396

414         -    _You may not propagate or modify a covered work except as expressly
      397   +  You may not propagate or modify a covered work except as expressly
415   398      provided under this License.  Any attempt otherwise to propagate or
416   399      modify it is void, and will automatically terminate your rights under
417   400      this License (including any patent licenses granted under the third
418   401      paragraph of section 11).
419   402

420         -    _However, if you cease all violation of this License, then your
      403   +  However, if you cease all violation of this License, then your
421   404      license from a particular copyright holder is reinstated (a)
422   405      provisionally, unless and until the copyright holder explicitly and
423   406      finally terminates your license, and (b) permanently, if the copyright
424   407      holder fails to notify you of the violation by some reasonable means
425   408      prior to 60 days after the cessation.
426   409

427         -    _Moreover, your license from a particular copyright holder is
      410   +  Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416

434         -    _Termination of your rights under this section does not terminate the
      417   +  Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422

440         -    _9. Acceptance Not Required for Having Copies.
      423   +  9. Acceptance Not Required for Having Copies.

441   424

442         -    _You are not required to accept this License in order to receive or
      425   +  You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433

451         -    _10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.

452   435

453         -    _Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440

458         -    _An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450
```

N4J_013138

| | | |
|---|---|---|
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |

N4J_013139

```
540  523
541       -    Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545       -    12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -    If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557       -    13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -    Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552
570       -    Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this License will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -    14. Revised Versions of this License.
579       -
580       -    The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -    Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -    If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
596       -  proxy's public statement of acceptance of a version permanently
597       -  authorizes you to choose that version for the Program.
598       -
599       -    Later license versions may give you additional or different
     553  +  Notwithstanding any other provision of this License, you have
     554  +  permission to link or combine any covered work with a work licensed
     555  +  under version 3 of the GNU General Public License into a single
     556  +  combined work, and to convey the resulting work.  The terms of this
     557  +  license will continue to apply to the part which is the covered work,
```

N4J_013140

```
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        - 15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606        - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        - 16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617        - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627        - 17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629        - If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636        -                     END OF TERMS AND CONDITIONS
```

N4J_013141

```
619  + END OF TERMS AND CONDITIONS
637  620
638  -           How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640  -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644  -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649  -   <one line to give the program's name and a brief idea of what it does.>
650  -   Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652  -   This program is free software: you can redistribute it and/or modify
653  -   it under the terms of the GNU Affero General Public License as
654  -   published by the Free Software Foundation, either version 3 of the
655  -   License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657  -   This program is distributed in the hope that it will be useful,
658  -   but WITHOUT ANY WARRANTY; without even the implied warranty of
659  -   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660  -   GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662  -   You should have received a copy of the GNU Affero General Public License
663  -   along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667  -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675  -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678  -   <http://www.gnu.org/licenses/>.
679  -
680  -
681  -   "Commons Clause" License Condition
```

N4J_013142

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661  + <https://www.gnu.org/licenses/>.
```

⌄  486 ▪▪▪▪◼◼◼  enterprise/cypher/compatibility-spec-suite/LICENSE.txt 📋

```
...    ...   @@ -1,51 +1,35 @@
1            - NOTICE
2            - This package contains software licensed under different
3            - licenses, please refer to the NOTICE.txt file for further
4            - information and LICENSES.txt for full license texts.
       1     + GNU AFFERO GENERAL PUBLIC LICENSE
       2     +    Version 3, 19 November 2007
5      3     
6            - Neo4j Enterprise object code can be licensed independently from
7            - the source under separate commercial terms. Email inquiries can be
8            - directed to: licensing@neo4j.com. More information is also
9            - available at:https://neo4j.com/licensing/
       4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5     + Everyone is permitted to copy and distribute verbatim copies
       6     + of this license document, but changing it is not allowed.
10     7     
11           - The software ("Software") is developed and owned by Neo4j Sweden AB
12           - (referred to in this notice as "Neo4j") and is subject to the terms
13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8     + Preamble
14     9     
15           -
16           -
17           -                  GNU AFFERO GENERAL PUBLIC LICENSE
18           -                    Version 3, 19 November 2007
19           -
20           -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21           -  Everyone is permitted to copy and distribute verbatim copies
22           -  of this license document, but changing it is not allowed.
23           -
24           -                           Preamble
25           -
26           -   The GNU Affero General Public License is a free, copyleft license
27           - for software and other kinds of works, specifically designed to ensure
       10    + The GNU Affero General Public License is a free, copyleft license for
       11    + software and other kinds of works, specifically designed to ensure
28     12      cooperation with the community in the case of network server software.
29     13     
30           -   The licenses for most software and other practical works are
31           - designed to take away your freedom to share and change the works.  By
32           - contrast, our General Public Licenses are intended to guarantee your
33           - freedom to share and change all versions of a program--to make sure it
34           - remains free software for all its users.
       14    + The licenses for most software and other practical works are designed
       15    + to take away your freedom to share and change the works.  By contrast,
       16    + our General Public Licenses are intended to guarantee your freedom to
       17    + share and change all versions of a program--to make sure it remains free
```

N4J_013143

```
35      18   + software for all its users.
        19
36           -  __When we speak of free software, we are referring to freedom, not
        20   + When we speak of free software, we are referring to freedom, not
37      21     price.  Our General Public Licenses are designed to make sure that you
38      22     have the freedom to distribute copies of free software (and charge for
39      23     them if you wish), that you receive source code or can get it if you
40      24     want it, that you can change the software or use pieces of it in new
41      25     free programs, and that you know you can do these things.
42      26
43           -  __Developers that use our General Public Licenses protect your rights
        27   + Developers that use our General Public Licenses protect your rights
44      28     with two steps: (1) assert copyright on the software, and (2) offer
45      29     you this License which gives you legal permission to copy, distribute
46      30     and/or modify the software.
47      31
48           -  __A secondary benefit of defending all users' freedom is that
        32   + A secondary benefit of defending all users' freedom is that
49      33     improvements made in alternate versions of the program, if they
50      34     receive widespread use, become available for other developers to
51      35     incorporate.  Many developers of free software are heartened and
55      39     letting the public access it on a server without ever releasing its
56      40     source code to the public.
57      41
58           -  __The GNU Affero General Public License is designed specifically to
        42   + The GNU Affero General Public License is designed specifically to
59      43     ensure that, in such cases, the modified source code becomes available
60      44     to the community.  It requires the operator of a network server to
61      45     provide the source code of the modified version running there to the
62      46     users of that server.  Therefore, public use of a modified version, on
63      47     a publicly accessible server, gives the public access to the source
64      48     code of the modified version.
65      49
66           -  __An older license, called the Affero General Public License and
        50   + An older license, called the Affero General Public License and
67      51     published by Affero, was designed to accomplish similar goals.  This is
68      52     a different license, not a version of the Affero GPL, but Affero has
69      53     released a new version of the Affero GPL which permits relicensing under
70      54     this license.
71      55
72           -  __The precise terms and conditions for copying, distribution and
        56   + The precise terms and conditions for copying, distribution and
73      57     modification follow.
74      58
75           -                  TERMS AND CONDITIONS
59   + TERMS AND CONDITIONS
        60   +
        61   + 0. Definitions.
76      62
77           -   0. Definitions.
        63   + "This License" refers to version 3 of the GNU Affero General Public License.
78      64
79           -   "This License" refers to version 3 of the GNU Affero General Public
80           - License.
        65   + "Copyright" also means copyright-like laws that apply to other kinds of
        66   + works, such as semiconductor masks.
81      67
82           -   "Copyright" also means copyright-like laws that apply to other kinds
83           - of works, such as semiconductor masks.
84           -
85           -   "The Program" refers to any copyrightable work licensed under this
        68   + "The Program" refers to any copyrightable work licensed under this
86      69     License.  Each licensee is addressed as "you".  "Licensees" and
```

N4J_013144

```
 87   70     "recipients" may be individuals or organizations.
 88   71
 89        - __To "modify" a work means to copy from or adapt all or part of the work
      72  + To "modify" a work means to copy from or adapt all or part of the work
 90   73     in a fashion requiring copyright permission, other than the making of an
 91   74     exact copy.  The resulting work is called a "modified version" of the
 92   75     earlier work or a work "based on" the earlier work.
 93   76
 94        - __A "covered work" means either the unmodified Program or a work based
      77  + A "covered work" means either the unmodified Program or a work based
 95   78     on the Program.
 96   79
 97        - __To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
 98   81     permission, would make you directly or secondarily liable for
 99   82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86
104        - __To "convey" a work means any kind of propagation that enables other
      87  + To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90
108        - __An interactive user interface displays "Appropriate Legal Notices"
      91  + An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99
117        - __1. Source Code.
     100  + 1. Source Code.
118  101
119        - __The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123        - __A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128        - __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121
139        - __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
```

N4J_013145

```
152        135  -  _The Corresponding Source need not include anything that users
           135  +  The Corresponding Source need not include anything that users
153        136     can regenerate automatically from other parts of the Corresponding
154        137     Source.
155        138

156        139  -  _The Corresponding Source for a work in source code form is that
           139  +  The Corresponding Source for a work in source code form is that
157        140     same work.
158        141

159        142  -  _2. Basic Permissions.
           142  +  2. Basic Permissions.
160        143

161        144  -  _All rights granted under this License are granted for the term of
           144  +  All rights granted under this License are granted for the term of
162        145     copyright on the Program, and are irrevocable provided the stated
163        146     conditions are met.  This License explicitly affirms your unlimited
164        147     permission to run the unmodified Program.  The output from running a
165        148     covered work is covered by this License only if the output, given its
166        149     content, constitutes a covered work.  This License acknowledges your
167        150     rights of fair use or other equivalent, as provided by copyright law.
168        151

169        152  -  _You may make, run and propagate covered works that you do not
           152  +  You may make, run and propagate covered works that you do not
170        153     convey, without conditions so long as your license otherwise remains
171        154     in force.  You may convey covered works to others for the sole purpose
172        155     of having them make modifications exclusively for you, or provide you
177        160     and control, on terms that prohibit them from making any copies of
178        161     your copyrighted material outside their relationship with you.
179        162

180        163  -  _Conveying under any other circumstances is permitted solely under
           163  +  Conveying under any other circumstances is permitted solely under
181        164     the conditions stated below.  Sublicensing is not allowed; section 10
182        165     makes it unnecessary.
183        166

184        167  -  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
           167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185        168

186        169  -  _No covered work shall be deemed part of an effective technological
           169  +  No covered work shall be deemed part of an effective technological
187        170     measure under any applicable law fulfilling obligations under article
188        171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189        172     similar laws prohibiting or restricting circumvention of such
190        173     measures.
191        174

192        175  -  _When you convey a covered work, you waive any legal power to forbid
           175  +  When you convey a covered work, you waive any legal power to forbid
193        176     circumvention of technological measures to the extent such circumvention
194        177     is effected by exercising rights under this License with respect to
195        178     the covered work, and you disclaim any intention to limit operation or
196        179     modification of the work as a means of enforcing, against the work's
197        180     users, your or third parties' legal rights to forbid circumvention of
198        181     technological measures.
199        182

200        183  -  _4. Conveying Verbatim Copies.
           183  +  4. Conveying Verbatim Copies.
201        184

202        185  -  _You may convey verbatim copies of the Program's source code as you
           185  +  You may convey verbatim copies of the Program's source code as you
203        186     receive it, in any medium, provided that you conspicuously and
204        187     appropriately publish on each copy an appropriate copyright notice;
205        188     keep intact all notices stating that this License and any
206        189     non-permissive terms added in accord with section 7 apply to the code;
207        190     keep intact all notices of the absence of any warranty; and give all
```

N4J_013146

```
208   191      recipients a copy of this License along with the Program.
209   192
210          -   __You may charge any price or no price for each copy that you convey,
      193      +   You may charge any price or no price for each copy that you convey,
211   194          and you may offer support or warranty protection for a fee.
212   195
213          -   __5. Conveying Modified Source Versions.
      196      + 5. Conveying Modified Source Versions.
214   197
215          -   __You may convey a work based on the Program, or the modifications to
      198      +   You may convey a work based on the Program, or the modifications to
216   199          produce it from the Program, in the form of source code under the
217   200          terms of section 4, provided that you also meet all of these conditions:
218   201
219          -   ____a) The work must carry prominent notices stating that you modified
220          -   ____it, and giving a relevant date.
      202      + a) The work must carry prominent notices stating that you modified
      203      + it, and giving a relevant date.
221   204
222          -   ____b) The work must carry prominent notices stating that it is
223          -   ____released under this License and any conditions added under section
224          -   ____7.  This requirement modifies the requirement in section 4 to
225          -   ____"keep intact all notices".
      205      + b) The work must carry prominent notices stating that it is
      206      + released under this License and any conditions added under section
      207      + 7.  This requirement modifies the requirement in section 4 to
      208      + "keep intact all notices".
226   209
227          -   ____c) You must license the entire work, as a whole, under this
228          -   ____License to anyone who comes into possession of a copy.  This
229          -   ____License will therefore apply, along with any applicable section 7
230          -   ____additional terms, to the whole of the work, and all its parts,
231          -   ____regardless of how they are packaged.  This License gives no
232          -   ____permission to license the work in any other way, but it does not
233          -   ____invalidate such permission if you have separately received it.
      210      + c) You must license the entire work, as a whole, under this
      211      + License to anyone who comes into possession of a copy.  This
      212      + License will therefore apply, along with any applicable section 7
      213      + additional terms, to the whole of the work, and all its parts,
      214      + regardless of how they are packaged.  This License gives no
      215      + permission to license the work in any other way, but it does not
      216      + invalidate such permission if you have separately received it.
234   217
235          -   ____d) If the work has interactive user interfaces, each must display
236          -   ____Appropriate Legal Notices; however, if the Program has interactive
237          -   ____interfaces that do not display Appropriate Legal Notices, your
238          -   ____work need not make them do so.
      218      + d) If the work has interactive user interfaces, each must display
      219      + Appropriate Legal Notices; however, if the Program has interactive
      220      + interfaces that do not display Appropriate Legal Notices, your
      221      + work need not make them do so.
239   222
240          -   __A compilation of a covered work with other separate and independent
      223      + A compilation of a covered work with other separate and independent
241   224          works, which are not by their nature extensions of the covered work,
242   225          and which are not combined with it such as to form a larger program,
243   226          in or on a volume of a storage or distribution medium, is called an
247   230          in an aggregate does not cause this License to apply to the other
248   231          parts of the aggregate.
249   232
250          -   __6. Conveying Non-Source Forms.
      233      + 6. Conveying Non-Source Forms.
251   234
```

N4J_013147

```
252    235    -  __You may convey a covered work in object code form under the terms
              +  You may convey a covered work in object code form under the terms
253    236    -  of sections 4 and 5, provided that you also convey the
254    237    -  machine-readable Corresponding Source under the terms of this License,
255    238    -  in one of these ways:
256    239

257           -  ____a) Convey the object code in, or embodied in, a physical product
258           -  ____(including a physical distribution medium), accompanied by the
259           -  ____Corresponding Source fixed on a durable physical medium
260           -  ____customarily used for software interchange.
261           -
262           -  ____b) Convey the object code in, or embodied in, a physical product
263           -  ____(including a physical distribution medium), accompanied by a
264           -  ____written offer, valid for at least three years and valid for as
265           -  ____long as you offer spare parts or customer support for that product
266           -  ____model, to give anyone who possesses the object code either (1) a
267           -  ____copy of the Corresponding Source for all the software in the
268           -  ____product that is covered by this License, on a durable physical
269           -  ____medium customarily used for software interchange, for a price no
270           -  ____more than your reasonable cost of physically performing this
271           -  ____conveying of source, or (2) access to copy the
272           -  ____Corresponding Source from a network server at no charge.
273           -
274           -  ____c) Convey individual copies of the object code with a copy of the
275           -  ____written offer to provide the Corresponding Source.  This
276           -  ____alternative is allowed only occasionally and noncommercially, and
277           -  ____only if you received the object code with such an offer, in accord
278           -  ____with subsection 6b.
279           -
280           -  ____d) Convey the object code by offering access from a designated
281           -  ____place (gratis or for a charge), and offer equivalent access to the
282           -  ____Corresponding Source in the same way through the same place at no
283           -  ____further charge.  You need not require recipients to copy the
284           -  ____Corresponding Source along with the object code.  If the place to
285           -  ____copy the object code is a network server, the Corresponding Source
286           -  ____may be on a different server (operated by you or a third party)
287           -  ____that supports equivalent copying facilities, provided you maintain
288           -  ____clear directions next to the object code saying where to find the
289           -  ____Corresponding Source.  Regardless of what server hosts the
290           -  ____Corresponding Source, you remain obligated to ensure that it is
291           -  ____available for as long as needed to satisfy these requirements.
292           -
293           -  ____e) Convey the object code using peer-to-peer transmission, provided
294           -  ____you inform other peers where the object code and Corresponding
295           -  ____Source of the work are being offered to the general public at no
296           -  ____charge under subsection 6d.
297           -
298           -  __A separable portion of the object code, whose source code is excluded
       240    +  a) Convey the object code in, or embodied in, a physical product
       241    +  (including a physical distribution medium), accompanied by the
       242    +  Corresponding Source fixed on a durable physical medium
       243    +  customarily used for software interchange.
       244    +
       245    +  b) Convey the object code in, or embodied in, a physical product
       246    +  (including a physical distribution medium), accompanied by a
       247    +  written offer, valid for at least three years and valid for as
       248    +  long as you offer spare parts or customer support for that product
       249    +  model, to give anyone who possesses the object code either (1) a
       250    +  copy of the Corresponding Source for all the software in the
       251    +  product that is covered by this License, on a durable physical
       252    +  medium customarily used for software interchange, for a price no
       253    +  more than your reasonable cost of physically performing this
       254    +  conveying of source, or (2) access to copy the
```

N4J_013148

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302   - _A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
313   296   the only significant mode of use of the product.
314   297
315   - _"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299   procedures, authorization keys, or other information required to install
317   300   and execute modified versions of a covered work in that User Product from
318   301   a modified version of its Corresponding Source.  The information must
319   302   suffice to ensure that the continued functioning of the modified object
320   303   code is in no case prevented or interfered with solely because
321   304   modification has been made.
322   305
323   - _If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307   specifically for use in, a User Product, and the conveying occurs as
325   308   part of a transaction in which the right of possession and use of the
326   309   User Product is transferred to the recipient in perpetuity or for a
331   314   modified object code on the User Product (for example, the work has
332   315   been installed in ROM).
333   316
334   - _The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318   requirement to continue to provide support service, warranty, or updates
336   319   for a work that has been modified or installed by the recipient, or for
337   320   the User Product in which it has been modified or installed.  Access to a
338   321   network may be denied when the modification itself materially and
339   322   adversely affects the operation of the network or violates the rules and
340   323   protocols for communication across the network.
```

N4J_013149

```
341  324     -  _Corresponding Source conveyed, and Installation Information provided,
     325     +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348         -  _7. Additional Terms.
     331     +  7. Additional Terms.
349  332
350         -  _"Additional permissions" are terms that supplement the terms of this
     333     +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359         -  _When you convey a copy of a covered work, you may at your option
     342     +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
366         -  _Notwithstanding any other provision of this License, for material you
     349     +  Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352
370         -    _a) Disclaiming warranty or limiting liability differently from the
371         -    _terms of sections 15 and 16 of this License; or
     353     +  a) Disclaiming warranty or limiting liability differently from the
     354     +  terms of sections 15 and 16 of this License; or
372  355
373         -    _b) Requiring preservation of specified reasonable legal notices or
374         -    _author attributions in that material or in the Appropriate Legal
375         -    _Notices displayed by works containing it; or
     356     +  b) Requiring preservation of specified reasonable legal notices or
     357     +  author attributions in that material or in the Appropriate Legal
     358     +  Notices displayed by works containing it; or
376  359
377         -    _c) Prohibiting misrepresentation of the origin of that material, or
378         -    _requiring that modified versions of such material be marked in
379         -    _reasonable ways as different from the original version; or
     360     +  c) Prohibiting misrepresentation of the origin of that material, or
     361     +  requiring that modified versions of such material be marked in
     362     +  reasonable ways as different from the original version; or
380  363
381         -    _d) Limiting the use for publicity purposes of names of licensors or
382         -    _authors of the material; or
     364     +  d) Limiting the use for publicity purposes of names of licensors or
     365     +  authors of the material; or
383  366
384         -    _e) Declining to grant rights under trademark law for use of some
385         -    _trade names, trademarks, or service marks; or
     367     +  e) Declining to grant rights under trademark law for use of some
     368     +  trade names, trademarks, or service marks; or
386  369
387         -    _f) Requiring indemnification of licensors and authors of that
388         -    _material by anyone who conveys the material (or modified versions of
```

N4J_013150

```
389        -    it) with contractual assumptions of liability to the recipient, for
390        -    any liability that these contractual assumptions directly impose on
391        -    those licensors and authors.
       370 + f) Requiring indemnification of licensors and authors of that
       371 + material by anyone who conveys the material (or modified versions of
       372 + it) with contractual assumptions of liability to the recipient, for
       373 + any liability that these contractual assumptions directly impose on
       374 + those licensors and authors.
392    375
393        -  All other non-permissive additional terms are considered "further
       376 + All other non-permissive additional terms are considered "further
394    377   restrictions" within the meaning of section 10.  If the Program as you
395    378   received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -  If you add terms to a covered work in accord with this section, you
       379 + governed by this License along with a term that is a further
       380 + restriction, you may remove that term.  If a license document contains
       381 + a further restriction but permits relicensing or conveying under this
       382 + License, you may add to a covered work material governed by the terms
       383 + of that license document, provided that the further restriction does
       384 + not survive such relicensing or conveying.
       385 +
       386 + If you add terms to a covered work in accord with this section, you
404    387   must place, in the relevant source files, a statement of the
405    388   additional terms that apply to those files, or a notice indicating
406    389   where to find the applicable terms.
407    390
408        -  Additional terms, permissive or non-permissive, may be stated in the
       391 + Additional terms, permissive or non-permissive, may be stated in the
409    392   form of a separately written license, or stated as exceptions;
410    393   the above requirements apply either way.
411    394
412        -  8. Termination.
       395 + 8. Termination.
413    396
414        -  You may not propagate or modify a covered work except as expressly
       397 + You may not propagate or modify a covered work except as expressly
415    398   provided under this License.  Any attempt otherwise to propagate or
416    399   modify it is void, and will automatically terminate your rights under
417    400   this License (including any patent licenses granted under the third
418    401   paragraph of section 11).
419    402
420        -  However, if you cease all violation of this License, then your
       403 + However, if you cease all violation of this License, then your
421    404   license from a particular copyright holder is reinstated (a)
422    405   provisionally, unless and until the copyright holder explicitly and
423    406   finally terminates your license, and (b) permanently, if the copyright
424    407   holder fails to notify you of the violation by some reasonable means
425    408   prior to 60 days after the cessation.
426    409
427        -  Moreover, your license from a particular copyright holder is
       410 + Moreover, your license from a particular copyright holder is
428    411   reinstated permanently if the copyright holder notifies you of the
429    412   violation by some reasonable means, this is the first time you have
430    413   received notice of violation of this License (for any work) from that
431    414   copyright holder, and you cure the violation prior to 30 days after
432    415   your receipt of the notice.
```

N4J_013151

| 433 | 416 | | - | _Termination of your rights under this section does not terminate the |
| | 417 | | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | | material under section 10. |
| 439 | 422 | | | |
| 440 | | | - | _9. Acceptance Not Required for Having Copies. |
| | 423 | | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | | |
| 442 | | | - | _You are not required to accept this License in order to receive or |
| | 425 | | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | | |
| 451 | | | - | _10. Automatic Licensing of Downstream Recipients. |
| | 434 | | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | | |
| 453 | | | - | _Each time you convey a covered work, the recipient automatically |
| | 436 | | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | | |
| 458 | | | - | _An "entity transaction" is a transaction transferring control of an |
| | 441 | | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | | work results from an entity transaction, each party to that |
| 465 | 448 | | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | | |
| 468 | | | - | _You may not impose any further restrictions on the exercise of the |
| | 451 | | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | | |
| 476 | | | - | _11. Patents. |
| | 459 | | + | 11. Patents. |
| 477 | 460 | | | |
| 478 | | | - | _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | | |
| 482 | | | - | _A contributor's "essential patent claims" are all patent claims |
| | 465 | | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | | this License. |
| 491 | 474 | | | |
| 492 | | | - | _Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |

N4J_013152

```
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497       -    __In the following three paragraphs, a "patent license" is any express
     480  +    In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504       -    __If you convey a covered work, knowingly relying on a patent license,
     487  +    If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518       -    __If, pursuant to or in connection with a single transaction or
     501  +    If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526       -    __A patent license is "discriminatory" if it does not include within
     509  +    A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -    __Nothing in this License shall be construed as excluding or limiting
     524  +    Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -    __12. No Surrender of Others' Freedom.
     528  +    12. No Surrender of Others' Freedom.
546  529

547       -    __If conditions are imposed on you (whether by court order, agreement or
     530  +    If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +    13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -    __Notwithstanding any other provision of this License, if you modify the
     542  +    Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
```

```
569   552       -  __Notwithstanding any other provision of this License, you have _permission
570             - to link or combine any covered work with a work licensed _under version 3
571             - of the GNU General Public License into a single _combined work, and to
572             - convey the resulting work.  The terms of this _License will continue to
573             - apply to the part which is the covered work, _but the work with which it is
574             - combined will remain governed by version 3 of the GNU General Public
575             - License.
576             -
577             -
578             -  __14. Revised Versions of this License.
579             -
580             -  __The Free Software Foundation may publish revised and/or new versions of
581             - the GNU Affero General Public License from time to time.  Such new
582             - versions will be similar in spirit to the present version, but may differ
583             - in detail to address new problems or concerns.
584             -
585             -  __Each version is given a distinguishing version number.  If the
586             - Program specifies that a certain numbered version of the GNU Affero
587             - General Public License "or any later version" applies to it, you have
588             - the option of following the terms and conditions either of that
589             - numbered version or of any later version published by the Free
590             - Software Foundation.  If the Program does not specify a version number
591             - of the GNU Affero General Public License, you may choose any version
592             - ever published by the Free Software Foundation.
593             -
594             -  __If the Program specifies that a proxy can decide which future
595             - versions of the GNU Affero General Public License can be used, that
596             - proxy's public statement of acceptance of a version permanently
597             - authorizes you to choose that version for the Program.
598             -
599             -  __Later license versions may give you additional or different
      553       + Notwithstanding any other provision of this License, you have
      554       + permission to link or combine any covered work with a work licensed
      555       + under version 3 of the GNU General Public License into a single
      556       + combined work, and to convey the resulting work.  The terms of this
      557       + license will continue to apply to the part which is the covered work,
      558       + but the work with which it is combined will remain governed by version
      559       + 3 of the GNU General Public License.
      560       +
      561       + 14. Revised Versions of this License.
      562       +
      563       + The Free Software Foundation may publish revised and/or new versions of
      564       + the GNU Affero General Public License from time to time.  Such new versions
      565       + will be similar in spirit to the present version, but may differ in detail to
      566       + address new problems or concerns.
      567       +
      568       + Each version is given a distinguishing version number.  If the
      569       + Program specifies that a certain numbered version of the GNU Affero General
      570       + Public License "or any later version" applies to it, you have the
      571       + option of following the terms and conditions either of that numbered
      572       + version or of any later version published by the Free Software
      573       + Foundation.  If the Program does not specify a version number of the
      574       + GNU Affero General Public License, you may choose any version ever published
      575       + by the Free Software Foundation.
      576       +
      577       + If the Program specifies that a proxy can decide which future
      578       + versions of the GNU Affero General Public License can be used, that proxy's
      579       + public statement of acceptance of a version permanently authorizes you
      580       + to choose that version for the Program.
      581       +
      582       + Later license versions may give you additional or different
600   583         permissions.  However, no additional obligations are imposed on any
601   584         author or copyright holder as a result of your choosing to follow a
```

N4J_013154

```
602   585      later version.
603   586
604          -  __15. Disclaimer of Warranty.
      587    +  15. Disclaimer of Warranty.
605   588
606          -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589    +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615          -  __16. Limitation of Liability.
      598    +  16. Limitation of Liability.
616   599
617          -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600    +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609
627          -  __17. Interpretation of Sections 15 and 16.
      610    +  17. Interpretation of Sections 15 and 16.
628   611
629          -  __If the disclaimer of warranty and limitation of liability provided
      612    +  If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618
636          -  _____END OF TERMS AND CONDITIONS
      619    +  END OF TERMS AND CONDITIONS
637   620
638          -  _____How to Apply These Terms to Your New Programs
      621    +  How to Apply These Terms to Your New Programs
639   622
640          -  __If you develop a new program, and you want it to be of the greatest
      623    +  If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626
644          -  __To do so, attach the following notices to the program.  It is safest
      627    +  To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631
649          -  ____<one line to give the program's name and a brief idea of what it does.>
650          -  __Copyright (C) <year>  <name of author>
      632    +  <one line to give the program's name and a brief idea of what it does.>
      633    +  Copyright (C) <year>  <name of author>
651   634
652          -  ____This program is free software: you can redistribute it and/or modify
653          -  ____it under the terms of the GNU Affero General Public License as
654          -  __published by the Free Software Foundation, either version 3 of the
655          -  __License, or (at your option) any later version.
      635    +  This program is free software: you can redistribute it and/or modify
      636    +  it under the terms of the GNU Affero General Public License as published by
```

N4J_013155

```
            637  + the Free Software Foundation, either version 3 of the License, or
            638  + (at your option) any later version.
    656     639
    657          -     This program is distributed in the hope that it will be useful,
    658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
    659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
    660          -     GNU Affero General Public License for more details.
            640  + This program is distributed in the hope that it will be useful,
            641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
            642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
            643  + GNU Affero General Public License for more details.
    661     644
    662          -     You should have received a copy of the GNU Affero General Public License
    663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
            645  + You should have received a copy of the GNU Affero General Public License
            646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
    664     647
    665     648    Also add information on how to contact you by electronic and paper mail.
    666     649
    667          -  If your software can interact with users remotely through a computer
            650  + If your software can interact with users remotely through a computer
    668     651    network, you should also make sure that it provides a way for users to
    669     652    get its source.  For example, if your program is a web application, its
    670     653    interface could display a "Source" link that leads users to an archive
    671     654    of the code.  There are many ways you could offer source, and different
    672     655    solutions will be better for different programs; see section 13 for the
    673     656    specific requirements.
    674     657
    675          -  You should also get your employer (if you work as a programmer) or school,
            658  + You should also get your employer (if you work as a programmer) or school,
    676     659    if any, to sign a "copyright disclaimer" for the program, if necessary.
    677     660    For more information on this, and how to apply and follow the GNU AGPL, see
    678          - <http://www.gnu.org/licenses/>.
    679          -
    680          -
    681          - "Commons Clause" License Condition
    682          -
    683          - The Software is provided to you by the Licensor under the License, as
    684          - defined below, subject to the following condition. Without limiting
    685          - other conditions in the License, the grant of rights under the License
    686          - will not include, and the License does not grant to you, the right to
    687          - Sell the Software.  For purposes of the foregoing, "Sell" means
    688          - practicing any or all of the rights granted to you under the License
    689          - to provide to third parties, for a fee or other consideration,
    690          - a product or service that consists, entirely or substantially,
    691          - of the Software or the functionality of the Software. Any license
    692          - notice or attribution required by the License must also include
    693          - this Commons Cause License Condition notice.
            661  + <https://www.gnu.org/licenses/>.
```

```
  ∨   486  ■■■ enterprise/cypher/compiled-expressions/LICENSE.txt 📋

  ...   ...    @@ -1,51 +1,35 @@
    1          - NOTICE
    2          - This package contains software licensed under different
    3          - licenses, please refer to the NOTICE.txt file for further
    4          - information and LICENSES.txt for full license texts.
            1  + GNU AFFERO GENERAL PUBLIC LICENSE
            2  +    Version 3, 19 November 2007
    5          3
    6          - Neo4j Enterprise object code can be licensed independently from
    7          - the source under separate commercial terms. Email inquiries can be
    8          - directed to: licensing@neo4j.com. More information is also
```

N4J_013156

```
  9         - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
 10     7
 11         - The software ("Software") is developed and owned by Neo4j Sweden AB
 12         - (referred to in this notice as "Neo4j") and is subject to the terms
 13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
 14     9
 15         -
 16         -
 17         -                      GNU AFFERO GENERAL PUBLIC LICENSE
 18         -                       Version 3, 19 November 2007
 19         -
 20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21         -  Everyone is permitted to copy and distribute verbatim copies
 22         -  of this license document, but changing it is not allowed.
 23         -
 24         -                           Preamble
 25         -
 26         -   The GNU Affero General Public License is a free, copyleft license
 27         - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
       12     cooperation with the community in the case of network server software.
 28     13
 29
 30         -   The licenses for most software and other practical works are
 31         - designed to take away your freedom to share and change the works.  By
 32         - contrast, our General Public Licenses are intended to guarantee your
 33         - freedom to share and change all versions of a program--to make sure it
 34         - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
 35     19
 36         -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
 37     21    price.  Our General Public Licenses are designed to make sure that you
 38     22    have the freedom to distribute copies of free software (and charge for
 39     23    them if you wish), that you receive source code or can get it if you
 40     24    want it, that you can change the software or use pieces of it in new
 41     25    free programs, and that you know you can do these things.
 42     26
 43         -   Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
 44     28    with two steps: (1) assert copyright on the software, and (2) offer
 45     29    you this License which gives you legal permission to copy, distribute
 46     30    and/or modify the software.
 47     31
 48         -   A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
 49     33    improvements made in alternate versions of the program, if they
 50     34    receive widespread use, become available for other developers to
 51     35    incorporate.  Many developers of free software are heartened and
 55     39    letting the public access it on a server without ever releasing its
 56     40    source code to the public.
 57     41
 58         -   The GNU Affero General Public License is designed specifically to
       42   + The GNU Affero General Public License is designed specifically to
 59     43    ensure that, in such cases, the modified source code becomes available
```

N4J_013157

```
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49

66        -    An older license, called the Affero General Public License and
      50  +  An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55

72        -    The precise terms and conditions for copying, distribution and
      56  +  The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58

75        -                       TERMS AND CONDITIONS
      59  +  TERMS AND CONDITIONS
      60  +
      61  +  0. Definitions.

76    62

77        -    0. Definitions.
      63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79        -    "This License" refers to version 3 of the GNU Affero General Public
80        -  License.
      65  +  "Copyright" also means copyright-like laws that apply to other kinds of
      66  +  works, such as semiconductor masks.
81    67

82        -    "Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -    "The Program" refers to any copyrightable work licensed under this
      68  +  "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
87    70      "recipients" may be individuals or organizations.
88    71

89        -    To "modify" a work means to copy from or adapt all or part of the work
      72  +  To "modify" a work means to copy from or adapt all or part of the work
90    73      in a fashion requiring copyright permission, other than the making of an
91    74      exact copy.  The resulting work is called a "modified version" of the
92    75      earlier work or a work "based on" the earlier work.
93    76

94        -    A "covered work" means either the unmodified Program or a work based
      77  +  A "covered work" means either the unmodified Program or a work based
95    78      on the Program.
96    79

97        -    To "propagate" a work means to do anything with it that, without
      80  +  To "propagate" a work means to do anything with it that, without
98    81      permission, would make you directly or secondarily liable for
99    82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86

104       -    To "convey" a work means any kind of propagation that enables other
      87  +  To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107

108       -    An interactive user interface displays "Appropriate Legal Notices"
      91  +  An interactive user interface displays "Appropriate Legal Notices"
```

N4J_013158

```
109    92      to the extent that it includes a convenient and prominently visible
110    93      feature that (1) displays an appropriate copyright notice, and (2)
111    94      tells the user that there is no warranty for the work (except to the
114    97      the interface presents a list of user commands or options, such as a
115    98      menu, a prominent item in the list meets this criterion.
116    99

117    -       _1. Source Code.
       100   + 1. Source Code.
118    101

119    -       __The "source code" for a work means the preferred form of the work
       102   + The "source code" for a work means the preferred form of the work
120    103      for making modifications to it.  "Object code" means any non-source
121    104      form of a work.
122    105

123    -       _A "Standard Interface" means an interface that either is an official
       106   + A "Standard Interface" means an interface that either is an official
124    107      standard defined by a recognized standards body, or, in the case of
125    108      interfaces specified for a particular programming language, one that
126    109      is widely used among developers working in that language.
127    110

128    -       __The "System Libraries" of an executable work include anything, other
       111   + The "System Libraries" of an executable work include anything, other
129    112      than the work as a whole, that (a) is included in the normal form of
130    113      packaging a Major Component, but which is not part of that Major
131    114      Component, and (b) serves only to enable use of the work with that
136    119      (if any) on which the executable work runs, or a compiler used to
137    120      produce the work, or an object code interpreter used to run it.
138    121

139    -       __The "Corresponding Source" for a work in object code form means all
       122   + The "Corresponding Source" for a work in object code form means all
140    123      the source code needed to generate, install, and (for an executable
141    124      work) run the object code and to modify the work, including scripts to
142    125      control those activities.  However, it does not include the work's
149    132      such as by intimate data communication or control flow between those
150    133      subprograms and other parts of the work.
151    134

152    -       __The Corresponding Source need not include anything that users
       135   + The Corresponding Source need not include anything that users
153    136      can regenerate automatically from other parts of the Corresponding
154    137      Source.
155    138

156    -       __The Corresponding Source for a work in source code form is that
       139   + The Corresponding Source for a work in source code form is that
157    140      same work.
158    141

159    -       _2. Basic Permissions.
       142   + 2. Basic Permissions.
160    143

161    -       __All rights granted under this License are granted for the term of
       144   + All rights granted under this License are granted for the term of
162    145      copyright on the Program, and are irrevocable provided the stated
163    146      conditions are met.  This License explicitly affirms your unlimited
164    147      permission to run the unmodified Program.  The output from running a
165    148      covered work is covered by this License only if the output, given its
166    149      content, constitutes a covered work.  This License acknowledges your
167    150      rights of fair use or other equivalent, as provided by copyright law.
168    151

169    -       __You may make, run and propagate covered works that you do not
       152   + You may make, run and propagate covered works that you do not
170    153      convey, without conditions so long as your license otherwise remains
171    154      in force.  You may convey covered works to others for the sole purpose
172    155      of having them make modifications exclusively for you, or provide you
177    160      and control, on terms that prohibit them from making any copies of
```

N4J_013159

```
178   161      your copyrighted material outside their relationship with you.
179   162
180        -  __Conveying under any other circumstances is permitted solely under
      163  +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166
184        -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186        -  __No covered work shall be deemed part of an effective technological
      169  +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174
192        -  __When you convey a covered work, you waive any legal power to forbid
      175  +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182
200        -  __4. Conveying Verbatim Copies.
      183  +  4. Conveying Verbatim Copies.
201   184
202        -  __You may convey verbatim copies of the Program's source code as you
      185  +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192
210        -  __You may charge any price or no price for each copy that you convey,
      193  +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195
213        -  __5. Conveying Modified Source Versions.
      196  +  5. Conveying Modified Source Versions.
214   197
215        -  __You may convey a work based on the Program, or the modifications to
      198  +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201
219        -  ___a) The work must carry prominent notices stating that you modified
220        -  ___it, and giving a relevant date.
      202  +  a) The work must carry prominent notices stating that you modified
      203  +  it, and giving a relevant date.
221   204
222        -  ___b) The work must carry prominent notices stating that it is
223        -  ___released under this License and any conditions added under section
224        -  ___7.  This requirement modifies the requirement in section 4 to
225        -  ___"keep intact all notices".
      205  +  b) The work must carry prominent notices stating that it is
      206  +  released under this License and any conditions added under section
      207  +  7.  This requirement modifies the requirement in section 4 to
      208  +  "keep intact all notices".
```

N4J_013160

```
226  209
227       -     c) You must license the entire work, as a whole, under this
228       -     License to anyone who comes into possession of a copy.  This
229       -     License will therefore apply, along with any applicable section 7
230       -     additional terms, to the whole of the work, and all its parts,
231       -     regardless of how they are packaged.  This License gives no
232       -     permission to license the work in any other way, but it does not
233       -     invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -     d) If the work has interactive user interfaces, each must display
236       -     Appropriate Legal Notices; however, if the Program has interactive
237       -     interfaces that do not display Appropriate Legal Notices, your
238       -     work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -   A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -   6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -   You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -     a) Convey the object code in, or embodied in, a physical product
258       -     (including a physical distribution medium), accompanied by the
259       -     Corresponding Source fixed on a durable physical medium
260       -     customarily used for software interchange.
261       -
262       -     b) Convey the object code in, or embodied in, a physical product
263       -     (including a physical distribution medium), accompanied by a
264       -     written offer, valid for at least three years and valid for as
265       -     long as you offer spare parts or customer support for that product
266       -     model, to give anyone who possesses the object code either (1) a
267       -     copy of the Corresponding Source for all the software in the
268       -     product that is covered by this License, on a durable physical
269       -     medium customarily used for software interchange, for a price no
270       -     more than your reasonable cost of physically performing this
271       -     conveying of source, or (2) access to copy the
272       -     Corresponding Source from a network server at no charge.
273       -
274       -     c) Convey individual copies of the object code with a copy of the
275       -     written offer to provide the Corresponding Source.  This
276       -     alternative is allowed only occasionally and noncommercially, and
277       -     only if you received the object code with such an offer, in accord
```

N4J_013161

```
278     - ____with subsection 6b.
279     -
280     - ____d) Convey the object code by offering access from a designated
281     - ____place (gratis or for a charge), and offer equivalent access to the
282     - ____Corresponding Source in the same way through the same place at no
283     - ____further charge.  You need not require recipients to copy the
284     - ____Corresponding Source along with the object code.  If the place to
285     - ____copy the object code is a network server, the Corresponding Source
286     - ____may be on a different server (operated by you or a third party)
287     - ____that supports equivalent copying facilities, provided you maintain
288     - ____clear directions next to the object code saying where to find the
289     - ____Corresponding Source.  Regardless of what server hosts the
290     - ____Corresponding Source, you remain obligated to ensure that it is
291     - ____available for as long as needed to satisfy these requirements.
292     -
293     - ____e) Convey the object code using peer-to-peer transmission, provided
294     - ____you inform other peers where the object code and Corresponding
295     - ____Source of the work are being offered to the general public at no
296     - ____charge under subsection 6d.
297     -
298     - __A separable portion of the object code, whose source code is excluded
   240  + a) Convey the object code in, or embodied in, a physical product
   241  + (including a physical distribution medium), accompanied by the
   242  + Corresponding Source fixed on a durable physical medium
   243  + customarily used for software interchange.
   244  +
   245  + b) Convey the object code in, or embodied in, a physical product
   246  + (including a physical distribution medium), accompanied by a
   247  + written offer, valid for at least three years and valid for as
   248  + long as you offer spare parts or customer support for that product
   249  + model, to give anyone who possesses the object code either (1) a
   250  + copy of the Corresponding Source for all the software in the
   251  + product that is covered by this License, on a durable physical
   252  + medium customarily used for software interchange, for a price no
   253  + more than your reasonable cost of physically performing this
   254  + conveying of source, or (2) access to copy the
   255  + Corresponding Source from a network server at no charge.
   256  +
   257  + c) Convey individual copies of the object code with a copy of the
   258  + written offer to provide the Corresponding Source.  This
   259  + alternative is allowed only occasionally and noncommercially, and
   260  + only if you received the object code with such an offer, in accord
   261  + with subsection 6b.
   262  +
   263  + d) Convey the object code by offering access from a designated
   264  + place (gratis or for a charge), and offer equivalent access to the
   265  + Corresponding Source in the same way through the same place at no
   266  + further charge.  You need not require recipients to copy the
   267  + Corresponding Source along with the object code.  If the place to
   268  + copy the object code is a network server, the Corresponding Source
   269  + may be on a different server (operated by you or a third party)
   270  + that supports equivalent copying facilities, provided you maintain
   271  + clear directions next to the object code saying where to find the
   272  + Corresponding Source.  Regardless of what server hosts the
   273  + Corresponding Source, you remain obligated to ensure that it is
   274  + available for as long as needed to satisfy these requirements.
   275  +
   276  + e) Convey the object code using peer-to-peer transmission, provided
   277  + you inform other peers where the object code and Corresponding
   278  + Source of the work are being offered to the general public at no
   279  + charge under subsection 6d.
   280  +
   281  + A separable portion of the object code, whose source code is excluded
```

N4J_013162

```
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284

302         -  __A "User Product" is either (1) a "consumer product", which means any
     285   +  A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297

315         -  __"Installation Information" for a User Product means any methods,
     298   +  "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305

323         -  __If you convey an object code work under this section in, or with, or
     306   +  If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
333  316

334         -  __The requirement to provide Installation Information does not include a
     317   +  The requirement to provide Installation Information does not include a
335  318      requirement to continue to provide support service, warranty, or updates
336  319      for a work that has been modified or installed by the recipient, or for
337  320      the User Product in which it has been modified or installed.  Access to a
338  321      network may be denied when the modification itself materially and
339  322      adversely affects the operation of the network or violates the rules and
340  323      protocols for communication across the network.
341  324

342         -  __Corresponding Source conveyed, and Installation Information provided,
     325   +  Corresponding Source conveyed, and Installation Information provided,
343  326      in accord with this section must be in a format that is publicly
344  327      documented (and with an implementation available to the public in
345  328      source code form), and must require no special password or key for
346  329      unpacking, reading or copying.
347  330

348         -  __7. Additional Terms.
     331   +  7. Additional Terms.
349  332

350         -  __"Additional permissions" are terms that supplement the terms of this
     333   +  "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341

359         -  __When you convey a copy of a covered work, you may at your option
     342   +  When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
```

N4J_013163

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
366         349  -   Notwithstanding any other provision of this License, for material you
            349  + Notwithstanding any other provision of this License, for material you
367         350  + add to a covered work, you may (if authorized by the copyright holders of
368         351  + that material) supplement the terms of this License with terms:
369         352
370              -     a) Disclaiming warranty or limiting liability differently from the
371              -     terms of sections 15 and 16 of this License; or
            353  + a) Disclaiming warranty or limiting liability differently from the
            354  + terms of sections 15 and 16 of this License; or
372         355
373              -     b) Requiring preservation of specified reasonable legal notices or
374              -     author attributions in that material or in the Appropriate Legal
375              -     Notices displayed by works containing it; or
            356  + b) Requiring preservation of specified reasonable legal notices or
            357  + author attributions in that material or in the Appropriate Legal
            358  + Notices displayed by works containing it; or
376         359
377              -     c) Prohibiting misrepresentation of the origin of that material, or
378              -     requiring that modified versions of such material be marked in
379              -     reasonable ways as different from the original version; or
            360  + c) Prohibiting misrepresentation of the origin of that material, or
            361  + requiring that modified versions of such material be marked in
            362  + reasonable ways as different from the original version; or
380         363
381              -     d) Limiting the use for publicity purposes of names of licensors or
382              -     authors of the material; or
            364  + d) Limiting the use for publicity purposes of names of licensors or
            365  + authors of the material; or
383         366
384              -     e) Declining to grant rights under trademark law for use of some
385              -     trade names, trademarks, or service marks; or
            367  + e) Declining to grant rights under trademark law for use of some
            368  + trade names, trademarks, or service marks; or
386         369
387              -     f) Requiring indemnification of licensors and authors of that
388              -     material by anyone who conveys the material (or modified versions of
389              -     it) with contractual assumptions of liability to the recipient, for
390              -     any liability that these contractual assumptions directly impose on
391              -     those licensors and authors.
            370  + f) Requiring indemnification of licensors and authors of that
            371  + material by anyone who conveys the material (or modified versions of
            372  + it) with contractual assumptions of liability to the recipient, for
            373  + any liability that these contractual assumptions directly impose on
            374  + those licensors and authors.
392         375
393              -   All other non-permissive additional terms are considered "further
            376  + All other non-permissive additional terms are considered "further
394         377    restrictions" within the meaning of section 10.  If the Program as you
395         378    received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              -   If you add terms to a covered work in accord with this section, you
            379  + governed by this License along with a term that is a further
            380  + restriction, you may remove that term.  If a license document contains
            381  + a further restriction but permits relicensing or conveying under this
            382  + License, you may add to a covered work material governed by the terms
            383  + of that license document, provided that the further restriction does
            384  + not survive such relicensing or conveying.
```

N4J_013164

```
       385  +
       386  + If you add terms to a covered work in accord with this section, you
404    387    must place, in the relevant source files, a statement of the
405    388    additional terms that apply to those files, or a notice indicating
406    389    where to find the applicable terms.
407    390
408        - __Additional terms, permissive or non-permissive, may be stated in the
       391  + Additional terms, permissive or non-permissive, may be stated in the
409    392    form of a separately written license, or stated as exceptions;
410    393    the above requirements apply either way.
411    394
412        - __8. Termination.
       395  + 8. Termination.
413    396
414        - __You may not propagate or modify a covered work except as expressly
       397  + You may not propagate or modify a covered work except as expressly
415    398    provided under this License.  Any attempt otherwise to propagate or
416    399    modify it is void, and will automatically terminate your rights under
417    400    this License (including any patent licenses granted under the third
418    401    paragraph of section 11).
419    402
420        - __However, if you cease all violation of this License, then your
       403  + However, if you cease all violation of this License, then your
421    404    license from a particular copyright holder is reinstated (a)
422    405    provisionally, unless and until the copyright holder explicitly and
423    406    finally terminates your license, and (b) permanently, if the copyright
424    407    holder fails to notify you of the violation by some reasonable means
425    408    prior to 60 days after the cessation.
426    409
427        - __Moreover, your license from a particular copyright holder is
       410  + Moreover, your license from a particular copyright holder is
428    411    reinstated permanently if the copyright holder notifies you of the
429    412    violation by some reasonable means, this is the first time you have
430    413    received notice of violation of this License (for any work) from that
431    414    copyright holder, and you cure the violation prior to 30 days after
432    415    your receipt of the notice.
433    416
434        - __Termination of your rights under this section does not terminate the
       417  + Termination of your rights under this section does not terminate the
435    418    licenses of parties who have received copies or rights from you under
436    419    this License.  If your rights have been terminated and not permanently
437    420    reinstated, you do not qualify to receive new licenses for the same
438    421    material under section 10.
439    422
440        - __9. Acceptance Not Required for Having Copies.
       423  + 9. Acceptance Not Required for Having Copies.
441    424
442        - __You are not required to accept this License in order to receive or
       425  + You are not required to accept this License in order to receive or
443    426    run a copy of the Program.  Ancillary propagation of a covered work
444    427    occurring solely as a consequence of using peer-to-peer transmission
445    428    to receive a copy likewise does not require acceptance.  However,
448    431    not accept this License.  Therefore, by modifying or propagating a
449    432    covered work, you indicate your acceptance of this License to do so.
450    433
451        - __10. Automatic Licensing of Downstream Recipients.
       434  + 10. Automatic Licensing of Downstream Recipients.
452    435
453        - __Each time you convey a covered work, the recipient automatically
       436  + Each time you convey a covered work, the recipient automatically
454    437    receives a license from the original licensors, to run, modify and
455    438    propagate that work, subject to this License.  You are not responsible
456    439    for enforcing compliance by third parties with this License.
```

N4J_013165

| 457 | 440 | | - | __An "entity transaction" is a transaction transferring control of an |
| 458 | 441 | | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | | organization, or merging organizations.  If propagation of a covered |
| 461 | | | | work results from an entity transaction, each party to that |
| 465 | 448 | | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | | |
| 468 | | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | | |
| 476 | | | - | __11. Patents. |
| | 459 | | + | 11. Patents. |
| 477 | 460 | | | |
| 478 | | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | | |
| 482 | | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | | this License. |
| 491 | 474 | | | |
| 492 | | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | | propagate the contents of its contributor version. |
| 496 | 479 | | | |
| 497 | | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | | patent against the party. |
| 503 | 486 | | | |
| 504 | | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | | publicly available network server or other readily accessible means, |
| 515 | 498 | | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | | country that you have reason to believe are valid. |
| 517 | 500 | | | |
| 518 | | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | | you grant is automatically extended to all recipients of the covered |

N4J_013166

| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - __12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | - __Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - __14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - __Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation.  If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - __If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |

N4J_013167

```
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          -   Later license versions may give you additional or different
     553     + Notwithstanding any other provision of this License, you have
     554     + permission to link or combine any covered work with a work licensed
     555     + under version 3 of the GNU General Public License into a single
     556     + combined work, and to convey the resulting work.  The terms of this
     557     + License will continue to apply to the part which is the covered work,
     558     + but the work with which it is combined will remain governed by version
     559     + 3 of the GNU General Public License.
     560     +
     561     + 14. Revised Versions of this License.
     562     +
     563     + The Free Software Foundation may publish revised and/or new versions of
     564     + the GNU Affero General Public License from time to time.  Such new versions
     565     + will be similar in spirit to the present version, but may differ in detail to
     566     + address new problems or concerns.
     567     +
     568     + Each version is given a distinguishing version number.  If the
     569     + Program specifies that a certain numbered version of the GNU Affero General
     570     + Public License "or any later version" applies to it, you have the
     571     + option of following the terms and conditions either of that numbered
     572     + version or of any later version published by the Free Software
     573     + Foundation.  If the Program does not specify a version number of the
     574     + GNU Affero General Public License, you may choose any version ever published
     575     + by the Free Software Foundation.
     576     +
     577     + If the Program specifies that a proxy can decide which future
     578     + versions of the GNU Affero General Public License can be used, that proxy's
     579     + public statement of acceptance of a version permanently authorizes you
     580     + to choose that version for the Program.
     581     +
     582     + Later license versions may give you additional or different
600  583       permissions.  However, no additional obligations are imposed on any
601  584       author or copyright holder as a result of your choosing to follow a
602  585       later version.
603  586
604          -   15. Disclaimer of Warranty.
     587     + 15. Disclaimer of Warranty.
605  588
606          -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589     + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615          -   16. Limitation of Liability.
     598     + 16. Limitation of Liability.
616  599
617          -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600     + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608       SUCH DAMAGES.
626  609
627          -   17. Interpretation of Sections 15 and 16.
     610     + 17. Interpretation of Sections 15 and 16.
628  611
```

N4J_013168

```
629         -   If the disclaimer of warranty and limitation of liability provided
     612    +  If the disclaimer of warranty and limitation of liability provided
630  613       above cannot be given local legal effect according to their terms,
631  614       reviewing courts shall apply local law that most closely approximates
632  615       an absolute waiver of all civil liability in connection with the
633  616       Program, unless a warranty or assumption of liability accompanies a
634  617       copy of the Program in return for a fee.
635  618

636         -                    END OF TERMS AND CONDITIONS
     619    + END OF TERMS AND CONDITIONS
637  620

638         -               How to Apply These Terms to Your New Programs
     621    + How to Apply These Terms to Your New Programs
639  622

640         -   If you develop a new program, and you want it to be of the greatest
     623    +  If you develop a new program, and you want it to be of the greatest
641  624       possible use to the public, the best way to achieve this is to make it
642  625       free software which everyone can redistribute and change under these terms.
643  626

644         -   To do so, attach the following notices to the program.  It is safest
     627    +  To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631

649         -     <one line to give the program's name and a brief idea of what it does.>
650         -     Copyright (C) <year>  <name of author>
     632    + <one line to give the program's name and a brief idea of what it does.>
     633    + Copyright (C) <year>  <name of author>
651  634

652         -     This program is free software: you can redistribute it and/or modify
653         -     it under the terms of the GNU Affero General Public License as
654         -     published by the Free Software Foundation, either version 3 of the
655         -     License, or (at your option) any later version.
     635    + This program is free software: you can redistribute it and/or modify
     636    + it under the terms of the GNU Affero General Public License as published by
     637    + the Free Software Foundation, either version 3 of the License, or
     638    + (at your option) any later version.
656  639

657         -     This program is distributed in the hope that it will be useful,
658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -     GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.
661  644

662         -     You should have received a copy of the GNU Affero General Public License
663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648       Also add information on how to contact you by electronic and paper mail.
666  649

667         -   If your software can interact with users remotely through a computer
     650    +  If your software can interact with users remotely through a computer
668  651       network, you should also make sure that it provides a way for users to
669  652       get its source.  For example, if your program is a web application, its
670  653       interface could display a "Source" link that leads users to an archive
671  654       of the code.  There are many ways you could offer source, and different
672  655       solutions will be better for different programs; see section 13 for the
673  656       specific requirements.
```

N4J_013169

```
674   657        -  __You should also get your employer (if you work as a programmer) or school,
675              -  __You should also get your employer (if you work as a programmer) or school,
      658        +  You should also get your employer (if you work as a programmer) or school,
676   659           if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660           For more information on this, and how to apply and follow the GNU AGPL, see
678              -  <http://www.gnu.org/licenses/>.
679              -
680              -
681              -  "Commons Clause" License Condition
682              -
683              -  The Software is provided to you by the Licensor under the License, as
684              -  defined below, subject to the following condition. Without limiting
685              -  other conditions in the License, the grant of rights under the License
686              -  will not include, and the License does not grant to you, the right to
687              -  Sell the Software.  For purposes of the foregoing, "Sell" means
688              -  practicing any or all of the rights granted to you under the License
689              -  to provide to third parties, for a fee or other consideration,
690              -  a product or service that consists, entirely or substantially,
691              -  of the Software or the functionality of the Software. Any license
692              -  notice or attribution required by the License must also include
693              -  this Commons Cause License Condition notice.
      661        +  <https://www.gnu.org/licenses/>.
```

⌄  486 ▪▪▪▪▪  enterprise/cypher/cypher/LICENSE.txt 📋

```
...   ...        @@ -1,51 +1,35 @@
1                -  NOTICE
2                -  This package contains software licensed under different
3                -  licenses, please refer to the NOTICE.txt file for further
4                -  information and LICENSES.txt for full license texts.
      1          +  GNU AFFERO GENERAL PUBLIC LICENSE
      2          +    Version 3, 19 November 2007
5     3
6                -  Neo4j Enterprise object code can be licensed independently from
7                -  the source under separate commercial terms. Email inquiries can be
8                -  directed to: licensing@neo4j.com. More information is also
9                -  available at:https://neo4j.com/licensing/
      4          +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5          +  Everyone is permitted to copy and distribute verbatim copies
      6          +  of this license document, but changing it is not allowed.
10    7
11               -  The software ("Software") is developed and owned by Neo4j Sweden AB
12               -  (referred to in this notice as "Neo4j") and is subject to the terms
13               -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8          +  Preamble
14    9
15               -
16               -
17               -                 GNU AFFERO GENERAL PUBLIC LICENSE
18               -                  Version 3, 19 November 2007
19               -
20               -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21               -  Everyone is permitted to copy and distribute verbatim copies
22               -  of this license document, but changing it is not allowed.
23               -
24               -                        Preamble
25               -
26               -   The GNU Affero General Public License is a free, copyleft license
27               -  for software and other kinds of works, specifically designed to ensure
      10         +  The GNU Affero General Public License is a free, copyleft license for
      11         +  software and other kinds of works, specifically designed to ensure
28    12           cooperation with the community in the case of network server software.
29    13
```

N4J_013170

```
30          -  __The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
     14     + The licenses for most software and other practical works are designed
     15     + to take away your freedom to share and change the works.  By contrast,
     16     + our General Public Licenses are intended to guarantee your freedom to
     17     + share and change all versions of a program--to make sure it remains free
     18     + software for all its users.
35   19
36          -  __When we speak of free software, we are referring to freedom, not
     20     + When we speak of free software, we are referring to freedom, not
37   21       price.  Our General Public Licenses are designed to make sure that you
38   22       have the freedom to distribute copies of free software (and charge for
39   23       them if you wish), that you receive source code or can get it if you
40   24       want it, that you can change the software or use pieces of it in new
41   25       free programs, and that you know you can do these things.
42   26
43          -  __Developers that use our General Public Licenses protect your rights
     27     + Developers that use our General Public Licenses protect your rights
44   28       with two steps: (1) assert copyright on the software, and (2) offer
45   29       you this License which gives you legal permission to copy, distribute
46   30       and/or modify the software.
47   31
48          -  __A secondary benefit of defending all users' freedom is that
     32     + A secondary benefit of defending all users' freedom is that
49   33       improvements made in alternate versions of the program, if they
50   34       receive widespread use, become available for other developers to
51   35       incorporate.  Many developers of free software are heartened and
55   39       letting the public access it on a server without ever releasing its
56   40       source code to the public.
57   41
58          -  __The GNU Affero General Public License is designed specifically to
     42     + The GNU Affero General Public License is designed specifically to
59   43       ensure that, in such cases, the modified source code becomes available
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49
66          -  __An older license, called the Affero General Public License and
     50     + An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55
72          -  __The precise terms and conditions for copying, distribution and
     56     + The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58
75          -                        TERMS AND CONDITIONS
     59     + TERMS AND CONDITIONS
     60     +
     61     + 0. Definitions.
76   62
77          -  __0. Definitions.
     63     + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79          -  __"This License" refers to version 3 of the GNU Affero General Public
80          - License.
```

```
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
 81  67
 82       -   "Copyright" also means copyright-like laws that apply to other kinds
 83       - of works, such as semiconductor masks.
 84       -
 85       -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
 86  69     License.  Each licensee is addressed as "you".  "Licensees" and
 87  70     "recipients" may be individuals or organizations.
 88  71
 89       -   To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
 90  73     in a fashion requiring copyright permission, other than the making of an
 91  74     exact copy.  The resulting work is called a "modified version" of the
 92  75     earlier work or a work "based on" the earlier work.
 93  76
 94       -   A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
 95  78     on the Program.
 96  79
 97       -   To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
 98  81     permission, would make you directly or secondarily liable for
 99  82     infringement under applicable copyright law, except executing it on a
100  83     computer or modifying a private copy.  Propagation includes copying,
101  84     distribution (with or without modification), making available to the
102  85     public, and in some countries other activities as well.
103  86
104       -   To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88     parties to make or receive copies.  Mere interaction with a user through
106  89     a computer network, with no transfer of a copy, is not conveying.
107  90
108       -   An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92     to the extent that it includes a convenient and prominently visible
110  93     feature that (1) displays an appropriate copyright notice, and (2)
111  94     tells the user that there is no warranty for the work (except to the
114  97     the interface presents a list of user commands or options, such as a
115  98     menu, a prominent item in the list meets this criterion.
116  99
117       -   1. Source Code.
    100   + 1. Source Code.
118 101
119       -   The "source code" for a work means the preferred form of the work
    102   + The "source code" for a work means the preferred form of the work
120 103     for making modifications to it.  "Object code" means any non-source
121 104     form of a work.
122 105
123       -   A "Standard Interface" means an interface that either is an official
    106   + A "Standard Interface" means an interface that either is an official
124 107     standard defined by a recognized standards body, or, in the case of
125 108     interfaces specified for a particular programming language, one that
126 109     is widely used among developers working in that language.
127 110
128       -   The "System Libraries" of an executable work include anything, other
    111   + The "System Libraries" of an executable work include anything, other
129 112     than the work as a whole, that (a) is included in the normal form of
130 113     packaging a Major Component, but which is not part of that Major
131 114     Component, and (b) serves only to enable use of the work with that
136 119     (if any) on which the executable work runs, or a compiler used to
137 120     produce the work, or an object code interpreter used to run it.
```

N4J_013172

```
138   121        - __The "Corresponding Source" for a work in object code form means all
      122        + The "Corresponding Source" for a work in object code form means all
139   123          the source code needed to generate, install, and (for an executable
140   124          work) run the object code and to modify the work, including scripts to
141   125          control those activities.  However, it does not include the work's
142   132          such as by intimate data communication or control flow between those
149   133          subprograms and other parts of the work.
150
151   134
152            - __The Corresponding Source need not include anything that users
      135        + The Corresponding Source need not include anything that users
153   136          can regenerate automatically from other parts of the Corresponding
154   137          Source.
155   138
156            - __The Corresponding Source for a work in source code form is that
      139        + The Corresponding Source for a work in source code form is that
157   140          same work.
158   141
159            - __2. Basic Permissions.
      143        + 2. Basic Permissions.
160
161            - __All rights granted under this License are granted for the term of
      144        + All rights granted under this License are granted for the term of
162   145          copyright on the Program, and are irrevocable provided the stated
163   146          conditions are met.  This License explicitly affirms your unlimited
164   147          permission to run the unmodified Program.  The output from running a
165   148          covered work is covered by this License only if the output, given its
166   149          content, constitutes a covered work.  This License acknowledges your
167   150          rights of fair use or other equivalent, as provided by copyright law.
168   151
169            - __You may make, run and propagate covered works that you do not
      152        + You may make, run and propagate covered works that you do not
170   153          convey, without conditions so long as your license otherwise remains
171   154          in force.  You may convey covered works to others for the sole purpose
172   155          of having them make modifications exclusively for you, or provide you
177   160          and control, on terms that prohibit them from making any copies of
178   161          your copyrighted material outside their relationship with you.
179   162
180            - __Conveying under any other circumstances is permitted solely under
      163        + Conveying under any other circumstances is permitted solely under
181   164          the conditions stated below.  Sublicensing is not allowed; section 10
182   165          makes it unnecessary.
183   166
184            - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167        + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186            - __No covered work shall be deemed part of an effective technological
      169        + No covered work shall be deemed part of an effective technological
187   170          measure under any applicable law fulfilling obligations under article
188   171          11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172          similar laws prohibiting or restricting circumvention of such
190   173          measures.
191   174
192            - __When you convey a covered work, you waive any legal power to forbid
      175        + When you convey a covered work, you waive any legal power to forbid
193   176          circumvention of technological measures to the extent such circumvention
194   177          is effected by exercising rights under this License with respect to
195   178          the covered work, and you disclaim any intention to limit operation or
196   179          modification of the work as a means of enforcing, against the work's
197   180          users, your or third parties' legal rights to forbid circumvention of
198   181          technological measures.
199   182
200            - __4. Conveying Verbatim Copies.
```

N4J_013173

```
183  + 4. Conveying Verbatim Copies.
201  184
202  -   You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210  -   You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213  -   5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215  -   You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219  -     a) The work must carry prominent notices stating that you modified
220  -       it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222  -     b) The work must carry prominent notices stating that it is
223  -       released under this License and any conditions added under section
224  -       7.  This requirement modifies the requirement in section 4 to
225  -       "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227  -     c) You must license the entire work, as a whole, under this
228  -       License to anyone who comes into possession of a copy.  This
229  -       License will therefore apply, along with any applicable section 7
230  -       additional terms, to the whole of the work, and all its parts,
231  -       regardless of how they are packaged.  This License gives no
232  -       permission to license the work in any other way, but it does not
233  -       invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235  -     d) If the work has interactive user interfaces, each must display
236  -       Appropriate Legal Notices; however, if the Program has interactive
237  -       interfaces that do not display Appropriate Legal Notices, your
238  -       work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240  -   A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
```

N4J_013174

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232

250       -   _6. Conveying Non-Source Forms.
     233 + 6. Conveying Non-Source Forms.
251  234

252       -   _You may convey a covered work in object code form under the terms
     235 + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239

257       -   ___a) Convey the object code in, or embodied in, a physical product
258       -   ___(including a physical distribution medium), accompanied by the
259       -   ___Corresponding Source fixed on a durable physical medium
260       -   ___customarily used for software interchange.
261       -   -
262       -   ___b) Convey the object code in, or embodied in, a physical product
263       -   ___(including a physical distribution medium), accompanied by a
264       -   ___written offer, valid for at least three years and valid for as
265       -   ___long as you offer spare parts or customer support for that product
266       -   ___model, to give anyone who possesses the object code either (1) a
267       -   ___copy of the Corresponding Source for all the software in the
268       -   ___product that is covered by this License, on a durable physical
269       -   ___medium customarily used for software interchange, for a price no
270       -   ___more than your reasonable cost of physically performing this
271       -   ___conveying of source, or (2) access to copy the
272       -   ___Corresponding Source from a network server at no charge.
273       -   -
274       -   ___c) Convey individual copies of the object code with a copy of the
275       -   ___written offer to provide the Corresponding Source.  This
276       -   ___alternative is allowed only occasionally and noncommercially, and
277       -   ___only if you received the object code with such an offer, in accord
278       -   ___with subsection 6b.
279       -   -
280       -   ___d) Convey the object code by offering access from a designated
281       -   ___place (gratis or for a charge), and offer equivalent access to the
282       -   ___Corresponding Source in the same way through the same place at no
283       -   ___further charge.  You need not require recipients to copy the
284       -   ___Corresponding Source along with the object code.  If the place to
285       -   ___copy the object code is a network server, the Corresponding Source
286       -   ___may be on a different server (operated by you or a third party)
287       -   ___that supports equivalent copying facilities, provided you maintain
288       -   ___clear directions next to the object code saying where to find the
289       -   ___Corresponding Source.  Regardless of what server hosts the
290       -   ___Corresponding Source, you remain obligated to ensure that it is
291       -   ___available for as long as needed to satisfy these requirements.
292       -   -
293       -   ___e) Convey the object code using peer-to-peer transmission, provided
294       -   ___you inform other peers where the object code and Corresponding
295       -   ___Source of the work are being offered to the general public at no
296       -   ___charge under subsection 6d.
297       -   -
298       -   _A separable portion of the object code, whose source code is excluded
     240 + a) Convey the object code in, or embodied in, a physical product
     241 + (including a physical distribution medium), accompanied by the
     242 + Corresponding Source fixed on a durable physical medium
     243 + customarily used for software interchange.
     244 +
     245 + b) Convey the object code in, or embodied in, a physical product
```

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
      from the Corresponding Source as a System Library, need not be
      included in conveying the object code work.

- _A "User Product" is either (1) a "consumer product", which means any
+ A "User Product" is either (1) a "consumer product", which means any
  tangible personal property which is normally used for personal, family,
  or household purposes, or (2) anything designed or sold for incorporation
  into a dwelling.  In determining whether a product is a consumer product,
  commercial, industrial or non-consumer uses, unless such uses represent
  the only significant mode of use of the product.

- _"Installation Information" for a User Product means any methods,
+ "Installation Information" for a User Product means any methods,
  procedures, authorization keys, or other information required to install
  and execute modified versions of a covered work in that User Product from
  a modified version of its Corresponding Source.  The information must
  suffice to ensure that the continued functioning of the modified object
  code is in no case prevented or interfered with solely because
  modification has been made.

- _If you convey an object code work under this section in, or with, or
+ If you convey an object code work under this section in, or with, or
  specifically for use in, a User Product, and the conveying occurs as
  part of a transaction in which the right of possession and use of the
  User Product is transferred to the recipient in perpetuity or for a
  modified object code on the User Product (for example, the work has
  been installed in ROM).
```

N4J_013176

```
333   316        -   _The requirement to provide Installation Information does not include a
      317        + The requirement to provide Installation Information does not include a
335   318            requirement to continue to provide support service, warranty, or updates
336   319            for a work that has been modified or installed by the recipient, or for
337   320            the User Product in which it has been modified or installed.  Access to a
338   321            network may be denied when the modification itself materially and
339   322            adversely affects the operation of the network or violates the rules and
340   323            protocols for communication across the network.
341   324

342              -   _Corresponding Source conveyed, and Installation Information provided,
      325        + Corresponding Source conveyed, and Installation Information provided,
343   326            in accord with this section must be in a format that is publicly
344   327            documented (and with an implementation available to the public in
345   328            source code form), and must require no special password or key for
346   329            unpacking, reading or copying.
347   330

348              -   _7. Additional Terms.
      331        + 7. Additional Terms.
349   332

350              -   _"Additional permissions" are terms that supplement the terms of this
      333        + "Additional permissions" are terms that supplement the terms of this
351   334            License by making exceptions from one or more of its conditions.
352   335            Additional permissions that are applicable to the entire Program shall
353   336            be treated as though they were included in this License, to the extent
356   339            under those permissions, but the entire Program remains governed by
357   340            this License without regard to the additional permissions.
358   341

359              -   _When you convey a copy of a covered work, you may at your option
      342        + When you convey a copy of a covered work, you may at your option
360   343            remove any additional permissions from that copy, or from any part of
361   344            it.  (Additional permissions may be written to require their own
362   345            removal in certain cases when you modify the work.)  You may place
363   346            additional permissions on material, added by you to a covered work,
364   347            for which you have or can give appropriate copyright permission.
365   348

366              -   _Notwithstanding any other provision of this License, for material you
      349        + Notwithstanding any other provision of this License, for material you
367   350            add to a covered work, you may (if authorized by the copyright holders of
368   351            that material) supplement the terms of this License with terms:
369   352

370              -   ___a) Disclaiming warranty or limiting liability differently from the
371              -   ___terms of sections 15 and 16 of this License; or
      353        + a) Disclaiming warranty or limiting liability differently from the
      354        + terms of sections 15 and 16 of this License; or
372   355

373              -   ___b) Requiring preservation of specified reasonable legal notices or
374              -   ___author attributions in that material or in the Appropriate Legal
375              -   ___Notices displayed by works containing it; or
      356        + b) Requiring preservation of specified reasonable legal notices or
      357        + author attributions in that material or in the Appropriate Legal
      358        + Notices displayed by works containing it; or
376   359

377              -   ___c) Prohibiting misrepresentation of the origin of that material, or
378              -   ___requiring that modified versions of such material be marked in
379              -   ___reasonable ways as different from the original version; or
      360        + c) Prohibiting misrepresentation of the origin of that material, or
      361        + requiring that modified versions of such material be marked in
      362        + reasonable ways as different from the original version; or
380   363

381              -   ___d) Limiting the use for publicity purposes of names of licensors or
382              -   ___authors of the material; or
      364        + d) Limiting the use for publicity purposes of names of licensors or
```

N4J_013177

| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ___e) Declining to grant rights under trademark law for use of some |
| 385 | | - ___trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ___f) Requiring indemnification of licensors and authors of that |
| 388 | | - ___material by anyone who conveys the material (or modified versions of |
| 389 | | - ___it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ___any liability that these contractual assumptions directly impose on |
| 391 | | - ___those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - __All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - __If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |
| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 | | - __8. Termination. |
| | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 | | - __You may not propagate or modify a covered work except as expressly |
| | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | - __However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |

N4J_013178

```
425   408      prior to 60 days after the cessation.
426   409
427           -   _Moreover, your license from a particular copyright holder is
      410      + Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416
434           -   _Termination of your rights under this section does not terminate the
      417      + Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422
440           -   _9. Acceptance Not Required for Having Copies.
      423      + 9. Acceptance Not Required for Having Copies.
441   424
442           -   _You are not required to accept this License in order to receive or
      425      + You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433
451           -   _10. Automatic Licensing of Downstream Recipients.
      434      + 10. Automatic Licensing of Downstream Recipients.
452   435
453           -   _Each time you convey a covered work, the recipient automatically
      436      + Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440
458           -   _An "entity transaction" is a transaction transferring control of an
      441      + An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450
468           -   _You may not impose any further restrictions on the exercise of the
      451      + You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458
476           -   _11. Patents.
      459      + 11. Patents.
477   460
478           -   _A "contributor" is a copyright holder who authorizes use under this
      461      + A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464
482           -   _A contributor's "essential patent claims" are all patent claims
```

N4J_013179

```
465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492  -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497  -  __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504  -  __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518  -  __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526  -  __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541  -  __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545  -  __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547  -  __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557  -  __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_013180

```
558   540   + 13. Remote Network Interaction; Use with the GNU General Public License.
      541
559         -   Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543   Program, your modified version must prominently offer all users
561   544   interacting with it remotely through a computer network (if your version
562   545   supports such interaction) an opportunity to receive the Corresponding
567   550   of the GNU General Public License that is incorporated pursuant to the
568   551   following paragraph.
569   552
570         -   Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -   14. Revised Versions of this License.
579         -
580         -   The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         -   Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -   If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         -   Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
```

N4J_013181

```
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583  permissions.  However, no additional obligations are imposed on any
601  584  author or copyright holder as a result of your choosing to follow a
602  585  later version.
603  586
604  -   15. Disclaimer of Warranty.
587  + 15. Disclaimer of Warranty.
605  588
606  -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590  APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591  HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592  OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595  IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596  ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615  -   16. Limitation of Liability.
598  + 16. Limitation of Liability.
616  599
617  -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601  WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602  THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603  GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607  EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608  SUCH DAMAGES.
626  609
627  -   17. Interpretation of Sections 15 and 16.
610  + 17. Interpretation of Sections 15 and 16.
628  611
629  -   If the disclaimer of warranty and limitation of liability provided
612  + If the disclaimer of warranty and limitation of liability provided
630  613  above cannot be given local legal effect according to their terms,
631  614  reviewing courts shall apply local law that most closely approximates
632  615  an absolute waiver of all civil liability in connection with the
633  616  Program, unless a warranty or assumption of liability accompanies a
634  617  copy of the Program in return for a fee.
635  618
636  -                 END OF TERMS AND CONDITIONS
619  + END OF TERMS AND CONDITIONS
637  620
638  -                How to Apply These Terms to Your New Programs
621  + How to Apply These Terms to Your New Programs
639  622
640  -   If you develop a new program, and you want it to be of the greatest
623  + If you develop a new program, and you want it to be of the greatest
641  624  possible use to the public, the best way to achieve this is to make it
642  625  free software which everyone can redistribute and change under these terms.
643  626
644  -   To do so, attach the following notices to the program.  It is safest
627  + To do so, attach the following notices to the program.  It is safest
645  628  to attach them to the start of each source file to most effectively
646  629  state the exclusion of warranty; and each file should have at least
647  630  the "copyright" line and a pointer to where the full notice is found.
648  631
649  -     <one line to give the program's name and a brief idea of what it does.>
650  -     Copyright (C) <year>  <name of author>
```

N4J_013182

```
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634
652        -    This program is free software: you can redistribute it and/or modify
653        -    it under the terms of the GNU Affero General Public License as
654        -    published by the Free Software Foundation, either version 3 of the
655        -    License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639
657        -    This program is distributed in the hope that it will be useful,
658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644
662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667        -  If your software can interact with users remotely through a computer
     650   + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675        -  You should also get your employer (if you work as a programmer) or school,
     658   + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
     661   + <https://www.gnu.org/licenses/>.
```

∨  486  ■■■ ■■■   enterprise/cypher/morsel-runtime/LICENSE.txt  📋

```
...   ...   @@ -1,51 +1,35 @@
  1         - NOTICE
```

```
 2         - This package contains software licensed under different
 3         - licenses, please refer to the NOTICE.txt file for further
 4         - information and LICENSES.txt for full license texts.
       1   + GNU AFFERO GENERAL PUBLIC LICENSE
       2   +    Version 3, 19 November 2007
 5     3
 6         - Neo4j Enterprise object code can be licensed independently from
 7         - the source under separate commercial terms. Email inquiries can be
 8         - directed to: licensing@neo4j.com. More information is also
 9         - available at:https://neo4j.com/licensing/
       4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5   + Everyone is permitted to copy and distribute verbatim copies
       6   + of this license document, but changing it is not allowed.
10     7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8   + Preamble
14     9
15         -
16         -
17         -                       GNU AFFERO GENERAL PUBLIC LICENSE
18         -                         Version 3, 19 November 2007
19         -
20         -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -   Everyone is permitted to copy and distribute verbatim copies
22         -   of this license document, but changing it is not allowed.
23         -
24         -                              Preamble
25         -
26         -    The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
      12     cooperation with the community in the case of network server software.
28     13
29
30         -   _The licenses for most software and other practical works are
31         - designed_ to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to_ share and change all versions of a program--to make sure it
34         - remains free_ software for all its users.
      14   + The licenses for most software and other practical works are_designed_
      15   + to take away your freedom to share and change the works.  By_contrast,_
      16   + our General Public Licenses are intended to guarantee your_freedom to_
      17   + share and change all versions of a program--to make sure it_remains free_
      18   + software for all its users.
35     19
36         -   _When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37     21   price.  Our General Public Licenses are designed to make sure that you
38     22   have the freedom to distribute copies of free software (and charge for
39     23   them if you wish), that you receive source code or can get it if you
40     24   want it, that you can change the software or use pieces of it in new
41     25   free programs, and that you know you can do these things.
42     26
43         -   _Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44     28   with two steps: (1) assert copyright on the software, and (2) offer
45     29   you this License which gives you legal permission to copy, distribute
46     30   and/or modify the software.
47     31
48         -   _A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
```

N4J_013184

```
49   33    improvements made in alternate versions of the program, if they
50   34    receive widespread use, become available for other developers to
51   35    incorporate.  Many developers of free software are heartened and
55   39    letting the public access it on a server without ever releasing its
56   40    source code to the public.
57   41

58   -    The GNU Affero General Public License is designed specifically to
     42 + The GNU Affero General Public License is designed specifically to
59   43    ensure that, in such cases, the modified source code becomes available
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   48    code of the modified version.
65   49

66   -    An older license, called the Affero General Public License and
     50 + An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
68   52    a different license, not a version of the Affero GPL, but Affero has
69   53    released a new version of the Affero GPL which permits relicensing under
70   54    this license.
71   55

72   -    The precise terms and conditions for copying, distribution and
     56 + The precise terms and conditions for copying, distribution and
73   57    modification follow.
74   58

75   -                    TERMS AND CONDITIONS
     59 + TERMS AND CONDITIONS
     60 +
     61 + 0. Definitions.

77   -    0. Definitions.
     63 + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -    "This License" refers to version 3 of the GNU Affero General Public
80   -    License.
     65 + "Copyright" also means copyright-like laws that apply to other kinds of
     66 + works, such as semiconductor masks.
81   67

82   -    "Copyright" also means copyright-like laws that apply to other kinds
83   -    of works, such as semiconductor masks.
84   -

85   -    "The Program" refers to any copyrightable work licensed under this
     68 + "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71

89   -    To "modify" a work means to copy from or adapt all or part of the work
     72 + To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76

94   -    A "covered work" means either the unmodified Program or a work based
     77 + A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79

97   -    To "propagate" a work means to do anything with it that, without
     80 + To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
```

N4J_013185

| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | - To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | - An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | - 1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | - The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - 2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |

N4J_013186

```
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -    You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180        -    Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184        -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186        -    No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192        -    When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200        -    4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184

202        -    You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192

210        -    You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195

213        -    5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197

215        -    You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201

219        -      a) The work must carry prominent notices stating that you modified
220        -      it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
```

N4J_013187

```
221   204
222          -    b) The work must carry prominent notices stating that it is
223          -    released under this License and any conditions added under section
224          -    7.  This requirement modifies the requirement in section 4 to
225          -    "keep intact all notices".
      205    + b) The work must carry prominent notices stating that it is
      206    + released under this License and any conditions added under section
      207    + 7.  This requirement modifies the requirement in section 4 to
      208    + "keep intact all notices".
226   209
227          -    c) You must license the entire work, as a whole, under this
228          -    License to anyone who comes into possession of a copy.  This
229          -    License will therefore apply, along with any applicable section 7
230          -    additional terms, to the whole of the work, and all its parts,
231          -    regardless of how they are packaged.  This License gives no
232          -    permission to license the work in any other way, but it does not
233          -    invalidate such permission if you have separately received it.
      210    + c) You must license the entire work, as a whole, under this
      211    + License to anyone who comes into possession of a copy.  This
      212    + License will therefore apply, along with any applicable section 7
      213    + additional terms, to the whole of the work, and all its parts,
      214    + regardless of how they are packaged.  This License gives no
      215    + permission to license the work in any other way, but it does not
      216    + invalidate such permission if you have separately received it.
234   217
235          -    d) If the work has interactive user interfaces, each must display
236          -    Appropriate Legal Notices; however, if the Program has interactive
237          -    interfaces that do not display Appropriate Legal Notices, your
238          -    work need not make them do so.
      218    + d) If the work has interactive user interfaces, each must display
      219    + Appropriate Legal Notices; however, if the Program has interactive
      220    + interfaces that do not display Appropriate Legal Notices, your
      221    + work need not make them do so.
239   222
240          -  A compilation of a covered work with other separate and independent
      223    + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250          -  6. Conveying Non-Source Forms.
      233    + 6. Conveying Non-Source Forms.
251   234
252          -  You may convey a covered work in object code form under the terms
      235    + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257          -    a) Convey the object code in, or embodied in, a physical product
258          -    (including a physical distribution medium), accompanied by the
259          -    Corresponding Source fixed on a durable physical medium
260          -    customarily used for software interchange.
261          -
262          -    b) Convey the object code in, or embodied in, a physical product
263          -    (including a physical distribution medium), accompanied by a
264          -    written offer, valid for at least three years and valid for as
265          -    long as you offer spare parts or customer support for that product
266          -    model, to give anyone who possesses the object code either (1) a
267          -    copy of the Corresponding Source for all the software in the
268          -    product that is covered by this License, on a durable physical
```

N4J_013188

```
269   -    ___medium customarily used for software interchange, for a price no
270   -    ___more than your reasonable cost of physically performing this
271   -    ___conveying of source, or (2) access to copy the
272   -    ___Corresponding Source from a network server at no charge.
273   -
274   -    ___c) Convey individual copies of the object code with a copy of the
275   -    ___written offer to provide the Corresponding Source.  This
276   -    ___alternative is allowed only occasionally and noncommercially, and
277   -    ___only if you received the object code with such an offer, in accord
278   -    ___with subsection 6b.
279   -
280   -    ___d) Convey the object code by offering access from a designated
281   -    ___place (gratis or for a charge), and offer equivalent access to the
282   -    ___Corresponding Source in the same way through the same place at no
283   -    ___further charge.  You need not require recipients to copy the
284   -    ___Corresponding Source along with the object code.  If the place to
285   -    ___copy the object code is a network server, the Corresponding Source
286   -    ___may be on a different server (operated by you or a third party)
287   -    ___that supports equivalent copying facilities, provided you maintain
288   -    ___clear directions next to the object code saying where to find the
289   -    ___Corresponding Source.  Regardless of what server hosts the
290   -    ___Corresponding Source, you remain obligated to ensure that it is
291   -    ___available for as long as needed to satisfy these requirements.
292   -
293   -    ___e) Convey the object code using peer-to-peer transmission, provided
294   -    ___you inform other peers where the object code and Corresponding
295   -    ___Source of the work are being offered to the general public at no
296   -    ___charge under subsection 6d.
297   -
298   -    __A separable portion of the object code, whose source code is excluded
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
```

N4J_013189

```
        273  +  Corresponding Source, you remain obligated to ensure that it is
        274  +  available for as long as needed to satisfy these requirements.
        275  +
        276  +  e) Convey the object code using peer-to-peer transmission, provided
        277  +  you inform other peers where the object code and Corresponding
        278  +  Source of the work are being offered to the general public at no
        279  +  charge under subsection 6d.
        280  +
        281  +  A separable portion of the object code, whose source code is excluded
  299   282     from the Corresponding Source as a System Library, need not be
  300   283     included in conveying the object code work.
  301   284

  302        -  _A "User Product" is either (1) a "consumer product", which means any
        285  +  A "User Product" is either (1) a "consumer product", which means any
  303   286     tangible personal property which is normally used for personal, family,
  304   287     or household purposes, or (2) anything designed or sold for incorporation
  305   288     into a dwelling.  In determining whether a product is a consumer product,
  312   295     commercial, industrial or non-consumer uses, unless such uses represent
  313   296     the only significant mode of use of the product.
  314   297

  315        -  _"Installation Information" for a User Product means any methods,
        298  +  "Installation Information" for a User Product means any methods,
  316   299     procedures, authorization keys, or other information required to install
  317   300     and execute modified versions of a covered work in that User Product from
  318   301     a modified version of its Corresponding Source.  The information must
  319   302     suffice to ensure that the continued functioning of the modified object
  320   303     code is in no case prevented or interfered with solely because
  321   304     modification has been made.
  322   305

  323        -  _If you convey an object code work under this section in, or with, or
        306  +  If you convey an object code work under this section in, or with, or
  324   307     specifically for use in, a User Product, and the conveying occurs as
  325   308     part of a transaction in which the right of possession and use of the
  326   309     User Product is transferred to the recipient in perpetuity or for a
  331   314     modified object code on the User Product (for example, the work has
  332   315     been installed in ROM).
  333   316

  334        -  _The requirement to provide Installation Information does not include a
        317  +  The requirement to provide Installation Information does not include a
  335   318     requirement to continue to provide support service, warranty, or updates
  336   319     for a work that has been modified or installed by the recipient, or for
  337   320     the User Product in which it has been modified or installed.  Access to a
  338   321     network may be denied when the modification itself materially and
  339   322     adversely affects the operation of the network or violates the rules and
  340   323     protocols for communication across the network.
  341   324

  342        -  _Corresponding Source conveyed, and Installation Information provided,
        325  +  Corresponding Source conveyed, and Installation Information provided,
  343   326     in accord with this section must be in a format that is publicly
  344   327     documented (and with an implementation available to the public in
  345   328     source code form), and must require no special password or key for
  346   329     unpacking, reading or copying.
  347   330

  348        -  _7. Additional Terms.
        331  +  7. Additional Terms.
  349   332

  350        -  _"Additional permissions" are terms that supplement the terms of this
        333  +  "Additional permissions" are terms that supplement the terms of this
  351   334     License by making exceptions from one or more of its conditions.
  352   335     Additional permissions that are applicable to the entire Program shall
  353   336     be treated as though they were included in this License, to the extent
  356   339     under those permissions, but the entire Program remains governed by
  357   340     this License without regard to the additional permissions.
```

N4J_013190

```
358   341
359         -   __When you convey a copy of a covered work, you may at your option
      342   +   When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       additional permissions on material, added by you to a covered work,
363   346       for which you have or can give appropriate copyright permission.
364   347
365   348
366         -   __Notwithstanding any other provision of this License, for material you
      349   +   Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370         -   ____a) Disclaiming warranty or limiting liability differently from the
371         -   ____terms of sections 15 and 16 of this License; or
      353   +   a) Disclaiming warranty or limiting liability differently from the
      354   +   terms of sections 15 and 16 of this License; or
372   355
373         -   ____b) Requiring preservation of specified reasonable legal notices or
374         -   ____author attributions in that material or in the Appropriate Legal
375         -   ____Notices displayed by works containing it; or
      356   +   b) Requiring preservation of specified reasonable legal notices or
      357   +   author attributions in that material or in the Appropriate Legal
      358   +   Notices displayed by works containing it; or
376   359
377         -   ____c) Prohibiting misrepresentation of the origin of that material, or
378         -   ____requiring that modified versions of such material be marked in
379         -   ____reasonable ways as different from the original version; or
      360   +   c) Prohibiting misrepresentation of the origin of that material, or
      361   +   requiring that modified versions of such material be marked in
      362   +   reasonable ways as different from the original version; or
380   363
381         -   ____d) Limiting the use for publicity purposes of names of licensors or
382         -   ____authors of the material; or
      364   +   d) Limiting the use for publicity purposes of names of licensors or
      365   +   authors of the material; or
383   366
384         -   ____e) Declining to grant rights under trademark law for use of some
385         -   ____trade names, trademarks, or service marks; or
      367   +   e) Declining to grant rights under trademark law for use of some
      368   +   trade names, trademarks, or service marks; or
386   369
387         -   ____f) Requiring indemnification of licensors and authors of that
388         -   ____material by anyone who conveys the material (or modified versions of
389         -   ____it) with contractual assumptions of liability to the recipient, for
390         -   ____any liability that these contractual assumptions directly impose on
391         -   ____those licensors and authors.
      370   +   f) Requiring indemnification of licensors and authors of that
      371   +   material by anyone who conveys the material (or modified versions of
      372   +   it) with contractual assumptions of liability to the recipient, for
      373   +   any liability that these contractual assumptions directly impose on
      374   +   those licensors and authors.
392   375
393         -   __All other non-permissive additional terms are considered "further
      376   +   All other non-permissive additional terms are considered "further
394   377       restrictions" within the meaning of section 10.  If the Program as you
395   378       received it, or any part of it, contains a notice stating that it is
396         -   governed by this License along with a term that is a further restriction,
397         -   you may remove that term.  If a license document contains a further
398         -   restriction but permits relicensing or conveying under this License, you
399         -   may add to a covered work material governed by the terms of that license
400         -   document, provided that the further restriction does not survive such
```

N4J_013191

```
401          - relicensing or conveying.
402          -
403          -  _If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          -  _Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          -  _8. Termination.
     395     + 8. Termination.
413  396
414          -  _You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          -  _However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          -  _Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          -  _Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          -  _9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          -  _You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

N4J_013192

```
450   433
451         -   __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -   __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         -   __You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         -   __11. Patents.
      459   + 11. Patents.
477   460
478         -   __A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         -   __A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492         -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479
497         -   __In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
501   484     party means to make such an agreement or commitment not to enforce a
502   485     patent against the party.
503   486
504         -   __If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
505   488     and the Corresponding Source of the work is not available for anyone
506   489     to copy, free of charge and under the terms of this License, through a
507   490     publicly available network server or other readily accessible means,
515   498     in a country, would infringe one or more identifiable patents in that
```

N4J_013193

```
516   499   country that you have reason to believe are valid.
517   500
518    -    -  __If, pursuant to or in connection with a single transaction or
       501   +  If, pursuant to or in connection with a single transaction or
519   502   arrangement, you convey, or propagate by procuring conveyance of, a
520   503   covered work, and grant a patent license to some of the parties
521   504   receiving the covered work authorizing them to use, propagate, modify
522   505   or convey a specific copy of the covered work, then the patent license
523   506   you grant is automatically extended to all recipients of the covered
524   507   work and works based on it.
525   508
526    -    -  __A patent license is "discriminatory" if it does not include within
       509   +  A patent license is "discriminatory" if it does not include within
527   510   the scope of its coverage, prohibits the exercise of, or is
528   511   conditioned on the non-exercise of one or more of the rights that are
529   512   specifically granted under this License.  You may not convey a covered
538   521   contain the covered work, unless you entered into that arrangement,
539   522   or that patent license was granted, prior to 28 March 2007.
540   523
541    -    -  __Nothing in this License shall be construed as excluding or limiting
       524   +  Nothing in this License shall be construed as excluding or limiting
542   525   any implied license or other defenses to infringement that may
543   526   otherwise be available to you under applicable patent law.
544   527
545    -    -  __12. No Surrender of Others' Freedom.
       528   +  12. No Surrender of Others' Freedom.
546   529
547    -    -  __If conditions are imposed on you (whether by court order, agreement or
       530   +  If conditions are imposed on you (whether by court order, agreement or
548   531   otherwise) that contradict the conditions of this License, they do not
549   532   excuse you from the conditions of this License.  If you cannot convey a
550   533   covered work so as to satisfy simultaneously your obligations under this
554   537   the Program, the only way you could satisfy both those terms and this
555   538   License would be to refrain entirely from conveying the Program.
556   539
557    -    -  __13. Remote Network Interaction; Use with the GNU General Public License.
       540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559    -    -  __Notwithstanding any other provision of this License, if you modify the
       542   +  Notwithstanding any other provision of this License, if you modify the
560   543   Program, your modified version must prominently offer all users
561   544   interacting with it remotely through a computer network (if your version
562   545   supports such interaction) an opportunity to receive the Corresponding
567   550   of the GNU General Public License that is incorporated pursuant to the
568   551   following paragraph.
569   552
570    -    -  __Notwithstanding any other provision of this License, you have permission
571    -    -  to link or combine any covered work with a work licensed under version 3
572    -    -  of the GNU General Public License into a single combined work, and to
573    -    -  convey the resulting work.  The terms of this License will continue to
574    -    -  apply to the part which is the covered work, but the work with which it is
575    -    -  combined will remain governed by version 3 of the GNU General Public
576    -    -  License.
577    -    -
578    -    -  __14. Revised Versions of this License.
579    -    -
580    -    -  __The Free Software Foundation may publish revised and/or new versions of
581    -    -  the GNU Affero General Public License from time to time.  Such new
582    -    -  versions will be similar in spirit to the present version, but may differ
583    -    -  in detail to address new problems or concerns.
584    -    -
585    -    -  __Each version is given a distinguishing version number.  If the
586    -    -  Program specifies that a certain numbered version of the GNU Affero
```

N4J_013194

```
587    -   General Public License "or any later version" applies to it, you have
588    -   the option of following the terms and conditions either of that
589    -   numbered version or of any later version published by the Free
590    -   Software Foundation.  If the Program does not specify a version number
591    -   of the GNU Affero General Public License, you may choose any version
592    -   ever published by the Free Software Foundation.
593    -
594    -   __If the Program specifies that a proxy can decide which future
595    -   versions of the GNU Affero General Public License can be used, that
596    -   proxy's public statement of acceptance of a version permanently
597    -   authorizes you to choose that version for the Program.
598    -
599    -   __Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
684    -   __15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
685    588
606    -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    -   __16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617    -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_013195

```
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609

627        -    _17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611

629        -    _If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
630   613    above cannot be given local legal effect according to their terms,
631   614    reviewing courts shall apply local law that most closely approximates
632   615    an absolute waiver of all civil liability in connection with the
633   616    Program, unless a warranty or assumption of liability accompanies a
634   617    copy of the Program in return for a fee.
635   618

636        -    _____END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620

638        -    _____How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622

640        -    _If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624    possible use to the public, the best way to achieve this is to make it
642   625    free software which everyone can redistribute and change under these terms.
643   626

644        -    _To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628    to attach them to the start of each source file to most effectively
646   629    state the exclusion of warranty; and each file should have at least
647   630    the "copyright" line and a pointer to where the full notice is found.
648   631

649        -    ____<one line to give the program's name and a brief idea of what it does.>
650        -    ____Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634

652        -    ____This program is free software: you can redistribute it and/or modify
653        -    ____it under the terms of the GNU Affero General Public License as
654        -    ____published by the Free Software Foundation, either version 3 of the
655        -    ____License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
656   639

657        -    ____This program is distributed in the hope that it will be useful,
658        -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    ____GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
661   644

662        -    ____You should have received a copy of the GNU Affero General Public License
663        -    ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648    Also add information on how to contact you by electronic and paper mail.
```

N4J_013196

```
666   649        -   __If your software can interact with users remotely through a computer
      650        + If your software can interact with users remotely through a computer
668   651          network, you should also make sure that it provides a way for users to
669   652          get its source.  For example, if your program is a web application, its
670   653          interface could display a "Source" link that leads users to an archive
671   654          of the code.  There are many ways you could offer source, and different
672   655          solutions will be better for different programs; see section 13 for the
673   656          specific requirements.
674   657
675          -   __You should also get your employer (if you work as a programmer) or school,
      658        + You should also get your employer (if you work as a programmer) or school,
676   659          if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660          For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
      661        + <https://www.gnu.org/licenses/>.
```

```
   486  ▮▮▮▮▮▮   enterprise/cypher/physical-planning/LICENSE.txt

...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1        + GNU AFFERO GENERAL PUBLIC LICENSE
      2        +    Version 3, 19 November 2007
5     3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
      4        + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5        + Everyone is permitted to copy and distribute verbatim copies
      6        + of this license document, but changing it is not allowed.
10    7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8        + Preamble
14    9
15         -
16         -
17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
18         -                       Version 3, 19 November 2007
19         -
20         - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         - Everyone is permitted to copy and distribute verbatim copies
22         - of this license document, but changing it is not allowed.
```

N4J_013197

```
 23              -
 24              -                         Preamble
 25              -
 26              -    The GNU Affero General Public License is a free, copyleft license
 27              - for software and other kinds of works, specifically designed to ensure
         10     + The GNU Affero General Public License is a free, copyleft license for
         11     + software and other kinds of works, specifically designed to ensure
 28      12       cooperation with the community in the case of network server software.
 29      13
 30              -   The licenses for most software and other practical works are
 31              - designed to take away your freedom to share and change the works.  By
 32              - contrast, our General Public Licenses are intended to guarantee your
 33              - freedom to share and change all versions of a program--to make sure it
 34              - remains free software for all its users.
         14     + The licenses for most software and other practical works are designed
         15     + to take away your freedom to share and change the works.  By contrast,
         16     + our General Public Licenses are intended to guarantee your freedom to
         17     + share and change all versions of a program--to make sure it remains free
         18     + software for all its users.
 35      19
 36              -   When we speak of free software, we are referring to freedom, not
         20     + When we speak of free software, we are referring to freedom, not
 37      21       price.  Our General Public Licenses are designed to make sure that you
 38      22       have the freedom to distribute copies of free software (and charge for
 39      23       them if you wish), that you receive source code or can get it if you
 40      24       want it, that you can change the software or use pieces of it in new
 41      25       free programs, and that you know you can do these things.
 42      26
 43              -   Developers that use our General Public Licenses protect your rights
         27     + Developers that use our General Public Licenses protect your rights
 44      28       with two steps: (1) assert copyright on the software, and (2) offer
 45      29       you this License which gives you legal permission to copy, distribute
 46      30       and/or modify the software.
 47      31
 48              -   A secondary benefit of defending all users' freedom is that
         32     + A secondary benefit of defending all users' freedom is that
 49      33       improvements made in alternate versions of the program, if they
 50      34       receive widespread use, become available for other developers to
 51      35       incorporate.  Many developers of free software are heartened and
 55      39       letting the public access it on a server without ever releasing its
 56      40       source code to the public.
 57      41
 58              -   The GNU Affero General Public License is designed specifically to
         42     + The GNU Affero General Public License is designed specifically to
 59      43       ensure that, in such cases, the modified source code becomes available
 60      44       to the community.  It requires the operator of a network server to
 61      45       provide the source code of the modified version running there to the
 62      46       users of that server.  Therefore, public use of a modified version, on
 63      47       a publicly accessible server, gives the public access to the source
 64      48       code of the modified version.
 65      49
 66              -   An older license, called the Affero General Public License and
         50     + An older license, called the Affero General Public License and
 67      51       published by Affero, was designed to accomplish similar goals.  This is
 68      52       a different license, not a version of the Affero GPL, but Affero has
 69      53       released a new version of the Affero GPL which permits relicensing under
 70      54       this license.
 71      55
 72              -   The precise terms and conditions for copying, distribution and
         56     + The precise terms and conditions for copying, distribution and
 73      57       modification follow.
 74      58
 75              -                    TERMS AND CONDITIONS
```

N4J_013198

```
              59  + TERMS AND CONDITIONS
              60  +
              61  + 0. Definitions.
     76       62
     77           -   0. Definitions.
              63  + "This License" refers to version 3 of the GNU Affero General Public License.
     78       64
     79           -   "This License" refers to version 3 of the GNU Affero General Public
     80           - License.
              65  + "Copyright" also means copyright-like laws that apply to other kinds of
              66  + works, such as semiconductor masks.
     81       67
     82           -   "Copyright" also means copyright-like laws that apply to other kinds
     83           - of works, such as semiconductor masks.
     84           -
     85           -   "The Program" refers to any copyrightable work licensed under this
              68  + "The Program" refers to any copyrightable work licensed under this
     86       69    License.  Each licensee is addressed as "you".  "Licensees" and
     87       70    "recipients" may be individuals or organizations.
     88       71
     89           -   To "modify" a work means to copy from or adapt all or part of the work
              72  + To "modify" a work means to copy from or adapt all or part of the work
     90       73    in a fashion requiring copyright permission, other than the making of an
     91       74    exact copy.  The resulting work is called a "modified version" of the
     92       75    earlier work or a work "based on" the earlier work.
     93       76
     94           -   A "covered work" means either the unmodified Program or a work based
              77  + A "covered work" means either the unmodified Program or a work based
     95       78    on the Program.
     96       79
     97           -   To "propagate" a work means to do anything with it that, without
              80  + To "propagate" a work means to do anything with it that, without
     98       81    permission, would make you directly or secondarily liable for
     99       82    infringement under applicable copyright law, except executing it on a
    100       83    computer or modifying a private copy.  Propagation includes copying,
    101       84    distribution (with or without modification), making available to the
    102       85    public, and in some countries other activities as well.
    103       86
    104           -   To "convey" a work means any kind of propagation that enables other
              87  + To "convey" a work means any kind of propagation that enables other
    105       88    parties to make or receive copies.  Mere interaction with a user through
    106       89    a computer network, with no transfer of a copy, is not conveying.
    107       90
    108           -   An interactive user interface displays "Appropriate Legal Notices"
              91  + An interactive user interface displays "Appropriate Legal Notices"
    109       92    to the extent that it includes a convenient and prominently visible
    110       93    feature that (1) displays an appropriate copyright notice, and (2)
    111       94    tells the user that there is no warranty for the work (except to the
    114       97    the interface presents a list of user commands or options, such as a
    115       98    menu, a prominent item in the list meets this criterion.
    116       99
    117           -   1. Source Code.
             100  + 1. Source Code.
    118      101
    119           -   The "source code" for a work means the preferred form of the work
             102  + The "source code" for a work means the preferred form of the work
    120      103    for making modifications to it.  "Object code" means any non-source
    121      104    form of a work.
    122      105
    123           -   A "Standard Interface" means an interface that either is an official
             106  + A "Standard Interface" means an interface that either is an official
    124      107    standard defined by a recognized standards body, or, in the case of
    125      108    interfaces specified for a particular programming language, one that
```

N4J_013199

```
126   109    is widely used among developers working in that language.
127   110
128          - __The "System Libraries" of an executable work include anything, other
      111    + The "System Libraries" of an executable work include anything, other
129   112    than the work as a whole, that (a) is included in the normal form of
130   113    packaging a Major Component, but which is not part of that Major
131   114    Component, and (b) serves only to enable use of the work with that
136   119    (if any) on which the executable work runs, or a compiler used to
137   120    produce the work, or an object code interpreter used to run it.
138   121
139          - __The "Corresponding Source" for a work in object code form means all
      122    + The "Corresponding Source" for a work in object code form means all
140   123    the source code needed to generate, install, and (for an executable
141   124    work) run the object code and to modify the work, including scripts to
142   125    control those activities.  However, it does not include the work's
149   132    such as by intimate data communication or control flow between those
150   133    subprograms and other parts of the work.
151   134
152          - __The Corresponding Source need not include anything that users
      135    + The Corresponding Source need not include anything that users
153   136    can regenerate automatically from other parts of the Corresponding
154   137    Source.
155   138
156          - __The Corresponding Source for a work in source code form is that
      139    + The Corresponding Source for a work in source code form is that
157   140    same work.
158   141
159          - __2. Basic Permissions.
      142    + 2. Basic Permissions.
160   143
161          - __All rights granted under this License are granted for the term of
      144    + All rights granted under this License are granted for the term of
162   145    copyright on the Program, and are irrevocable provided the stated
163   146    conditions are met.  This License explicitly affirms your unlimited
164   147    permission to run the unmodified Program.  The output from running a
165   148    covered work is covered by this License only if the output, given its
166   149    content, constitutes a covered work.  This License acknowledges your
167   150    rights of fair use or other equivalent, as provided by copyright law.
168   151
169          - __You may make, run and propagate covered works that you do not
      152    + You may make, run and propagate covered works that you do not
170   153    convey, without conditions so long as your license otherwise remains
171   154    in force.  You may convey covered works to others for the sole purpose
172   155    of having them make modifications exclusively for you, or provide you
177   160    and control, on terms that prohibit them from making any copies of
178   161    your copyrighted material outside their relationship with you.
179   162
180          - __Conveying under any other circumstances is permitted solely under
      163    + Conveying under any other circumstances is permitted solely under
181   164    the conditions stated below.  Sublicensing is not allowed; section 10
182   165    makes it unnecessary.
183   166
184          - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186          - __No covered work shall be deemed part of an effective technological
      169    + No covered work shall be deemed part of an effective technological
187   170    measure under any applicable law fulfilling obligations under article
188   171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172    similar laws prohibiting or restricting circumvention of such
190   173    measures.
191   174
192          - __When you convey a covered work, you waive any legal power to forbid
```

```
          175  + When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200       -  4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202       -  You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192

210       -  You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195

213       -  5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       -  You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201

219       -   a) The work must carry prominent notices stating that you modified
220       -   it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204

222       -   b) The work must carry prominent notices stating that it is
223       -   released under this License and any conditions added under section
224       -   7.  This requirement modifies the requirement in section 4 to
225       -   "keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
226  209

227       -   c) You must license the entire work, as a whole, under this
228       -   License to anyone who comes into possession of a copy.  This
229       -   License will therefore apply, along with any applicable section 7
230       -   additional terms, to the whole of the work, and all its parts,
231       -   regardless of how they are packaged.  This License gives no
232       -   permission to license the work in any other way, but it does not
233       -   invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217

235       -   d) If the work has interactive user interfaces, each must display
236       -   Appropriate Legal Notices; however, if the Program has interactive
```

N4J_013201

```
237         - ___interfaces that do not display Appropriate Legal Notices, your
238         - ___work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         - _A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250         - _6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252         - _You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257         - ___a) Convey the object code in, or embodied in, a physical product
258         - ___(including a physical distribution medium), accompanied by the
259         - ___Corresponding Source fixed on a durable physical medium
260         - ___customarily used for software interchange.
261         -
262         - ___b) Convey the object code in, or embodied in, a physical product
263         - ___(including a physical distribution medium), accompanied by a
264         - ___written offer, valid for at least three years and valid for as
265         - ___long as you offer spare parts or customer support for that product
266         - ___model, to give anyone who possesses the object code either (1) a
267         - ___copy of the Corresponding Source for all the software in the
268         - ___product that is covered by this License, on a durable physical
269         - ___medium customarily used for software interchange, for a price no
270         - ___more than your reasonable cost of physically performing this
271         - ___conveying of source, or (2) access to copy the
272         - ___Corresponding Source from a network server at no charge.
273         -
274         - ___c) Convey individual copies of the object code with a copy of the
275         - ___written offer to provide the Corresponding Source.  This
276         - ___alternative is allowed only occasionally and noncommercially, and
277         - ___only if you received the object code with such an offer, in accord
278         - ___with subsection 6b.
279         -
280         - ___d) Convey the object code by offering access from a designated
281         - ___place (gratis or for a charge), and offer equivalent access to the
282         - ___Corresponding Source in the same way through the same place at no
283         - ___further charge.  You need not require recipients to copy the
284         - ___Corresponding Source along with the object code.  If the place to
285         - ___copy the object code is a network server, the Corresponding Source
286         - ___may be on a different server (operated by you or a third party)
287         - ___that supports equivalent copying facilities, provided you maintain
288         - ___clear directions next to the object code saying where to find the
289         - ___Corresponding Source.  Regardless of what server hosts the
290         - ___Corresponding Source, you remain obligated to ensure that it is
291         - ___available for as long as needed to satisfy these requirements.
292         -
293         - ___e) Convey the object code using peer-to-peer transmission, provided
294         - ___you inform other peers where the object code and Corresponding
295         - ___Source of the work are being offered to the general public at no
```

N4J_013202

```
296         -   ____charge under subsection 6d.
297         -
298         -   __A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
      255   + Corresponding Source from a network server at no charge.
      256   +
      257   + c) Convey individual copies of the object code with a copy of the
      258   + written offer to provide the Corresponding Source.  This
      259   + alternative is allowed only occasionally and noncommercially, and
      260   + only if you received the object code with such an offer, in accord
      261   + with subsection 6b.
      262   +
      263   + d) Convey the object code by offering access from a designated
      264   + place (gratis or for a charge), and offer equivalent access to the
      265   + Corresponding Source in the same way through the same place at no
      266   + further charge.  You need not require recipients to copy the
      267   + Corresponding Source along with the object code.  If the place to
      268   + copy the object code is a network server, the Corresponding Source
      269   + may be on a different server (operated by you or a third party)
      270   + that supports equivalent copying facilities, provided you maintain
      271   + clear directions next to the object code saying where to find the
      272   + Corresponding Source.  Regardless of what server hosts the
      273   + Corresponding Source, you remain obligated to ensure that it is
      274   + available for as long as needed to satisfy these requirements.
      275   +
      276   + e) Convey the object code using peer-to-peer transmission, provided
      277   + you inform other peers where the object code and Corresponding
      278   + Source of the work are being offered to the general public at no
      279   + charge under subsection 6d.
      280   +
      281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302         -   __A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315         -   __"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
```

N4J_013203

```
321   304    modification has been made.
322   305
323          -   __If you convey an object code work under this section in, or with, or
      306    +  If you convey an object code work under this section in, or with, or
324   307       specifically for use in, a User Product, and the conveying occurs as
325   308       part of a transaction in which the right of possession and use of the
326   309       User Product is transferred to the recipient in perpetuity or for a
331   314       modified object code on the User Product (for example, the work has
332   315       been installed in ROM).
333   316
334          -   __The requirement to provide Installation Information does not include a
      317    +  The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324
342          -   __Corresponding Source conveyed, and Installation Information provided,
      325    +  Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330
348          -   __7. Additional Terms.
      331    +  7. Additional Terms.
349   332
350          -   __"Additional permissions" are terms that supplement the terms of this
      333    +  "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341
359          -   __When you convey a copy of a covered work, you may at your option
      342    +  When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
366          -   __Notwithstanding any other provision of this License, for material you
      349    +  Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370          -   ____a) Disclaiming warranty or limiting liability differently from the
371          -   ____terms of sections 15 and 16 of this License; or
      353    +  a) Disclaiming warranty or limiting liability differently from the
      354    +  terms of sections 15 and 16 of this License; or
372   355
373          -   ____b) Requiring preservation of specified reasonable legal notices or
374          -   ____author attributions in that material or in the Appropriate Legal
375          -   ____Notices displayed by works containing it; or
      356    +  b) Requiring preservation of specified reasonable legal notices or
      357    +  author attributions in that material or in the Appropriate Legal
      358    +  Notices displayed by works containing it; or
376   359
377          -   ____c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_013204

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
378                - ____requiring that modified versions of such material be marked in
379                - ____reasonable ways as different from the original version; or
           360     + c) Prohibiting misrepresentation of the origin of that material, or
           361     + requiring that modified versions of such material be marked in
           362     + reasonable ways as different from the original version; or
380        363
381                - ____d) Limiting the use for publicity purposes of names of licensors or
382                - ____authors of the material; or
           364     + d) Limiting the use for publicity purposes of names of licensors or
           365     + authors of the material; or
383        366
384                - ____e) Declining to grant rights under trademark law for use of some
385                - ____trade names, trademarks, or service marks; or
           367     + e) Declining to grant rights under trademark law for use of some
           368     + trade names, trademarks, or service marks; or
386        369
387                - ____f) Requiring indemnification of licensors and authors of that
388                - ____material by anyone who conveys the material (or modified versions of
389                - ____it) with contractual assumptions of liability to the recipient, for
390                - ____any liability that these contractual assumptions directly impose on
391                - ____those licensors and authors.
           370     + f) Requiring indemnification of licensors and authors of that
           371     + material by anyone who conveys the material (or modified versions of
           372     + it) with contractual assumptions of liability to the recipient, for
           373     + any liability that these contractual assumptions directly impose on
           374     + those licensors and authors.
392        375
           376     - __All other non-permissive additional terms are considered "further
           377       + All other non-permissive additional terms are considered "further
394        378       restrictions" within the meaning of section 10.  If the Program as you
395        378       received it, or any part of it, contains a notice stating that it is
396                - governed by this License along with a term that is a further restriction,
397                - you may remove that term.  If a license document contains a further
398                - restriction but permits relicensing or conveying under this License, you
399                - may add to a covered work material governed by the terms of that license
400                - document, provided that the further restriction does not survive such
401                - relicensing or conveying.
402                -
403                - __If you add terms to a covered work in accord with this section, you
           379     + governed by this License along with a term that is a further
           380     + restriction, you may remove that term.  If a license document contains
           381     + a further restriction but permits relicensing or conveying under this
           382     + License, you may add to a covered work material governed by the terms
           383     + of that license document, provided that the further restriction does
           384     + not survive such relicensing or conveying.
           385     +
           386     + If you add terms to a covered work in accord with this section, you
404        387       must place, in the relevant source files, a statement of the
405        388       additional terms that apply to those files, or a notice indicating
406        389       where to find the applicable terms.
407        390
408                - __Additional terms, permissive or non-permissive, may be stated in the
           391     + Additional terms, permissive or non-permissive, may be stated in the
409        392       form of a separately written license, or stated as exceptions;
410        393       the above requirements apply either way.
411        394
412                - __8. Termination.
           395     + 8. Termination.
413        396
414                - __You may not propagate or modify a covered work except as expressly
           397     + You may not propagate or modify a covered work except as expressly
415        398       provided under this License.  Any attempt otherwise to propagate or
416        399       modify it is void, and will automatically terminate your rights under
```

N4J_013205

```
417   400    this License (including any patent licenses granted under the third
418   401    paragraph of section 11).
419   402

420   -      __However, if you cease all violation of this License, then your
      403   +  However, if you cease all violation of this License, then your
421   405    license from a particular copyright holder is reinstated (a)
422   405    provisionally, unless and until the copyright holder explicitly and
423   406    finally terminates your license, and (b) permanently, if the copyright
424   407    holder fails to notify you of the violation by some reasonable means
425   408    prior to 60 days after the cessation.
426   409

427   -      __Moreover, your license from a particular copyright holder is
      410   +  Moreover, your license from a particular copyright holder is
428   411    reinstated permanently if the copyright holder notifies you of the
429   412    violation by some reasonable means, this is the first time you have
430   413    received notice of violation of this License (for any work) from that
431   414    copyright holder, and you cure the violation prior to 30 days after
432   415    your receipt of the notice.
433   416

434   -      __Termination of your rights under this section does not terminate the
      417   +  Termination of your rights under this section does not terminate the
435   418    licenses of parties who have received copies or rights from you under
436   419    this License.  If your rights have been terminated and not permanently
437   420    reinstated, you do not qualify to receive new licenses for the same
438   421    material under section 10.
439   422

440   -      __9. Acceptance Not Required for Having Copies.
      423   +  9. Acceptance Not Required for Having Copies.
441   424

442   -      __You are not required to accept this License in order to receive or
      425   +  You are not required to accept this License in order to receive or
443   426    run a copy of the Program.  Ancillary propagation of a covered work
444   427    occurring solely as a consequence of using peer-to-peer transmission
445   428    to receive a copy likewise does not require acceptance.  However,
448   431    not accept this License.  Therefore, by modifying or propagating a
449   432    covered work, you indicate your acceptance of this License to do so.
450   433

451   -      __10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.
452   435

453   -      __Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437    receives a license from the original licensors, to run, modify and
455   438    propagate that work, subject to this License.  You are not responsible
456   439    for enforcing compliance by third parties with this License.
457   440

458   -      __An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442    organization, or substantially all assets of one, or subdividing an
460   443    organization, or merging organizations.  If propagation of a covered
461   444    work results from an entity transaction, each party to that
465   448    Corresponding Source of the work from the predecessor in interest, if
466   449    the predecessor has it or can get it with reasonable efforts.
467   450

468   -      __You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452    rights granted or affirmed under this License.  For example, you may
470   453    not impose a license fee, royalty, or other charge for exercise of
471   454    rights granted under this License, and you may not initiate litigation
472   455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456    any patent claim is infringed by making, using, selling, offering for
474   457    sale, or importing the Program or any portion of it.
475   458
```

N4J_013206

```
476        459   -  __11. Patents.
                 +  11. Patents.

477        460

478              -  __A "contributor" is a copyright holder who authorizes use under this
           461   +  A "contributor" is a copyright holder who authorizes use under this
479        462      License of the Program or a work on which the Program is based.  The
480        463      work thus licensed is called the contributor's "contributor version".
481        464

482              -  __A contributor's "essential patent claims" are all patent claims
           465   +  A contributor's "essential patent claims" are all patent claims
483        466      owned or controlled by the contributor, whether already acquired or
484        467      hereafter acquired, that would be infringed by some manner, permitted
485        468      by this License, of making, using, or selling its contributor version,
489        472      patent sublicenses in a manner consistent with the requirements of
490        473      this License.
491        474

492              -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
           475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493        476      patent license under the contributor's essential patent claims, to
494        477      make, use, sell, offer for sale, import and otherwise run, modify and
495        478      propagate the contents of its contributor version.
496        479

497              -  __In the following three paragraphs, a "patent license" is any express
           480   +  In the following three paragraphs, a "patent license" is any express
498        481      agreement or commitment, however denominated, not to enforce a patent
499        482      (such as an express permission to practice a patent or covenant not to
500        483      sue for patent infringement).  To "grant" such a patent license to a
501        484      party means to make such an agreement or commitment not to enforce a
502        485      patent against the party.
503        486

504              -  __If you convey a covered work, knowingly relying on a patent license,
           487   +  If you convey a covered work, knowingly relying on a patent license,
505        488      and the Corresponding Source of the work is not available for anyone
506        489      to copy, free of charge and under the terms of this License, through a
507        490      publicly available network server or other readily accessible means,
515        498      in a country, would infringe one or more identifiable patents in that
516        499      country that you have reason to believe are valid.
517        500

518              -  __If, pursuant to or in connection with a single transaction or
           501   +  If, pursuant to or in connection with a single transaction or
519        502      arrangement, you convey, or propagate by procuring conveyance of, a
520        503      covered work, and grant a patent license to some of the parties
521        504      receiving the covered work authorizing them to use, propagate, modify
522        505      or convey a specific copy of the covered work, then the patent license
523        506      you grant is automatically extended to all recipients of the covered
524        507      work and works based on it.
525        508

526              -  __A patent license is "discriminatory" if it does not include within
           509   +  A patent license is "discriminatory" if it does not include within
527        510      the scope of its coverage, prohibits the exercise of, or is
528        511      conditioned on the non-exercise of one or more of the rights that are
529        512      specifically granted under this License.  You may not convey a covered
538        521      contain the covered work, unless you entered into that arrangement,
539        522      or that patent license was granted, prior to 28 March 2007.
540        523

541              -  __Nothing in this License shall be construed as excluding or limiting
           524   +  Nothing in this License shall be construed as excluding or limiting
542        525      any implied license or other defenses to infringement that may
543        526      otherwise be available to you under applicable patent law.
544        527

545              -  __12. No Surrender of Others' Freedom.
           528   +  12. No Surrender of Others' Freedom.
546        529
```

N4J_013207

```
547         -    If conditions are imposed on you (whether by court order, agreement or
        530 +  If conditions are imposed on you (whether by court order, agreement or
548     531    otherwise) that contradict the conditions of this License, they do not
549     533    excuse you from the conditions of this License.  If you cannot convey a
550     533    covered work so as to satisfy simultaneously your obligations under this
554     537    the Program, the only way you could satisfy both those terms and this
555     538    License would be to refrain entirely from conveying the Program.
556     539
557         -    13. Remote Network Interaction; Use with the GNU General Public License.
        540 +  13. Remote Network Interaction; Use with the GNU General Public License.
558     541
559         -    Notwithstanding any other provision of this License, if you modify the
        542 +  Notwithstanding any other provision of this License, if you modify the
560     543    Program, your modified version must prominently offer all users
561     544    interacting with it remotely through a computer network (if your version
562     545    supports such interaction) an opportunity to receive the Corresponding
567     550    of the GNU General Public License that is incorporated pursuant to the
568     551    following paragraph.
569     552
570         -    Notwithstanding any other provision of this License, you have permission
571         -  to link or combine any covered work with a work licensed under version 3
572         -  of the GNU General Public License into a single combined work, and to
573         -  convey the resulting work.  The terms of this License will continue to
574         -  apply to the part which is the covered work, but the work with which it is
575         -  combined will remain governed by version 3 of the GNU General Public
576         -  License.
577         -
578         -    14. Revised Versions of this License.
579         -
580         -    The Free Software Foundation may publish revised and/or new versions of
581         -  the GNU Affero General Public License from time to time.  Such new
582         -  versions will be similar in spirit to the present version, but may differ
583         -  in detail to address new problems or concerns.
584         -
585         -    Each version is given a distinguishing version number.  If the
586         -  Program specifies that a certain numbered version of the GNU Affero
587         -  General Public License "or any later version" applies to it, you have
588         -  the option of following the terms and conditions either of that
589         -  numbered version or of any later version published by the Free
590         -  Software Foundation.  If the Program does not specify a version number
591         -  of the GNU Affero General Public License, you may choose any version
592         -  ever published by the Free Software Foundation.
593         -
594         -    If the Program specifies that a proxy can decide which future
595         -  versions of the GNU Affero General Public License can be used, that
596         -  proxy's public statement of acceptance of a version permanently
597         -  authorizes you to choose that version for the Program.
598         -
599         -    Later license versions may give you additional or different
        553 +  Notwithstanding any other provision of this License, you have
        554 +  permission to link or combine any covered work with a work licensed
        555 +  under version 3 of the GNU General Public License into a single
        556 +  combined work, and to convey the resulting work.  The terms of this
        557 +  License will continue to apply to the part which is the covered work,
        558 +  but the work with which it is combined will remain governed by version
        559 +  3 of the GNU General Public License.
        560 +
        561 +  14. Revised Versions of this License.
        562 +
        563 +  The Free Software Foundation may publish revised and/or new versions of
        564 +  the GNU Affero General Public License from time to time.  Such new versions
        565 +  will be similar in spirit to the present version, but may differ in detail to
        566 +  address new problems or concerns.
```

N4J_013208

```
567    +
568    + Each version is given a distinguishing version number.  If the
569    + Program specifies that a certain numbered version of the GNU Affero General
570    + Public License "or any later version" applies to it, you have the
571    + option of following the terms and conditions either of that numbered
572    + version or of any later version published by the Free Software
573    + Foundation.  If the Program does not specify a version number of the
574    + GNU Affero General Public License, you may choose any version ever published
575    + by the Free Software Foundation.
576    +
577    + If the Program specifies that a proxy can decide which future
578    + versions of the GNU Affero General Public License can be used, that proxy's
579    + public statement of acceptance of a version permanently authorizes you
580    + to choose that version for the Program.
581    +
582    + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604     - __15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606     - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615     - __16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617     - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608   SUCH DAMAGES.
626 609
627     - 17. Interpretation of Sections 15 and 16.
    610 + 17. Interpretation of Sections 15 and 16.
628 611
629     - __If the disclaimer of warranty and limitation of liability provided
    612 + If the disclaimer of warranty and limitation of liability provided
630 613   above cannot be given local legal effect according to their terms,
631 614   reviewing courts shall apply local law that most closely approximates
632 615   an absolute waiver of all civil liability in connection with the
633 616   Program, unless a warranty or assumption of liability accompanies a
634 617   copy of the Program in return for a fee.
635 618
636     - _____END OF TERMS AND CONDITIONS
    619 + END OF TERMS AND CONDITIONS
637 620
638     - _____How to Apply These Terms to Your New Programs
    621 + How to Apply These Terms to Your New Programs
639 622
640     - __If you develop a new program, and you want it to be of the greatest
    623 + If you develop a new program, and you want it to be of the greatest
641 624   possible use to the public, the best way to achieve this is to make it
642 625   free software which everyone can redistribute and change under these terms.
```

N4J_013209

```
643   626
644         -  To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631
649         -    <one line to give the program's name and a brief idea of what it does.>
650         -    Copyright (C) <year>  <name of author>
      632   + one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         -    This program is free software: you can redistribute it and/or modify
653         -    it under the terms of the GNU Affero General Public License as
654         -    published by the Free Software Foundation, either version 3 of the
655         -    License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         -    This program is distributed in the hope that it will be useful,
658         -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -    GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         -    You should have received a copy of the GNU Affero General Public License
663         -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648    Also add information on how to contact you by electronic and paper mail.
666   649
667         -  If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
674   657
675         -  You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660      For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
```

N4J_013210

```
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
        661 + <https://www.gnu.org/licenses/>.
```

∨   486 ■■■■□□ enterprise/cypher/slotted-runtime/LICENSE.txt 📋

```
...   ...     @@ -1,51 +1,35 @@
 1          - NOTICE
 2          - This package contains software licensed under different
 3          - licenses, please refer to the NOTICE.txt file for further
 4          - information and LICENSES.txt for full license texts.
         1  + GNU AFFERO GENERAL PUBLIC LICENSE
         2  +    Version 3, 19 November 2007
 5          3
 6          - Neo4j Enterprise object code can be licensed independently from
 7          - the source under separate commercial terms. Email inquiries can be
 8          - directed to: licensing@neo4j.com. More information is also
 9          - available at:https://neo4j.com/licensing/
         4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5  + Everyone is permitted to copy and distribute verbatim copies
         6  + of this license document, but changing it is not allowed.
10          7
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8  + Preamble
14          9
15          -
16          -
17          -                   GNU AFFERO GENERAL PUBLIC LICENSE
18          -                     Version 3, 19 November 2007
19          -
20          -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -   Everyone is permitted to copy and distribute verbatim copies
22          -   of this license document, but changing it is not allowed.
23          -
24          -                            Preamble
25          -
26          -    The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
        10  + The GNU Affero General Public License is a free, copyleft license for
        11  + software and other kinds of works, specifically designed to ensure
28          12   cooperation with the community in the case of network server software.
29          13
30          -    The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
        14  + The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
        18  + software for all its users.
35          19
36          -    When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
37          21   price.  Our General Public Licenses are designed to make sure that you
38          22   have the freedom to distribute copies of free software (and charge for
39          23   them if you wish), that you receive source code or can get it if you
40          24   want it, that you can change the software or use pieces of it in new
41          25   free programs, and that you know you can do these things.
```

N4J_013211

```
42    26
43         -   _Developers that use our General Public Licenses protect your rights
      27   +   Developers that use our General Public Licenses protect your rights
44    28       with two steps: (1) assert copyright on the software, and (2) offer
45    29       you this License which gives you legal permission to copy, distribute
46    30       and/or modify the software.
47    31
48         -   _A secondary benefit of defending all users' freedom is that
      32   +   A secondary benefit of defending all users' freedom is that
49    33       improvements made in alternate versions of the program, if they
50    34       receive widespread use, become available for other developers to
51    35       incorporate.  Many developers of free software are heartened and
55    39       letting the public access it on a server without ever releasing its
56    40       source code to the public.
57    41
58         -   _The GNU Affero General Public License is designed specifically to
      42   +   The GNU Affero General Public License is designed specifically to
59    43       ensure that, in such cases, the modified source code becomes available
60    44       to the community.  It requires the operator of a network server to
61    45       provide the source code of the modified version running there to the
62    46       users of that server.  Therefore, public use of a modified version,
63    47       a publicly accessible server, gives the public access to the source
64    48       code of the modified version.
65    49
66         -   _An older license, called the Affero General Public License and
      50   +   An older license, called the Affero General Public License and
67    51       published by Affero, was designed to accomplish similar goals.  This is
68    52       a different license, not a version of the Affero GPL, but Affero has
69    53       released a new version of the Affero GPL which permits relicensing under
70    54       this license.
71    55
72         -   _The precise terms and conditions for copying, distribution and
      56   +   The precise terms and conditions for copying, distribution and
73    57       modification follow.
74    58
75         -                     TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
76    62
77         -   _0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79         -   "This License" refers to version 3 of the GNU Affero General Public
80         - License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
81    67
82         -   "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -   "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
86    69       License.  Each licensee is addressed as "you".  "Licensees" and
87    70       "recipients" may be individuals or organizations.
88    71
89         -   "To modify" a work means to copy from or adapt all or part of the work
      72   + To "modify" a work means to copy from or adapt all or part of the work
90    73       in a fashion requiring copyright permission, other than the making of an
91    74       exact copy.  The resulting work is called a "modified version" of the
92    75       earlier work or a work "based on" the earlier work.
93    76
94         -   _A "covered work" means either the unmodified Program or a work based
```

N4J_013212

```
        77    + A "covered work" means either the unmodified Program or a work based
  95    78      on the Program.
  96    79
  97          - _To "propagate" a work means to do anything with it that, without
        80    + To "propagate" a work means to do anything with it that, without
  98    81      permission, would make you directly or secondarily liable for
  99    82      infringement under applicable copyright law, except executing it on a
 100    83      computer or modifying a private copy.  Propagation includes copying,
 101    84      distribution (with or without modification), making available to the
 102    85      public, and in some countries other activities as well.
 103    86
 104          - _To "convey" a work means any kind of propagation that enables other
        87    + To "convey" a work means any kind of propagation that enables other
 105    88      parties to make or receive copies.  Mere interaction with a user through
 106    89      a computer network, with no transfer of a copy, is not conveying.
 107    90
 108          - _An interactive user interface displays "Appropriate Legal Notices"
        91    + An interactive user interface displays "Appropriate Legal Notices"
 109    92      to the extent that it includes a convenient and prominently visible
 110    93      feature that (1) displays an appropriate copyright notice, and (2)
 111    94      tells the user that there is no warranty for the work (except to the
 114    97      the interface presents a list of user commands or options, such as a
 115    98      menu, a prominent item in the list meets this criterion.
 116    99
 117          - _1. Source Code.
       100    + 1. Source Code.
 118   101
 119          - _The "source code" for a work means the preferred form of the work
       102    + The "source code" for a work means the preferred form of the work
 120   103      for making modifications to it.  "Object code" means any non-source
 121   104      form of a work.
 122   105
 123          - _A "Standard Interface" means an interface that either is an official
       106    + A "Standard Interface" means an interface that either is an official
 124   107      standard defined by a recognized standards body, or, in the case of
 125   108      interfaces specified for a particular programming language, one that
 126   109      is widely used among developers working in that language.
 127   110
 128          - _The "System Libraries" of an executable work include anything, other
       111    + The "System Libraries" of an executable work include anything, other
 129   112      than the work as a whole, that (a) is included in the normal form of
 130   113      packaging a Major Component, but which is not part of that Major
 131   114      Component, and (b) serves only to enable use of the work with that
 136   119      (if any) on which the executable work runs, or a compiler used to
 137   120      produce the work, or an object code interpreter used to run it.
 138   121
 139          - _The "Corresponding Source" for a work in object code form means all
       122    + The "Corresponding Source" for a work in object code form means all
 140   123      the source code needed to generate, install, and (for an executable
 141   124      work) run the object code and to modify the work, including scripts to
 142   125      control those activities.  However, it does not include the work's
 149   132      such as by intimate data communication or control flow between those
 150   133      subprograms and other parts of the work.
 151   134
 152          - _The Corresponding Source need not include anything that users
       135    + The Corresponding Source need not include anything that users
 153   136      can regenerate automatically from other parts of the Corresponding
 154   137      Source.
 155   138
 156          - _The Corresponding Source for a work in source code form is that
       139    + The Corresponding Source for a work in source code form is that
 157   140      same work.
 158   141
```

N4J_013213

```
159             -    2. Basic Permissions.
       142      +  2. Basic Permissions.
160    143
161             -    All rights granted under this License are granted for the term of
       144      +  All rights granted under this License are granted for the term of
162    145         copyright on the Program, and are irrevocable provided the stated
163    146         conditions are met.  This License explicitly affirms your unlimited
164    147         permission to run the unmodified Program.  The output from running a
165    148         covered work is covered by this License only if the output, given its
166    149         content, constitutes a covered work.  This License acknowledges your
167    150         rights of fair use or other equivalent, as provided by copyright law.
168    151
169             -    You may make, run and propagate covered works that you do not
       152      +  You may make, run and propagate covered works that you do not
170    153         convey, without conditions so long as your license otherwise remains
171    154         in force.  You may convey covered works to others for the sole purpose
172    155         of having them make modifications exclusively for you, or provide you
177    160         and control, on terms that prohibit them from making any copies of
178    161         your copyrighted material outside their relationship with you.
179    162
180             -    Conveying under any other circumstances is permitted solely under
       163      +  Conveying under any other circumstances is permitted solely under
181    164         the conditions stated below.  Sublicensing is not allowed; section 10
182    165         makes it unnecessary.
183    166
184             -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167      +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185    168
186             -    No covered work shall be deemed part of an effective technological
       169      +  No covered work shall be deemed part of an effective technological
187    170         measure under any applicable law fulfilling obligations under article
188    171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189    172         similar laws prohibiting or restricting circumvention of such
190    173         measures.
191    174
192             -    When you convey a covered work, you waive any legal power to forbid
       175      +  When you convey a covered work, you waive any legal power to forbid
193    176         circumvention of technological measures to the extent such circumvention
194    177         is effected by exercising rights under this License with respect to
195    178         the covered work, and you disclaim any intention to limit operation or
196    179         modification of the work as a means of enforcing, against the work's
197    180         users, your or third parties' legal rights to forbid circumvention of
198    181         technological measures.
199    182
200             -    4. Conveying Verbatim Copies.
       183      +  4. Conveying Verbatim Copies.
201    184
202             -    You may convey verbatim copies of the Program's source code as you
       185      +  You may convey verbatim copies of the Program's source code as you
203    186         receive it, in any medium, provided that you conspicuously and
204    187         appropriately publish on each copy an appropriate copyright notice;
205    188         keep intact all notices stating that this License and any
206    189         non-permissive terms added in accord with section 7 apply to the code;
207    190         keep intact all notices of the absence of any warranty; and give all
208    191         recipients a copy of this License along with the Program.
209    192
210             -    You may charge any price or no price for each copy that you convey,
       193      +  You may charge any price or no price for each copy that you convey,
211    194         and you may offer support or warranty protection for a fee.
212    195
213             -    5. Conveying Modified Source Versions.
       196      +  5. Conveying Modified Source Versions.
214    197
```

N4J_013214

| 215 | | - ⎵⎵You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | ⎵⎵produce it from the Program, in the form of source code under the |
| 217 | 200 | ⎵⎵terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - ⎵⎵⎵⎵a) The work must carry prominent notices stating that you modified |
| 220 | | - ⎵⎵⎵⎵it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - ⎵⎵⎵⎵b) The work must carry prominent notices stating that it is |
| 223 | | - ⎵⎵⎵⎵released under this License and any conditions added under section |
| 224 | | - ⎵⎵⎵⎵7.  This requirement modifies the requirement in section 4 to |
| 225 | | - ⎵⎵⎵⎵"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - ⎵⎵⎵⎵c) You must license the entire work, as a whole, under this |
| 228 | | - ⎵⎵⎵⎵License to anyone who comes into possession of a copy.  This |
| 229 | | - ⎵⎵⎵⎵License will therefore apply, along with any applicable section 7 |
| 230 | | - ⎵⎵⎵⎵additional terms, to the whole of the work, and all its parts, |
| 231 | | - ⎵⎵⎵⎵regardless of how they are packaged.  This License gives no |
| 232 | | - ⎵⎵⎵⎵permission to license the work in any other way, but it does not |
| 233 | | - ⎵⎵⎵⎵invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | - ⎵⎵⎵⎵d) If the work has interactive user interfaces, each must display |
| 236 | | - ⎵⎵⎵⎵Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - ⎵⎵⎵⎵interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - ⎵⎵⎵⎵work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | - ⎵⎵A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |
| 241 | 224 | ⎵⎵works, which are not by their nature extensions of the covered work, |
| 242 | 225 | ⎵⎵and which are not combined with it such as to form a larger program, |
| 243 | 226 | ⎵⎵in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | ⎵⎵in an aggregate does not cause this License to apply to the other |
| 248 | 231 | ⎵⎵parts of the aggregate. |
| 249 | 232 | |
| 250 | | - ⎵⎵6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | - ⎵⎵You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | ⎵⎵of sections 4 and 5, provided that you also convey the |
| 254 | 237 | ⎵⎵machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | ⎵⎵in one of these ways: |
| 256 | 239 | |
| 257 | | - ⎵⎵⎵⎵a) Convey the object code in, or embodied in, a physical product |
| 258 | | - ⎵⎵⎵⎵(including a physical distribution medium), accompanied by the |
| 259 | | - ⎵⎵⎵⎵Corresponding Source fixed on a durable physical medium |

N4J_013215

```
260    - ____customarily used for software interchange.
261    -
262    - ____b) Convey the object code in, or embodied in, a physical product
263    - ____(including a physical distribution medium), accompanied by a
264    - ____written offer, valid for at least three years and valid for as
265    - ____long as you offer spare parts or customer support for that product
266    - ____model, to give anyone who possesses the object code either (1) a
267    - ____copy of the Corresponding Source for all the software in the
268    - ____product that is covered by this License, on a durable physical
269    - ____medium customarily used for software interchange, for a price no
270    - ____more than your reasonable cost of physically performing this
271    - ____conveying of source, or (2) access to copy the
272    - ____Corresponding Source from a network server at no charge.
273    -
274    - ____c) Convey individual copies of the object code with a copy of the
275    - ____written offer to provide the Corresponding Source.  This
276    - ____alternative is allowed only occasionally and noncommercially, and
277    - ____only if you received the object code with such an offer, in accord
278    - ____with subsection 6b.
279    -
280    - ____d) Convey the object code by offering access from a designated
281    - ____place (gratis or for a charge), and offer equivalent access to the
282    - ____Corresponding Source in the same way through the same place at no
283    - ____further charge.  You need not require recipients to copy the
284    - ____Corresponding Source along with the object code.  If the place to
285    - ____copy the object code is a network server, the Corresponding Source
286    - ____may be on a different server (operated by you or a third party)
287    - ____that supports equivalent copying facilities, provided you maintain
288    - ____clear directions next to the object code saying where to find the
289    - ____Corresponding Source.  Regardless of what server hosts the
290    - ____Corresponding Source, you remain obligated to ensure that it is
291    - ____available for as long as needed to satisfy these requirements.
292    -
293    - ____e) Convey the object code using peer-to-peer transmission, provided
294    - ____you inform other peers where the object code and Corresponding
295    - ____Source of the work are being offered to the general public at no
296    - ____charge under subsection 6d.
297    -
298    - __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
```

N4J_013216

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
```
```
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
```
```
302      - _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
```
```
315      - _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
```
```
323      - _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
```
```
334      - _The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
```
```
342      - _Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
```
```
348      - _7. Additional Terms.
```

N4J_013217

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
349  332      + 7. Additional Terms.
             332
350          -  "Additional permissions" are terms that supplement the terms of this
     333      + "Additional permissions" are terms that supplement the terms of this
351  334      License by making exceptions from one or more of its conditions.
352  335      Additional permissions that are applicable to the entire Program shall
353  336      be treated as though they were included in this License, to the extent
356  339      under those permissions, but the entire Program remains governed by
357  340      this License without regard to the additional permissions.
358  341
359          -  When you convey a copy of a covered work, you may at your option
     342      + When you convey a copy of a covered work, you may at your option
360  343      remove any additional permissions from that copy, or from any part of
361  344      it.  (Additional permissions may be written to require their own
362  345      removal in certain cases when you modify the work.)  You may place
363  346      additional permissions on material, added by you to a covered work,
364  347      for which you have or can give appropriate copyright permission.
365  348
366          -  Notwithstanding any other provision of this License, for material you
     349      + Notwithstanding any other provision of this License, for material you
367  350      add to a covered work, you may (if authorized by the copyright holders of
368  351      that material) supplement the terms of this License with terms:
369  352
370          -    a) Disclaiming warranty or limiting liability differently from the
371          -    terms of sections 15 and 16 of this License; or
     353      + a) Disclaiming warranty or limiting liability differently from the
     354      + terms of sections 15 and 16 of this License; or
372  355
373          -    b) Requiring preservation of specified reasonable legal notices or
374          -    author attributions in that material or in the Appropriate Legal
375          -    Notices displayed by works containing it; or
     356      + b) Requiring preservation of specified reasonable legal notices or
     357      + author attributions in that material or in the Appropriate Legal
     358      + Notices displayed by works containing it; or
376  359
377          -    c) Prohibiting misrepresentation of the origin of that material, or
378          -    requiring that modified versions of such material be marked in
379          -    reasonable ways as different from the original version; or
     360      + c) Prohibiting misrepresentation of the origin of that material, or
     361      + requiring that modified versions of such material be marked in
     362      + reasonable ways as different from the original version; or
380  363
381          -    d) Limiting the use for publicity purposes of names of licensors or
382          -    authors of the material; or
     364      + d) Limiting the use for publicity purposes of names of licensors or
     365      + authors of the material; or
383  366
384          -    e) Declining to grant rights under trademark law for use of some
385          -    trade names, trademarks, or service marks; or
     367      + e) Declining to grant rights under trademark law for use of some
     368      + trade names, trademarks, or service marks; or
386  369
387          -    f) Requiring indemnification of licensors and authors of that
388          -    material by anyone who conveys the material (or modified versions of
389          -    it) with contractual assumptions of liability to the recipient, for
390          -    any liability that these contractual assumptions directly impose on
391          -    those licensors and authors.
     370      + f) Requiring indemnification of licensors and authors of that
     371      + material by anyone who conveys the material (or modified versions of
     372      + it) with contractual assumptions of liability to the recipient, for
     373      + any liability that these contractual assumptions directly impose on
     374      + those licensors and authors.
392  375
```

N4J_013218

```
393           -   __All other non-permissive additional terms are considered "further
      376     +   All other non-permissive additional terms are considered "further
394   377         restrictions" within the meaning of section 10.  If the Program as you
395   378         received it, or any part of it, contains a notice stating that it is
396           -   governed by this License along with a term that is a further restriction,
397           -   you may remove that term.  If a license document contains a further
398           -   restriction but permits relicensing or conveying under this License, you
399           -   may add to a covered work material governed by the terms of that license
400           -   document, provided that the further restriction does not survive such
401           -   relicensing or conveying.
402           -
403           -   __If you add terms to a covered work in accord with this section, you
      379     +   governed by this License along with a term that is a further
      380     +   restriction, you may remove that term.  If a license document contains
      381     +   a further restriction but permits relicensing or conveying under this
      382     +   License, you may add to a covered work material governed by the terms
      383     +   of that license document, provided that the further restriction does
      384     +   not survive such relicensing or conveying.
      385     +
      386     +   If you add terms to a covered work in accord with this section, you
404   387         must place, in the relevant source files, a statement of the
405   388         additional terms that apply to those files, or a notice indicating
406   389         where to find the applicable terms.
407   390
408           -   __Additional terms, permissive or non-permissive, may be stated in the
      391     +   Additional terms, permissive or non-permissive, may be stated in the
409   392         form of a separately written license, or stated as exceptions;
410   393         the above requirements apply either way.
411   394
412           -   __8. Termination.
      395     +   8. Termination.
413   396
414           -   __You may not propagate or modify a covered work except as expressly
      397     +   You may not propagate or modify a covered work except as expressly
415   398         provided under this License.  Any attempt otherwise to propagate or
416   399         modify it is void, and will automatically terminate your rights under
417   400         this License (including any patent licenses granted under the third
418   401         paragraph of section 11).
419   402
420           -   __However, if you cease all violation of this License, then your
      403     +   However, if you cease all violation of this License, then your
421   404         license from a particular copyright holder is reinstated (a)
422   405         provisionally, unless and until the copyright holder explicitly and
423   406         finally terminates your license, and (b) permanently, if the copyright
424   407         holder fails to notify you of the violation by some reasonable means
425   408         prior to 60 days after the cessation.
426   409
427           -   __Moreover, your license from a particular copyright holder is
      410     +   Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416
434           -   __Termination of your rights under this section does not terminate the
      417     +   Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422
440           -   __9. Acceptance Not Required for Having Copies.
```

N4J_013219

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
441   423   + 9. Acceptance Not Required for Having Copies.
      424
442         -   You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         -   10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -   Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -   An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         -   You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         -   11. Patents.
      459   + 11. Patents.
477   460
478         -   A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         -   A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492         -   Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479
497         -   In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
```

N4J_013220

| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - __12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |
| 569 | 552 | |
| 570 | | - __Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |

N4J_013221

```
578    -   14. Revised Versions of this License.
579    -
580    -   The Free Software Foundation may publish revised and/or new versions of
581    - the GNU Affero General Public License from time to time.  Such new
582    - versions will be similar in spirit to the present version, but may differ
583    - in detail to address new problems or concerns.
584    -
585    -   Each version is given a distinguishing version number.  If the
586    - Program specifies that a certain numbered version of the GNU Affero
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -   15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_013222

```
609    592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597

615           -      16. Limitation of Liability.
       598    +  16. Limitation of Liability.
616    599

617           -      IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600    +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608        SUCH DAMAGES.
626    609

627           -      17. Interpretation of Sections 15 and 16.
       610    +  17. Interpretation of Sections 15 and 16.
628    611

629           -      If the disclaimer of warranty and limitation of liability provided
       612    +  If the disclaimer of warranty and limitation of liability provided
630    613        above cannot be given local legal effect according to their terms,
631    614        reviewing courts shall apply local law that most closely approximates
632    615        an absolute waiver of all civil liability in connection with the
633    616        Program, unless a warranty or assumption of liability accompanies a
634    617        copy of the Program in return for a fee.
635    618

636           -              END OF TERMS AND CONDITIONS
       619    +  END OF TERMS AND CONDITIONS
637    620

638           -              How to Apply These Terms to Your New Programs
       621    +  How to Apply These Terms to Your New Programs
639    622

640           -      If you develop a new program, and you want it to be of the greatest
       623    +  If you develop a new program, and you want it to be of the greatest
641    624        possible use to the public, the best way to achieve this is to make it
642    625        free software which everyone can redistribute and change under these terms.
643    626

644           -      To do so, attach the following notices to the program.  It is safest
       627    +  To do so, attach the following notices to the program.  It is safest
645    628        to attach them to the start of each source file to most effectively
646    629        state the exclusion of warranty; and each file should have at least
647    630        the "copyright" line and a pointer to where the full notice is found.
648    631

649           -      <one line to give the program's name and a brief idea of what it does.>
650           -      Copyright (C) <year>  <name of author>
       632    +  <one line to give the program's name and a brief idea of what it does.>
       633    +  Copyright (C) <year>  <name of author>
651    634

652           -      This program is free software: you can redistribute it and/or modify
653           -      it under the terms of the GNU Affero General Public License as
654           -      published by the Free Software Foundation, either version 3 of the
655           -      License, or (at your option) any later version.
       635    +  This program is free software: you can redistribute it and/or modify
       636    +  it under the terms of the GNU Affero General Public License as published by
       637    +  the Free Software Foundation, either version 3 of the License, or
       638    +  (at your option) any later version.
656    639

657           -      This program is distributed in the hope that it will be useful,
658           -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659           -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660           -      GNU Affero General Public License for more details.
       640    +  This program is distributed in the hope that it will be useful,
       641    +  but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_013223

10/2/2019                    Updated the LICENSE.txt file to pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
       642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643   + GNU Affero General Public License for more details.
  661  644
  662        -  ____You should have received a copy of the GNU Affero General Public License
  663        -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645   + You should have received a copy of the GNU Affero General Public License
       646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664  647
  665  648      Also add information on how to contact you by electronic and paper mail.
  666  649
  667        -  __If your software can interact with users remotely through a computer
       650   + If your software can interact with users remotely through a computer
  668  651      network, you should also make sure that it provides a way for users to
  669  652      get its source.  For example, if your program is a web application, its
  670  653      interface could display a "Source" link that leads users to an archive
  671  654      of the code.  There are many ways you could offer source, and different
  672  655      solutions will be better for different programs; see section 13 for the
  673  656      specific requirements.
  674  657
  675        -  __You should also get your employer (if you work as a programmer) or school,
       658   + You should also get your employer (if you work as a programmer) or school,
  676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
  677  660      For more information on this, and how to apply and follow the GNU AGPL, see
  678        - <http://www.gnu.org/licenses/>.
  679        -
  680        -
  681        - "Commons Clause" License Condition
  682        -
  683        - The Software is provided to you by the Licensor under the License, as
  684        - defined below, subject to the following condition. Without limiting
  685        - other conditions in the License, the grant of rights under the License
  686        - will not include, and the License does not grant to you, the right to
  687        - Sell the Software.  For purposes of the foregoing, "Sell" means
  688        - practicing any or all of the rights granted to you under the License
  689        - to provide to third parties, for a fee or other consideration,
  690        - a product or service that consists, entirely or substantially,
  691        - of the Software or the functionality of the Software. Any license
  692        - notice or attribution required by the License must also include
  693        - this Commons Cause License Condition notice.
       661   + <https://www.gnu.org/licenses/>.
```

▽  486 ■■■□□  enterprise/deferred-locks/LICENSE.txt  ⧉

```
 ...   ...    @@ -1,51 +1,35 @@
  1          - NOTICE
  2          - This package contains software licensed under different
  3          - licenses, please refer to the NOTICE.txt file for further
  4          - information and LICENSES.txt for full license texts.
        1    + GNU AFFERO GENERAL PUBLIC LICENSE
        2    +    Version 3, 19 November 2007
  5    3
  6          - Neo4j Enterprise object code can be licensed independently from
  7          - the source under separate commercial terms. Email inquiries can be
  8          - directed to: licensing@neo4j.com. More information is also
  9          - available at:https://neo4j.com/licensing/
        4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5    + Everyone is permitted to copy and distribute verbatim copies
        6    + of this license document, but changing it is not allowed.
        7
  11         - The software ("Software") is developed and owned by Neo4j Sweden AB
  12         - (referred to in this notice as "Neo4j") and is subject to the terms
  13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8    + Preamble
```

N4J_013224

```
14    9
15         -
16         -
17         -                     GNU AFFERO GENERAL PUBLIC LICENSE
18         -                      Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                          Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28    12     cooperation with the community in the case of network server software.
29    13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
35    19
36         -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43         -   Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48         -   A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58         -   The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66         -   An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
```

N4J_013225

```
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72         -   __The precise terms and conditions for copying, distribution and
     56     + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75         -                 TERMS AND CONDITIONS
     59     + TERMS AND CONDITIONS
     60     +
     61     + 0. Definitions.
76   62

77         -   _0. Definitions.
     63     + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79         -   "This License" refers to version 3 of the GNU Affero General Public
80         - License.
     65     + "Copyright" also means copyright-like laws that apply to other kinds of
     66     + works, such as semiconductor masks.
81   67

82         -   "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -   "The Program" refers to any copyrightable work licensed under this
     68     + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89         -   To "modify" a work means to copy from or adapt all or part of the work
     72     + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94         -   A "covered work" means either the unmodified Program or a work based
     77     + A "covered work" means either the unmodified Program or a work based
95   78      on the Program.
96   79

97         -   To "propagate" a work means to do anything with it that, without
     80     + To "propagate" a work means to do anything with it that, without
98   81      permission, would make you directly or secondarily liable for
99   82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
102  85      public, and in some countries other activities as well.
103  86

104        -   To "convey" a work means any kind of propagation that enables other
     87     + To "convey" a work means any kind of propagation that enables other
105  88      parties to make or receive copies.  Mere interaction with a user through
106  89      a computer network, with no transfer of a copy, is not conveying.
107  90

108        -   An interactive user interface displays "Appropriate Legal Notices"
     91     + An interactive user interface displays "Appropriate Legal Notices"
109  92      to the extent that it includes a convenient and prominently visible
110  93      feature that (1) displays an appropriate copyright notice, and (2)
111  94      tells the user that there is no warranty for the work (except to the
114  97      the interface presents a list of user commands or options, such as a
115  98      menu, a prominent item in the list meets this criterion.
116  99

117        -   1. Source Code.
     100    + 1. Source Code.
118  101
```

N4J_013226

```
119          -   _The "source code" for a work means the preferred form of the work
      102    +   The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105

123          -   _A "Standard Interface" means an interface that either is an official
      106    +   A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110

128          -   _The "System Libraries" of an executable work include anything, other
      111    +   The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121

139          -   _The "Corresponding Source" for a work in object code form means all
      122    +   The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134

152          -   _The Corresponding Source need not include anything that users
      135    +   The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138

156          -   _The Corresponding Source for a work in source code form is that
      139    +   The Corresponding Source for a work in source code form is that
157   140        same work.
158   141

159          -   _2. Basic Permissions.
      142    +   2. Basic Permissions.
160   143

161          -   _All rights granted under this License are granted for the term of
      144    +   All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169          -   _You may make, run and propagate covered works that you do not
      152    +   You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162

180          -   _Conveying under any other circumstances is permitted solely under
      163    +   Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166

184          -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

N4J_013227

| 185 | 168 | | |
|---|---|---|---|
| 186 | | - | _No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | _4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | _You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | _You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | _5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | _You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ___a) The work must carry prominent notices stating that you modified |
| 220 | | - | ___it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | ___b) The work must carry prominent notices stating that it is |
| 223 | | - | ___released under this License and any conditions added under section |
| 224 | | - | ___7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | ___"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | ___c) You must license the entire work, as a whole, under this |
| 228 | | - | ___License to anyone who comes into possession of a copy.  This |
| 229 | | - | ___License will therefore apply, along with any applicable section 7 |
| 230 | | - | ___additional terms, to the whole of the work, and all its parts, |
| 231 | | - | ___regardless of how they are packaged.  This License gives no |
| 232 | | - | ___permission to license the work in any other way, but it does not |
| 233 | | - | ___invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |

N4J_013228

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235       -   ___d) If the work has interactive user interfaces, each must display
236       -   ___Appropriate Legal Notices; however, if the Program has interactive
237       -   ___interfaces that do not display Appropriate Legal Notices, your
238       -   ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -   _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -   _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -   _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -   ___a) Convey the object code in, or embodied in, a physical product
258       -   ___(including a physical distribution medium), accompanied by the
259       -   ___Corresponding Source fixed on a durable physical medium
260       -   ___customarily used for software interchange.
261       -
262       -   ___b) Convey the object code in, or embodied in, a physical product
263       -   ___(including a physical distribution medium), accompanied by a
264       -   ___written offer, valid for at least three years and valid for as
265       -   ___long as you offer spare parts or customer support for that product
266       -   ___model, to give anyone who possesses the object code either (1) a
267       -   ___copy of the Corresponding Source for all the software in the
268       -   ___product that is covered by this License, on a durable physical
269       -   ___medium customarily used for software interchange, for a price no
270       -   ___more than your reasonable cost of physically performing this
271       -   ___conveying of source, or (2) access to copy the
272       -   ___Corresponding Source from a network server at no charge.
273       -
274       -   ___c) Convey individual copies of the object code with a copy of the
275       -   ___written offer to provide the Corresponding Source.  This
276       -   ___alternative is allowed only occasionally and noncommercially, and
277       -   ___only if you received the object code with such an offer, in accord
278       -   ___with subsection 6b.
279       -
280       -   ___d) Convey the object code by offering access from a designated
281       -   ___place (gratis or for a charge), and offer equivalent access to the
282       -   ___Corresponding Source in the same way through the same place at no
283       -   ___further charge.  You need not require recipients to copy the
284       -   ___Corresponding Source along with the object code.  If the place to
285       -   ___copy the object code is a network server, the Corresponding Source
286       -   ___may be on a different server (operated by you or a third party)
```

N4J_013229

```
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    _A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302         -    _A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_013230

```
313   296    the only significant mode of use of the product.
314   297
315    -    -  _"Installation Information" for a User Product means any methods,
       298    +  "Installation Information" for a User Product means any methods,
316   299    procedures, authorization keys, or other information required to install
317   300    and execute modified versions of a covered work in that User Product from
318   301    a modified version of its Corresponding Source.  The information must
319   302    suffice to ensure that the continued functioning of the modified object
320   303    code is in no case prevented or interfered with solely because
321   304    modification has been made.
322   305
323    -    -  _If you convey an object code work under this section in, or with, or
       306    +  If you convey an object code work under this section in, or with, or
324   307    specifically for use in, a User Product, and the conveying occurs as
325   308    part of a transaction in which the right of possession and use of the
326   309    User Product is transferred to the recipient in perpetuity or for a
331   314    modified object code on the User Product (for example, the work has
332   315    been installed in ROM).
333   316
334    -    -  _The requirement to provide Installation Information does not include a
       317    +  The requirement to provide Installation Information does not include a
335   318    requirement to continue to provide support service, warranty, or updates
336   319    for a work that has been modified or installed by the recipient, or for
337   320    the User Product in which it has been modified or installed.  Access to a
338   321    network may be denied when the modification itself materially and
339   322    adversely affects the operation of the network or violates the rules and
340   323    protocols for communication across the network.
341   324
342    -    -  _Corresponding Source conveyed, and Installation Information provided,
       325    +  Corresponding Source conveyed, and Installation Information provided,
343   326    in accord with this section must be in a format that is publicly
344   327    documented (and with an implementation available to the public in
345   328    source code form), and must require no special password or key for
346   329    unpacking, reading or copying.
347   330
348    -    -  _7. Additional Terms.
       331    +  7. Additional Terms.
349   332
350    -    -  _"Additional permissions" are terms that supplement the terms of this
       333    +  "Additional permissions" are terms that supplement the terms of this
351   334    License by making exceptions from one or more of its conditions.
352   335    Additional permissions that are applicable to the entire Program shall
353   336    be treated as though they were included in this License, to the extent
356   339    under those permissions, but the entire Program remains governed by
357   340    this License without regard to the additional permissions.
358   341
359    -    -  _When you convey a copy of a covered work, you may at your option
       342    +  When you convey a copy of a covered work, you may at your option
360   343    remove any additional permissions from that copy, or from any part of
361   344    it.  (Additional permissions may be written to require their own
362   345    removal in certain cases when you modify the work.)  You may place
363   346    additional permissions on material, added by you to a covered work,
364   347    for which you have or can give appropriate copyright permission.
365   348
366    -    -  _Notwithstanding any other provision of this License, for material you
       349    +  Notwithstanding any other provision of this License, for material you
367   350    add to a covered work, you may (if authorized by the copyright holders of
368   351    that material) supplement the terms of this License with terms:
369   352
370    -    -  ___a) Disclaiming warranty or limiting liability differently from the
371    -    -  ___terms of sections 15 and 16 of this License; or
       353    +  a) Disclaiming warranty or limiting liability differently from the
       354    +  terms of sections 15 and 16 of this License; or
```

N4J_013231



```
372   355         -     b) Requiring preservation of specified reasonable legal notices or
373               -     author attributions in that material or in the Appropriate Legal
374   375         -     Notices displayed by works containing it; or
      356         + b) Requiring preservation of specified reasonable legal notices or
      357         + author attributions in that material or in the Appropriate Legal
      358         + Notices displayed by works containing it; or
376   359
377               -     c) Prohibiting misrepresentation of the origin of that material, or
378               -     requiring that modified versions of such material be marked in
379               -     reasonable ways as different from the original version; or
      360         + c) Prohibiting misrepresentation of the origin of that material, or
      361         + requiring that modified versions of such material be marked in
      362         + reasonable ways as different from the original version; or
380   363
381               -     d) Limiting the use for publicity purposes of names of licensors or
382               -     authors of the material; or
      364         + d) Limiting the use for publicity purposes of names of licensors or
      365         + authors of the material; or
383   366
384               -     e) Declining to grant rights under trademark law for use of some
385               -     trade names, trademarks, or service marks; or
      367         + e) Declining to grant rights under trademark law for use of some
      368         + trade names, trademarks, or service marks; or
386   369
387               -     f) Requiring indemnification of licensors and authors of that
388               -     material by anyone who conveys the material (or modified versions of
389               -     it) with contractual assumptions of liability to the recipient, for
390               -     any liability that these contractual assumptions directly impose on
391               -     those licensors and authors.
      370         + f) Requiring indemnification of licensors and authors of that
      371         + material by anyone who conveys the material (or modified versions of
      372         + it) with contractual assumptions of liability to the recipient, for
      373         + any liability that these contractual assumptions directly impose on
      374         + those licensors and authors.
392   375
393               -   All other non-permissive additional terms are considered "further
      376         + All other non-permissive additional terms are considered "further
394   377           restrictions" within the meaning of section 10.  If the Program as you
395   378           received it, or any part of it, contains a notice stating that it is
396               - governed by this License along with a term that is a further restriction,
397               - you may remove that term.  If a license document contains a further
398               - restriction but permits relicensing or conveying under this License, you
399               - may add to a covered work material governed by the terms of that license
400               - document, provided that the further restriction does not survive such
401               - relicensing or conveying.
402               -
403               -   If you add terms to a covered work in accord with this section, you
      379         + governed by this License along with a term that is a further
      380         + restriction, you may remove that term.  If a license document contains
      381         + a further restriction but permits relicensing or conveying under this
      382         + License, you may add to a covered work material governed by the terms
      383         + of that license document, provided that the further restriction does
      384         + not survive such relicensing or conveying.
      385         +
      386         + If you add terms to a covered work in accord with this section, you
404   387           must place, in the relevant source files, a statement of the
405   388           additional terms that apply to those files, or a notice indicating
406   389           where to find the applicable terms.
407   390
408               -   Additional terms, permissive or non-permissive, may be stated in the
      391         + Additional terms, permissive or non-permissive, may be stated in the
409   392           form of a separately written license, or stated as exceptions;
```

N4J_013232

```
410   393     the above requirements apply either way.
411   394
412         -   __8. Termination.
      395   + 8. Termination.
413   396
414         -   __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420         -   __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427         -   __Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416
434         -   __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440         -   __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424
442         -   __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         -   __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -   __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
```

N4J_013233

```
468          - __You may not impose any further restrictions on the exercise of the
     451     + You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458

476          - __11. Patents.
     459     + 11. Patents.
477  460

478          - _A "contributor" is a copyright holder who authorizes use under this
     461     + A "contributor" is a copyright holder who authorizes use under this
479  462       License of the Program or a work on which the Program is based.  The
480  463       work thus licensed is called the contributor's "contributor version".
481  464

482          - _A contributor's "essential patent claims" are all patent claims
     465     + A contributor's "essential patent claims" are all patent claims
483  466       owned or controlled by the contributor, whether already acquired or
484  467       hereafter acquired, that would be infringed by some manner, permitted
485  468       by this License, of making, using, or selling its contributor version,
489  472       patent sublicenses in a manner consistent with the requirements of
490  473       this License.
491  474

492          - _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475     + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479

497          - _In the following three paragraphs, a "patent license" is any express
     480     + In the following three paragraphs, a "patent license" is any express
498  481       (such as an express permission to practice a patent or covenant not to
499  482       sue for patent infringement).  To "grant" such a patent license to a
500  483       party means to make such an agreement or commitment not to enforce a
501  484       patent against the party.
502  485

503          - _If you convey a covered work, knowingly relying on a patent license,
504  487     + If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500

518          - _If, pursuant to or in connection with a single transaction or
     501     + If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508

526          - _A patent license is "discriminatory" if it does not include within
     509     + A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
```

| 540 | 523 | | |
|---|---|---|---|
| 541 | | - | __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | __12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | __Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this License will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | __14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time.  Such new |
| 582 | | - | versions will be similar in spirit to the present version, but may differ |
| 583 | | - | in detail to address new problems or concerns. |
| 584 | | - | |
| 585 | | - | __Each version is given a distinguishing version number.  If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - | General Public License "or any later version" applies to it, you have |
| 588 | | - | the option of following the terms and conditions either of that |
| 589 | | - | numbered version or of any later version published by the Free |
| 590 | | - | Software Foundation.  If the Program does not specify a version number |
| 591 | | - | of the GNU Affero General Public License, you may choose any version |
| 592 | | - | ever published by the Free Software Foundation. |
| 593 | | - | |
| 594 | | - | __If the Program specifies that a proxy can decide which future |
| 595 | | - | versions of the GNU Affero General Public License can be used, that |
| 596 | | - | proxy's public statement of acceptance of a version permanently |
| 597 | | - | authorizes you to choose that version for the Program. |
| 598 | | - | |
| 599 | | - | __Later license versions may give you additional or different |
| | 553 | + | Notwithstanding any other provision of this License, you have |
| | 554 | + | permission to link or combine any covered work with a work licensed |
| | 555 | + | under version 3 of the GNU General Public License into a single |
| | 556 | + | combined work, and to convey the resulting work.  The terms of this |
| | 557 | + | License will continue to apply to the part which is the covered work, |

N4J_013235

| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation.  If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |
| 602 | 585 | later version. |
| 603 | 586 | |
| 604 | | - 15. Disclaimer of Warranty. |
| | 587 | + 15. Disclaimer of Warranty. |
| 605 | 588 | |
| 606 | | - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | |
| 615 | | - 16. Limitation of Liability. |
| | 598 | + 16. Limitation of Liability. |
| 616 | 599 | |
| 617 | | - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | SUCH DAMAGES. |
| 626 | 609 | |
| 627 | | - 17. Interpretation of Sections 15 and 16. |
| | 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | |
| 629 | | - If the disclaimer of warranty and limitation of liability provided |
| | 612 | + If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 | above cannot be given local legal effect according to their terms, |
| 631 | 614 | reviewing courts shall apply local law that most closely approximates |
| 632 | 615 | an absolute waiver of all civil liability in connection with the |
| 633 | 616 | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 | copy of the Program in return for a fee. |
| 635 | 618 | |
| 636 | | - _____END OF TERMS AND CONDITIONS |

N4J_013236

```
619    + END OF TERMS AND CONDITIONS
637    620
638         -            How to Apply These Terms to Your New Programs
       621    + How to Apply These Terms to Your New Programs
639    622
640         -    If you develop a new program, and you want it to be of the greatest
       623    + If you develop a new program, and you want it to be of the greatest
641    624      possible use to the public, the best way to achieve this is to make it
642    625      free software which everyone can redistribute and change under these terms.
643    626
644         -    To do so, attach the following notices to the program.  It is safest
       627    + To do so, attach the following notices to the program.  It is safest
645    628      to attach them to the start of each source file to most effectively
646    629      state the exclusion of warranty; and each file should have at least
647    630      the "copyright" line and a pointer to where the full notice is found.
648    631
649         -    <one line to give the program's name and a brief idea of what it does.>
650         -    Copyright (C) <year>  <name of author>
       632    + <one line to give the program's name and a brief idea of what it does.>
       633    + Copyright (C) <year>  <name of author>
651    634
652         -    This program is free software: you can redistribute it and/or modify
653         -    it under the terms of the GNU Affero General Public License as
654         -    published by the Free Software Foundation, either version 3 of the
655         -    License, or (at your option) any later version.
       635    + This program is free software: you can redistribute it and/or modify
       636    + it under the terms of the GNU Affero General Public License as published by
       637    + the Free Software Foundation, either version 3 of the License, or
       638    + (at your option) any later version.
656    639
657         -    This program is distributed in the hope that it will be useful,
658         -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -    GNU Affero General Public License for more details.
       640    + This program is distributed in the hope that it will be useful,
       641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643    + GNU Affero General Public License for more details.
661    644
662         -    You should have received a copy of the GNU Affero General Public License
663         -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645    + You should have received a copy of the GNU Affero General Public License
       646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648      Also add information on how to contact you by electronic and paper mail.
666    649
667         -    If your software can interact with users remotely through a computer
       650    + If your software can interact with users remotely through a computer
668    651      network, you should also make sure that it provides a way for users to
669    652      get its source.  For example, if your program is a web application, its
670    653      interface could display a "Source" link that leads users to an archive
671    654      of the code.  There are many ways you could offer source, and different
672    655      solutions will be better for different programs; see section 13 for the
673    656      specific requirements.
674    657
675         -    You should also get your employer (if you work as a programmer) or school,
       658    + You should also get your employer (if you work as a programmer) or school,
676    659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660      For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
```

N4J_013237

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
682      -
683      - The Software is provided to you by the Licensor under the License, as
684      - defined below, subject to the following condition. Without limiting
685      - other conditions in the License, the grant of rights under the License
686      - will not include, and the License does not grant to you, the right to
687      - Sell the Software.  For purposes of the foregoing, "Sell" means
688      - practicing any or all of the rights granted to you under the License
689      - to provide to third parties, for a fee or other consideration,
690      - a product or service that consists, entirely or substantially,
691      - of the Software or the functionality of the Software. Any license
692      - notice or attribution required by the License must also include
693      - this Commons Cause License Condition notice.
    661  + <https://www.gnu.org/licenses/>.
```

⌄  486 ▇▇▇▇  enterprise/ha/LICENSE.txt 📋

```
...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
       1   + GNU AFFERO GENERAL PUBLIC LICENSE
       2   +    Version 3, 19 November 2007
5      3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
       4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5   + Everyone is permitted to copy and distribute verbatim copies
       6   + of this license document, but changing it is not allowed.
10     7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8   + Preamble
14     9
15         -
16         -
17         -                GNU AFFERO GENERAL PUBLIC LICENSE
18         -                  Version 3, 19 November 2007
19         -
20         - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         - Everyone is permitted to copy and distribute verbatim copies
22         - of this license document, but changing it is not allowed.
23         -
24         -                         Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
28     12    cooperation with the community in the case of network server software.
29     13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
```

N4J_013238

```
35   18   + software for all its users.
     19
36        - __When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
37   21     price.  Our General Public Licenses are designed to make sure that you
38   22     have the freedom to distribute copies of free software (and charge for
39   23     them if you wish), that you receive source code or can get it if you
40   24     want it, that you can change the software or use pieces of it in new
41   25     free programs, and that you know you can do these things.
42   26
43        - __Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        - __A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        - __The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version, on
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        - __An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
68   52     a different license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55
72        - __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58
75        -                     TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -  0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69     License.  Each licensee is addressed as "you".  "Licensees" and
```

N4J_013239

| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | - __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | - __A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | - __To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | - __To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | - __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | - __1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | - __The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - __A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - __The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - __The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |

N4J_013240

| 152 | | | - _The Corresponding Source need not include anything that users |
| | 135 | | + The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | | - _The Corresponding Source for a work in source code form is that |
| | 139 | | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | | - _2. Basic Permissions. |
| | 142 | | + 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | | - _All rights granted under this License are granted for the term of |
| | 144 | | + All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | | - _You may make, run and propagate covered works that you do not |
| | 152 | | + You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | | - _Conveying under any other circumstances is permitted solely under |
| | 163 | | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | | - _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | | - _No covered work shall be deemed part of an effective technological |
| | 169 | | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | | - _When you convey a covered work, you waive any legal power to forbid |
| | 175 | | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | | - _4. Conveying Verbatim Copies. |
| | 183 | | + 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | | - _You may convey verbatim copies of the Program's source code as you |
| | 185 | | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |

N4J_013241

```
208  191     recipients a copy of this License along with the Program.
209  192
210          -  __You may charge any price or no price for each copy that you convey,
     193     +  You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195
213          -  __5. Conveying Modified Source Versions.
     196     +  5. Conveying Modified Source Versions.
214  197
215          -  __You may convey a work based on the Program, or the modifications to
     198     +  You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201
219          -  ____a) The work must carry prominent notices stating that you modified
220          -  ____it, and giving a relevant date.
     202     +  a) The work must carry prominent notices stating that you modified
     203     +  it, and giving a relevant date.
221  204
222          -  ____b) The work must carry prominent notices stating that it is
223          -  ____released under this License and any conditions added under section
224          -  ____7.  This requirement modifies the requirement in section 4 to
225          -  ____"keep intact all notices".
     205     +  b) The work must carry prominent notices stating that it is
     206     +  released under this License and any conditions added under section
     207     +  7.  This requirement modifies the requirement in section 4 to
     208     +  "keep intact all notices".
226  209
227          -  ____c) You must license the entire work, as a whole, under this
228          -  ____License to anyone who comes into possession of a copy.  This
229          -  ____License will therefore apply, along with any applicable section 7
230          -  ____additional terms, to the whole of the work, and all its parts,
231          -  ____regardless of how they are packaged.  This License gives no
232          -  ____permission to license the work in any other way, but it does not
233          -  ____invalidate such permission if you have separately received it.
     210     +  c) You must license the entire work, as a whole, under this
     211     +  License to anyone who comes into possession of a copy.  This
     212     +  License will therefore apply, along with any applicable section 7
     213     +  additional terms, to the whole of the work, and all its parts,
     214     +  regardless of how they are packaged.  This License gives no
     215     +  permission to license the work in any other way, but it does not
     216     +  invalidate such permission if you have separately received it.
234  217
235          -  ____d) If the work has interactive user interfaces, each must display
236          -  ____Appropriate Legal Notices; however, if the Program has interactive
237          -  ____interfaces that do not display Appropriate Legal Notices, your
238          -  ____work need not make them do so.
     218     +  d) If the work has interactive user interfaces, each must display
     219     +  Appropriate Legal Notices; however, if the Program has interactive
     220     +  interfaces that do not display Appropriate Legal Notices, your
     221     +  work need not make them do so.
239  222
240          -  __A compilation of a covered work with other separate and independent
     223     +  A compilation of a covered work with other separate and independent
241  224        works, which are not by their nature extensions of the covered work,
242  225        and which are not combined with it such as to form a larger program,
243  226        in or on a volume of a storage or distribution medium, is called an
247  230        in an aggregate does not cause this License to apply to the other
248  231        parts of the aggregate.
249  232
250          -  __6. Conveying Non-Source Forms.
     233     +  6. Conveying Non-Source Forms.
251  234
```

N4J_013242

```
252    235  -  __You may convey a covered work in object code form under the terms
       235  +  You may convey a covered work in object code form under the terms
253    236     of sections 4 and 5, provided that you also convey the
254    237     machine-readable Corresponding Source under the terms of this License,
255    238     in one of these ways:
256    239

257        -    ___a) Convey the object code in, or embodied in, a physical product
258        -    ___(including a physical distribution medium), accompanied by the
259        -    ___Corresponding Source fixed on a durable physical medium
260        -    ___customarily used for software interchange.
261        -    ___
262        -    ___b) Convey the object code in, or embodied in, a physical product
263        -    ___(including a physical distribution medium), accompanied by a
264        -    ___written offer, valid for at least three years and valid for as
265        -    ___long as you offer spare parts or customer support for that product
266        -    ___model, to give anyone who possesses the object code either (1) a
267        -    ___copy of the Corresponding Source for all the software in the
268        -    ___product that is covered by this License, on a durable physical
269        -    ___medium customarily used for software interchange, for a price no
270        -    ___more than your reasonable cost of physically performing this
271        -    ___conveying of source, or (2) access to copy the
272        -    ___Corresponding Source from a network server at no charge.
273        -    ___
274        -    ___c) Convey individual copies of the object code with a copy of the
275        -    ___written offer to provide the Corresponding Source.  This
276        -    ___alternative is allowed only occasionally and noncommercially, and
277        -    ___only if you received the object code with such an offer, in accord
278        -    ___with subsection 6b.
279        -    ___
280        -    ___d) Convey the object code by offering access from a designated
281        -    ___place (gratis or for a charge), and offer equivalent access to the
282        -    ___Corresponding Source in the same way through the same place at no
283        -    ___further charge.  You need not require recipients to copy the
284        -    ___Corresponding Source along with the object code.  If the place to
285        -    ___copy the object code is a network server, the Corresponding Source
286        -    ___may be on a different server (operated by you or a third party)
287        -    ___that supports equivalent copying facilities, provided you maintain
288        -    ___clear directions next to the object code saying where to find the
289        -    ___Corresponding Source.  Regardless of what server hosts the
290        -    ___Corresponding Source, you remain obligated to ensure that it is
291        -    ___available for as long as needed to satisfy these requirements.
292        -    ___
293        -    ___e) Convey the object code using peer-to-peer transmission, provided
294        -    ___you inform other peers where the object code and Corresponding
295        -    ___Source of the work are being offered to the general public at no
296        -    ___charge under subsection 6d.
297        -    ___
298        -    ___A separable portion of the object code, whose source code is excluded
       240  +  a) Convey the object code in, or embodied in, a physical product
       241  +  (including a physical distribution medium), accompanied by the
       242  +  Corresponding Source fixed on a durable physical medium
       243  +  customarily used for software interchange.
       244  +
       245  +  b) Convey the object code in, or embodied in, a physical product
       246  +  (including a physical distribution medium), accompanied by a
       247  +  written offer, valid for at least three years and valid for as
       248  +  long as you offer spare parts or customer support for that product
       249  +  model, to give anyone who possesses the object code either (1) a
       250  +  copy of the Corresponding Source for all the software in the
       251  +  product that is covered by this License, on a durable physical
       252  +  medium customarily used for software interchange, for a price no
       253  +  more than your reasonable cost of physically performing this
       254  +  conveying of source, or (2) access to copy the
```

N4J_013243

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302       - _A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
313   296   the only significant mode of use of the product.
314   297
315       - _"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299   procedures, authorization keys, or other information required to install
317   300   and execute modified versions of a covered work in that User Product from
318   301   a modified version of its Corresponding Source.  The information must
319   302   suffice to ensure that the continued functioning of the modified object
320   303   code is in no case prevented or interfered with solely because
321   304   modification has been made.
322   305
323       - _If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307   specifically for use in, a User Product, and the conveying occurs as
325   308   part of a transaction in which the right of possession and use of the
326   309   User Product is transferred to the recipient in perpetuity or for a
331   314   modified object code on the User Product (for example, the work has
332   315   been installed in ROM).
333   316
334       - _The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318   requirement to continue to provide support service, warranty, or updates
336   319   for a work that has been modified or installed by the recipient, or for
337   320   the User Product in which it has been modified or installed.  Access to a
338   321   network may be denied when the modification itself materially and
339   322   adversely affects the operation of the network or violates the rules and
340   323   protocols for communication across the network.
```

N4J_013244

```
341   324
342         -  __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348         -  __7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -  __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359         -  __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -  __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -  ____a) Disclaiming warranty or limiting liability differently from the
371         -  ____terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -  ____b) Requiring preservation of specified reasonable legal notices or
374         -  ____author attributions in that material or in the Appropriate Legal
375         -  ____Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -  ____c) Prohibiting misrepresentation of the origin of that material, or
378         -  ____requiring that modified versions of such material be marked in
379         -  ____reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363
381         -  ____d) Limiting the use for publicity purposes of names of licensors or
382         -  ____authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
      365   +  authors of the material; or
383   366
384         -  ____e) Declining to grant rights under trademark law for use of some
385         -  ____trade names, trademarks, or service marks; or
      367   +  e) Declining to grant rights under trademark law for use of some
      368   +  trade names, trademarks, or service marks; or
386   369
387         -  ____f) Requiring indemnification of licensors and authors of that
388         -  ____material by anyone who conveys the material (or modified versions of
```

N4J_013245

```
389        -  ____it) with contractual assumptions of liability to the recipient, for
390        -  ____any liability that these contractual assumptions directly impose on
391        -  ____those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375
393        -  __All other non-permissive additional terms are considered "further
      376  + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396        -  governed by this License along with a term that is a further restriction,
397        -  you may remove that term.  If a license document contains a further
398        -  restriction but permits relicensing or conveying under this License, you
399        -  may add to a covered work material governed by the terms of that license
400        -  document, provided that the further restriction does not survive such
401        -  relicensing or conveying.
402        -
403        -  __If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
      385  +
      386  + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408        -  __Additional terms, permissive or non-permissive, may be stated in the
      391  + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412        -  __8. Termination.
      395  + 8. Termination.
413   396
414        -  __You may not propagate or modify a covered work except as expressly
      397  + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420        -  __However, if you cease all violation of this License, then your
      403  + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427        -  __Moreover, your license from a particular copyright holder is
      410  + Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
```

N4J_013246

| 433 | 416 | |   | - | __Termination of your rights under this section does not terminate the |
|  | 417 | |   | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | |   |   | licenses of parties who have received copies or rights from you under |
| 436 | 419 | |   |   | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | |   |   | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | |   |   | material under section 10. |
| 439 | 422 | |   |   | |
| 440 | | |   | - | __9. Acceptance Not Required for Having Copies. |
|  | 423 | |   | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |   |   | |
| 442 | | |   | - | __You are not required to accept this License in order to receive or |
|  | 425 | |   | + | You are not required to accept this License in order to receive or |
| 443 | 426 | |   |   | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | |   |   | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | |   |   | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | |   |   | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | |   |   | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |   |   | |
| 451 | | |   | - | __10. Automatic Licensing of Downstream Recipients. |
|  | 434 | |   | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |   |   | |
| 453 | | |   | - | __Each time you convey a covered work, the recipient automatically |
|  | 436 | |   | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | |   |   | receives a license from the original licensors, to run, modify and |
| 455 | 438 | |   |   | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | |   |   | for enforcing compliance by third parties with this License. |
| 457 | 440 | |   |   | |
| 458 | | |   | - | __An "entity transaction" is a transaction transferring control of an |
|  | 441 | |   | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | |   |   | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | |   |   | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | |   |   | work results from an entity transaction, each party to that |
| 465 | 448 | |   |   | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | |   |   | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |   |   | |
| 468 | | |   | - | __You may not impose any further restrictions on the exercise of the |
|  | 451 | |   | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | |   |   | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | |   |   | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | |   |   | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | |   |   | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | |   |   | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | |   |   | sale, or importing the Program or any portion of it. |
| 475 | 458 | |   |   | |
| 476 | | |   | - | __11. Patents. |
|  | 459 | |   | + | 11. Patents. |
| 477 | 460 | |   |   | |
| 478 | | |   | - | __A "contributor" is a copyright holder who authorizes use under this |
|  | 461 | |   | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | |   |   | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | |   |   | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |   |   | |
| 482 | | |   | - | __A contributor's "essential patent claims" are all patent claims |
|  | 465 | |   | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | |   |   | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | |   |   | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | |   |   | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | |   |   | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | |   |   | this License. |
| 491 | 474 | |   |   | |
| 492 | | |   | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
|  | 475 | |   | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |

N4J_013247

```
493   476       patent license under the contributor's essential patent claims, to
494   477       make, use, sell, offer for sale, import and otherwise run, modify and
495   478       propagate the contents of its contributor version.
496   479

497       -   __In the following three paragraphs, a "patent license" is any express
      480   +   In the following three paragraphs, a "patent license" is any express
498   481       agreement or commitment, however denominated, not to enforce a patent
499   482       (such as an express permission to practice a patent or covenant not to
500   483       sue for patent infringement).  To "grant" such a patent license to a
501   484       party means to make such an agreement or commitment not to enforce a
502   485       patent against the party.
503   486

504       -   __If you convey a covered work, knowingly relying on a patent license,
      487   +   If you convey a covered work, knowingly relying on a patent license,
505   488       and the Corresponding Source of the work is not available for anyone
506   489       to copy, free of charge and under the terms of this License, through a
507   490       publicly available network server or other readily accessible means,
515   498       in a country, would infringe one or more identifiable patents in that
516   499       country that you have reason to believe are valid.
517   500

518       -   __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
524   507       work and works based on it.
525   508

526       -   __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
540   523

541       -   __Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527

545       -   __12. No Surrender of Others' Freedom.
      528   +   12. No Surrender of Others' Freedom.
546   529

547       -   __If conditions are imposed on you (whether by court order, agreement or
      530   +   If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559       -   __Notwithstanding any other provision of this License, if you modify the
      542   +   Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
```

N4J_013248

```
569   552
570         -   Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -   14. Revised Versions of this License.
579         -
580         -   The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         -   Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -   If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         -   Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + license will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
      576   +
      577   + If the Program specifies that a proxy can decide which future
      578   + versions of the GNU Affero General Public License can be used, that proxy's
      579   + public statement of acceptance of a version permanently authorizes you
      580   + to choose that version for the Program.
      581   +
      582   + Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
```

N4J_013249

```
602   585      later version.
603   586

604          -    15. Disclaimer of Warranty.
      587    + 15. Disclaimer of Warranty.
605   588

606          -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615          -    16. Limitation of Liability.
      598    + 16. Limitation of Liability.
616   599

617          -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609

627          -    17. Interpretation of Sections 15 and 16.
      610    + 17. Interpretation of Sections 15 and 16.
628   611

629          -    If the disclaimer of warranty and limitation of liability provided
      612    + If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618

636          -                      END OF TERMS AND CONDITIONS
      619    + END OF TERMS AND CONDITIONS
637   620

638          -              How to Apply These Terms to Your New Programs
      621    + How to Apply These Terms to Your New Programs
639   622

640          -    If you develop a new program, and you want it to be of the greatest
      623    + If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626

644          -    To do so, attach the following notices to the program.  It is safest
      627    + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631

649          -    <one line to give the program's name and a brief idea of what it does.>
650          -    Copyright (C) <year>  <name of author>
      632    + <one line to give the program's name and a brief idea of what it does.>
      633    + Copyright (C) <year>  <name of author>
651   634

652          -    This program is free software: you can redistribute it and/or modify
653          -    it under the terms of the GNU Affero General Public License as
654          -    published by the Free Software Foundation, either version 3 of the
655          -    License, or (at your option) any later version.
      635    + This program is free software: you can redistribute it and/or modify
      636    + it under the terms of the GNU Affero General Public License as published by
```

```
              637   + the Free Software Foundation, either version 3 of the License, or
              638   + (at your option) any later version.
      656     639
      657           -     This program is distributed in the hope that it will be useful,
      658           -     but WITHOUT ANY WARRANTY; without even the implied warranty of
      659           -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      660           -     GNU Affero General Public License for more details.
              640   + This program is distributed in the hope that it will be useful,
              641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
              642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
              643   + GNU Affero General Public License for more details.
      661     644
      662           -     You should have received a copy of the GNU Affero General Public License
      663           -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
              645   + You should have received a copy of the GNU Affero General Public License
              646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
      664     647
      665     648     Also add information on how to contact you by electronic and paper mail.
      666     649
      667           -   If your software can interact with users remotely through a computer
              650   + If your software can interact with users remotely through a computer
      668     651     network, you should also make sure that it provides a way for users to
      669     652     get its source.  For example, if your program is a web application, its
      670     653     interface could display a "Source" link that leads users to an archive
      671     654     of the code.  There are many ways you could offer source, and different
      672     655     solutions will be better for different programs; see section 13 for the
      673     656     specific requirements.
      674     657
      675           -   You should also get your employer (if you work as a programmer) or school,
              658   + You should also get your employer (if you work as a programmer) or school,
      676     659     if any, to sign a "copyright disclaimer" for the program, if necessary.
      677     660     For more information on this, and how to apply and follow the GNU AGPL, see
      678           - <http://www.gnu.org/licenses/>.
      679           -
      680           -
      681           - "Commons Clause" License Condition
      682           -
      683           - The Software is provided to you by the Licensor under the License, as
      684           - defined below, subject to the following condition. Without limiting
      685           - other conditions in the License, the grant of rights under the License
      686           - will not include, and the License does not grant to you, the right to
      687           - Sell the Software.  For purposes of the foregoing, "Sell" means
      688           - practicing any or all of the rights granted to you under the License
      689           - to provide to third parties, for a fee or other consideration,
      690           - a product or service that consists, entirely or substantially,
      691           - of the Software or the functionality of the Software. Any license
      692           - notice or attribution required by the License must also include
      693           - this Commons Cause License Condition notice.
              661   + <https://www.gnu.org/licenses/>.
```

```
  ⌄   486  ■■■■  enterprise/kernel/LICENSE.txt  📋

  ...   ...   @@ -1,51 +1,35 @@
    1           - NOTICE
    2           - This package contains software licensed under different
    3           - licenses, please refer to the NOTICE.txt file for further
    4           - information and LICENSES.txt for full license texts.
              1   + GNU AFFERO GENERAL PUBLIC LICENSE
              2   +   Version 3, 19 November 2007
    5           3
    6           - Neo4j Enterprise object code can be licensed independently from
    7           - the source under separate commercial terms. Email inquiries can be
    8           - directed to: licensing@neo4j.com. More information is also
```

N4J_013251

```
  9         - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
 10     7
 11         - The software ("Software") is developed and owned by Neo4j Sweden AB
 12         - (referred to in this notice as "Neo4j") and is subject to the terms
 13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
 14     9
 15         -
 16         -
 17         -                        GNU AFFERO GENERAL PUBLIC LICENSE
 18         -                         Version 3, 19 November 2007
 19         -
 20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21         -  Everyone is permitted to copy and distribute verbatim copies
 22         -  of this license document, but changing it is not allowed.
 23         -
 24         -                              Preamble
 25         -
 26         -   The GNU Affero General Public License is a free, copyleft license
 27         - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
 28     12     cooperation with the community in the case of network server software.
 29     13
 30         -   The licenses for most software and other practical works are
 31         - designed to take away your freedom to share and change the works.  By
 32         - contrast, our General Public Licenses are intended to guarantee your
 33         - freedom to share and change all versions of a program--to make sure it
 34         - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
 35     19
 36         -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
 37     21     price.  Our General Public Licenses are designed to make sure that you
 38     22     have the freedom to distribute copies of free software (and charge for
 39     23     them if you wish), that you receive source code or can get it if you
 40     24     want it, that you can change the software or use pieces of it in new
 41     25     free programs, and that you know you can do these things.
 42     26
 43         -   Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
 44     28     with two steps: (1) assert copyright on the software, and (2) offer
 45     29     you this License which gives you legal permission to copy, distribute
 46     30     and/or modify the software.
 47     31
 48         -   A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
 49     33     improvements made in alternate versions of the program, if they
 50     34     receive widespread use, become available for other developers to
 51     35     incorporate.  Many developers of free software are heartened and
 55     39     letting the public access it on a server without ever releasing its
 56     40     source code to the public.
 57     41
 58         -   The GNU Affero General Public License is designed specifically to
       42   + The GNU Affero General Public License is designed specifically to
 59     43     ensure that, in such cases, the modified source code becomes available
```

N4J_013252

```
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    48    a publicly accessible server, gives the public access to the source
64    49    code of the modified version.
65
66    -      An older license, called the Affero General Public License and
      50  +   An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72    -      The precise terms and conditions for copying, distribution and
      56  +   The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75    -                    TERMS AND CONDITIONS
      59  +   TERMS AND CONDITIONS
      60  +
      61  +   0. Definitions.
76    62
77    -      0. Definitions.
      63  +   "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79    -      "This License" refers to version 3 of the GNU Affero General Public
80    -   License.
      65  +   "Copyright" also means copyright-like laws that apply to other kinds of
      66  +   works, such as semiconductor masks.
81    67
82    -      "Copyright" also means copyright-like laws that apply to other kinds
83    -   of works, such as semiconductor masks.
84    -
85    -      "The Program" refers to any copyrightable work licensed under this
      68  +   "The Program" refers to any copyrightable work licensed under this
86    69    License.  Each licensee is addressed as "you".  "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71
89    -      To "modify" a work means to copy from or adapt all or part of the work
      72  +   To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy.  The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76
94    -      A "covered work" means either the unmodified Program or a work based
      77  +   A "covered work" means either the unmodified Program or a work based
95    78    on the Program.
96    79
97    -      To "propagate" a work means to do anything with it that, without
      80  +   To "propagate" a work means to do anything with it that, without
98    81    permission, would make you directly or secondarily liable for
99    82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
102   85    public, and in some countries other activities as well.
103   86
104   -      To "convey" a work means any kind of propagation that enables other
      87  +   To "convey" a work means any kind of propagation that enables other
105   88    parties to make or receive copies.  Mere interaction with a user through
106   89    a computer network, with no transfer of a copy, is not conveying.
107   90
108   -      An interactive user interface displays "Appropriate Legal Notices"
      91  +   An interactive user interface displays "Appropriate Legal Notices"
```

N4J_013253

| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | _1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | _A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | _2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |

N4J_013254

| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | __No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | __4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | __You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | __You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | __5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | __You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ____a) The work must carry prominent notices stating that you modified |
| 220 | | - | ____it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | ____b) The work must carry prominent notices stating that it is |
| 223 | | - | ____released under this License and any conditions added under section |
| 224 | | - | ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | ____"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |

N4J_013255

```
226  209
227         -     c) You must license the entire work, as a whole, under this
228         -     License to anyone who comes into possession of a copy.  This
229         -     License will therefore apply, along with any applicable section 7
230         -     additional terms, to the whole of the work, and all its parts,
231         -     regardless of how they are packaged.  This License gives no
232         -     permission to license the work in any other way, but it does not
233         -     invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
     211   + License to anyone who comes into possession of a copy.  This
     212   + License will therefore apply, along with any applicable section 7
     213   + additional terms, to the whole of the work, and all its parts,
     214   + regardless of how they are packaged.  This License gives no
     215   + permission to license the work in any other way, but it does not
     216   + invalidate such permission if you have separately received it.
234  217
235         -     d) If the work has interactive user interfaces, each must display
236         -     Appropriate Legal Notices; however, if the Program has interactive
237         -     interfaces that do not display Appropriate Legal Notices, your
238         -     work need not make them do so.
     218   + d) If the work has interactive user interfaces, each must display
     219   + Appropriate Legal Notices; however, if the Program has interactive
     220   + interfaces that do not display Appropriate Legal Notices, your
     221   + work need not make them do so.
239  222
240         -   A compilation of a covered work with other separate and independent
     223   + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250         -   6. Conveying Non-Source Forms.
     233   + 6. Conveying Non-Source Forms.
251  234
252         -   You may convey a covered work in object code form under the terms
     235   + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257         -     a) Convey the object code in, or embodied in, a physical product
258         -     (including a physical distribution medium), accompanied by the
259         -     Corresponding Source fixed on a durable physical medium
260         -     customarily used for software interchange.
261         -
262         -     b) Convey the object code in, or embodied in, a physical product
263         -     (including a physical distribution medium), accompanied by a
264         -     written offer, valid for at least three years and valid for as
265         -     long as you offer spare parts or customer support for that product
266         -     model, to give anyone who possesses the object code either (1) a
267         -     copy of the Corresponding Source for all the software in the
268         -     product that is covered by this License, on a durable physical
269         -     medium customarily used for software interchange, for a price no
270         -     more than your reasonable cost of physically performing this
271         -     conveying of source, or (2) access to copy the
272         -     Corresponding Source from a network server at no charge.
273         -
274         -     c) Convey individual copies of the object code with a copy of the
275         -     written offer to provide the Corresponding Source.  This
276         -     alternative is allowed only occasionally and noncommercially, and
277         -     only if you received the object code with such an offer, in accord
```

N4J_013256

```
278    -  ____with subsection 6b.
279    -
280    -  ____d) Convey the object code by offering access from a designated
281    -  ____place (gratis or for a charge), and offer equivalent access to the
282    -  ____Corresponding Source in the same way through the same place at no
283    -  ____further charge.  You need not require recipients to copy the
284    -  ____Corresponding Source along with the object code.  If the place to
285    -  ____copy the object code is a network server, the Corresponding Source
286    -  ____may be on a different server (operated by you or a third party)
287    -  ____that supports equivalent copying facilities, provided you maintain
288    -  ____clear directions next to the object code saying where to find the
289    -  ____Corresponding Source.  Regardless of what server hosts the
290    -  ____Corresponding Source, you remain obligated to ensure that it is
291    -  ____available for as long as needed to satisfy these requirements.
292    -
293    -  ____e) Convey the object code using peer-to-peer transmission, provided
294    -  ____you inform other peers where the object code and Corresponding
295    -  ____Source of the work are being offered to the general public at no
296    -  ____charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
240    +  a) Convey the object code in, or embodied in, a physical product
241    +  (including a physical distribution medium), accompanied by the
242    +  Corresponding Source fixed on a durable physical medium
243    +  customarily used for software interchange.
244    +
245    +  b) Convey the object code in, or embodied in, a physical product
246    +  (including a physical distribution medium), accompanied by a
247    +  written offer, valid for at least three years and valid for as
248    +  long as you offer spare parts or customer support for that product
249    +  model, to give anyone who possesses the object code either (1) a
250    +  copy of the Corresponding Source for all the software in the
251    +  product that is covered by this License, on a durable physical
252    +  medium customarily used for software interchange, for a price no
253    +  more than your reasonable cost of physically performing this
254    +  conveying of source, or (2) access to copy the
255    +  Corresponding Source from a network server at no charge.
256    +
257    +  c) Convey individual copies of the object code with a copy of the
258    +  written offer to provide the Corresponding Source.  This
259    +  alternative is allowed only occasionally and noncommercially, and
260    +  only if you received the object code with such an offer, in accord
261    +  with subsection 6b.
262    +
263    +  d) Convey the object code by offering access from a designated
264    +  place (gratis or for a charge), and offer equivalent access to the
265    +  Corresponding Source in the same way through the same place at no
266    +  further charge.  You need not require recipients to copy the
267    +  Corresponding Source along with the object code.  If the place to
268    +  copy the object code is a network server, the Corresponding Source
269    +  may be on a different server (operated by you or a third party)
270    +  that supports equivalent copying facilities, provided you maintain
271    +  clear directions next to the object code saying where to find the
272    +  Corresponding Source.  Regardless of what server hosts the
273    +  Corresponding Source, you remain obligated to ensure that it is
274    +  available for as long as needed to satisfy these requirements.
275    +
276    +  e) Convey the object code using peer-to-peer transmission, provided
277    +  you inform other peers where the object code and Corresponding
278    +  Source of the work are being offered to the general public at no
279    +  charge under subsection 6d.
280    +
281    +  A separable portion of the object code, whose source code is excluded
```

N4J_013257

```
299   282      from the Corresponding Source as a System Library, need not be
300   283      included in conveying the object code work.
301   284

302        -    __A "User Product" is either (1) a "consumer product", which means any
      285   +  A "User Product" is either (1) a "consumer product", which means any
303   286      tangible personal property which is normally used for personal, family,
304   287      or household purposes, or (2) anything designed or sold for incorporation
305   288      into a dwelling.  In determining whether a product is a consumer product,
312   295      commercial, industrial or non-consumer uses, unless such uses represent
313   296      the only significant mode of use of the product.
314   297

315        -    __"Installation Information" for a User Product means any methods,
      298   +  "Installation Information" for a User Product means any methods,
316   299      procedures, authorization keys, or other information required to install
317   300      and execute modified versions of a covered work in that User Product from
318   301      a modified version of its Corresponding Source.  The information must
319   302      suffice to ensure that the continued functioning of the modified object
320   303      code is in no case prevented or interfered with solely because
321   304      modification has been made.
322   305

323        -    __If you convey an object code work under this section in, or with, or
      306   +  If you convey an object code work under this section in, or with, or
324   307      specifically for use in, a User Product, and the conveying occurs as
325   308      part of a transaction in which the right of possession and use of the
326   309      User Product is transferred to the recipient in perpetuity or for a
331   314      modified object code on the User Product (for example, the work has
332   315      been installed in ROM).
333   316

334        -    __The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324

342        -    __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330

348        -    __7. Additional Terms.
      331   +  7. Additional Terms.
349   332

350        -    __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341

359        -    __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
```

N4J_013258

```
366         -  __Notwithstanding any other provision of this License, for material you
       349  + Notwithstanding any other provision of this License, for material you
367    350    add to a covered work, you may (if authorized by the copyright holders of
368    351    that material) supplement the terms of this License with terms:
369    352

370         -  ____a) Disclaiming warranty or limiting liability differently from the
371         -  ____terms of sections 15 and 16 of this License; or
       353  + a) Disclaiming warranty or limiting liability differently from the
       354  + terms of sections 15 and 16 of this License; or
372    355

373         -  ____b) Requiring preservation of specified reasonable legal notices or
374         -  ____author attributions in that material or in the Appropriate Legal
375         -  ____Notices displayed by works containing it; or
       356  + b) Requiring preservation of specified reasonable legal notices or
       357  + author attributions in that material or in the Appropriate Legal
       358  + Notices displayed by works containing it; or
376    359

377         -  ____c) Prohibiting misrepresentation of the origin of that material, or
378         -  ____requiring that modified versions of such material be marked in
379         -  ____reasonable ways as different from the original version; or
       360  + c) Prohibiting misrepresentation of the origin of that material, or
       361  + requiring that modified versions of such material be marked in
       362  + reasonable ways as different from the original version; or
380    363

381         -  ____d) Limiting the use for publicity purposes of names of licensors or
382         -  ____authors of the material; or
       364  + d) Limiting the use for publicity purposes of names of licensors or
       365  + authors of the material; or
383    366

384         -  ____e) Declining to grant rights under trademark law for use of some
385         -  ____trade names, trademarks, or service marks; or
       367  + e) Declining to grant rights under trademark law for use of some
       368  + trade names, trademarks, or service marks; or
386    369

387         -  ____f) Requiring indemnification of licensors and authors of that
388         -  ____material by anyone who conveys the material (or modified versions of
389         -  ____it) with contractual assumptions of liability to the recipient, for
390         -  ____any liability that these contractual assumptions directly impose on
391         -  ____those licensors and authors.
       370  + f) Requiring indemnification of licensors and authors of that
       371  + material by anyone who conveys the material (or modified versions of
       372  + it) with contractual assumptions of liability to the recipient, for
       373  + any liability that these contractual assumptions directly impose on
       374  + those licensors and authors.
392    375

393         -  __All other non-permissive additional terms are considered "further
       376  + All other non-permissive additional terms are considered "further
394    377    restrictions" within the meaning of section 10.  If the Program as you
395    378    received it, or any part of it, contains a notice stating that it is
396         -  governed by this License along with a term that is a further restriction,
397         -  you may remove that term.  If a license document contains a further
398         -  restriction but permits relicensing or conveying under this License, you
399         -  may add to a covered work material governed by the terms of that license
400         -  document, provided that the further restriction does not survive such
401         -  relicensing or conveying.
402         -
403         -  __If you add terms to a covered work in accord with this section, you
       379  + governed by this License along with a term that is a further
       380  + restriction, you may remove that term.  If a license document contains
       381  + a further restriction but permits relicensing or conveying under this
       382  + License, you may add to a covered work material governed by the terms
       383  + of that license document, provided that the further restriction does
       384  + not survive such relicensing or conveying.
```

N4J_013259

```
        385    +
        386    + If you add terms to a covered work in accord with this section, you
404     387      must place, in the relevant source files, a statement of the
405     388      additional terms that apply to those files, or a notice indicating
406     389      where to find the applicable terms.
407     390

408            - _Additional terms, permissive or non-permissive, may be stated in the
        391    + Additional terms, permissive or non-permissive, may be stated in the
409     392      form of a separately written license, or stated as exceptions;
410     393      the above requirements apply either way.
411     394

412            - _8. Termination.
        395    + 8. Termination.
413     396

414            - _You may not propagate or modify a covered work except as expressly
        397    + You may not propagate or modify a covered work except as expressly
415     398      provided under this License.  Any attempt otherwise to propagate or
416     399      modify it is void, and will automatically terminate your rights under
417     400      this License (including any patent licenses granted under the third
418     401      paragraph of section 11).
419     402

420            - _However, if you cease all violation of this License, then your
        403    + However, if you cease all violation of this License, then your
421     404      license from a particular copyright holder is reinstated (a)
422     405      provisionally, unless and until the copyright holder explicitly and
423     406      finally terminates your license, and (b) permanently, if the copyright
424     407      holder fails to notify you of the violation by some reasonable means
425     408      prior to 60 days after the cessation.
426     409

427            - _Moreover, your license from a particular copyright holder is
        410    + Moreover, your license from a particular copyright holder is
428     411      reinstated permanently if the copyright holder notifies you of the
429     412      violation by some reasonable means, this is the first time you have
430     413      received notice of violation of this License (for any work) from that
431     414      copyright holder, and you cure the violation prior to 30 days after
432     415      your receipt of the notice.
433     416

434            - _Termination of your rights under this section does not terminate the
        417    + Termination of your rights under this section does not terminate the
435     418      licenses of parties who have received copies or rights from you under
436     419      this License.  If your rights have been terminated and not permanently
437     420      reinstated, you do not qualify to receive new licenses for the same
438     421      material under section 10.
439     422

440            - _9. Acceptance Not Required for Having Copies.
        423    + 9. Acceptance Not Required for Having Copies.
441     424

442            - _You are not required to accept this License in order to receive or
        425    + You are not required to accept this License in order to receive or
443     426      run a copy of the Program.  Ancillary propagation of a covered work
444     427      occurring solely as a consequence of using peer-to-peer transmission
445     428      to receive a copy likewise does not require acceptance.  However,
448     431      not accept this License.  Therefore, by modifying or propagating a
449     432      covered work, you indicate your acceptance of this License to do so.
450     433

451            - _10. Automatic Licensing of Downstream Recipients.
        434    + 10. Automatic Licensing of Downstream Recipients.
452     435

453            - _Each time you convey a covered work, the recipient automatically
        436    + Each time you convey a covered work, the recipient automatically
454     437      receives a license from the original licensors, to run, modify and
455     438      propagate that work, subject to this License.  You are not responsible
456     439      for enforcing compliance by third parties with this License.
```

N4J_013260

| 457 | 440 |   |
|---|---|---|
| 458 |   | - __An "entity transaction" is a transaction transferring control of an |
|   | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 |   organization, or substantially all assets of one, or subdividing an |
| 460 | 443 |   organization, or merging organizations.  If propagation of a covered |
| 461 | 446 |   work results from an entity transaction, each party to that |
| 465 | 448 |   Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 |   the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 |   |
| 468 |   | - __You may not impose any further restrictions on the exercise of the |
|   | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 |   rights granted or affirmed under this License.  For example, you may |
| 470 | 453 |   not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 |   rights granted under this License, and you may not initiate litigation |
| 472 | 455 |   (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 |   any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 |   sale, or importing the Program or any portion of it. |
| 475 | 458 |   |
| 476 |   | - __11. Patents. |
|   | 459 | + 11. Patents. |
| 477 | 460 |   |
| 478 |   | - __A "contributor" is a copyright holder who authorizes use under this |
|   | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 |   License of the Program or a work on which the Program is based.  The |
| 480 | 463 |   work thus licensed is called the contributor's "contributor version". |
| 481 | 464 |   |
| 482 |   | - __A contributor's "essential patent claims" are all patent claims |
|   | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 |   owned or controlled by the contributor, whether already acquired or |
| 484 | 467 |   hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 |   by this License, of making, using, or selling its contributor version, |
| 489 | 472 |   patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 |   this License. |
| 491 | 474 |   |
| 492 |   | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
|   | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 |   patent license under the contributor's essential patent claims, to |
| 494 | 477 |   make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 |   propagate the contents of its contributor version. |
| 496 | 479 |   |
| 497 |   | - __In the following three paragraphs, a "patent license" is any express |
|   | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 |   agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 |   (such as an express permission to practice a patent or covenant not to |
| 500 | 483 |   sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 |   party means to make such an agreement or commitment not to enforce a |
| 502 | 485 |   patent against the party. |
| 503 | 486 |   |
| 504 |   | - __If you convey a covered work, knowingly relying on a patent license, |
|   | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 |   and the Corresponding Source of the work is not available for anyone |
| 506 | 489 |   to copy, free of charge and under the terms of this License, through a |
| 507 | 490 |   publicly available network server or other readily accessible means, |
| 515 | 498 |   in a country, would infringe one or more identifiable patents in that |
| 516 | 499 |   country that you have reason to believe are valid. |
| 517 | 500 |   |
| 518 |   | - __If, pursuant to or in connection with a single transaction or |
|   | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 |   arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 |   covered work, and grant a patent license to some of the parties |
| 521 | 504 |   receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 |   or convey a specific copy of the covered work, then the patent license |
| 523 | 506 |   you grant is automatically extended to all recipients of the covered |

N4J_013261

```
524   507    work and works based on it.
525   508
526          -   _A patent license is "discriminatory" if it does not include within
      509    + A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541          -   _Nothing in this License shall be construed as excluding or limiting
      524    + Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545          -   _12. No Surrender of Others' Freedom.
      528    + 12. No Surrender of Others' Freedom.
546   529
547          -   _If conditions are imposed on you (whether by court order, agreement or
      530    + If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539
557          -   _13. Remote Network Interaction; Use with the GNU General Public License.
      540    + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559          -   _Notwithstanding any other provision of this License, if you modify the
      542    + Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570          -   _Notwithstanding any other provision of this License, you have permission
571          - to link or combine any covered work with a work licensed under version 3
572          - of the GNU General Public License into a single combined work, and to
573          - convey the resulting work.  The terms of this License will continue to
574          - apply to the part which is the covered work, but the work with which it is
575          - combined will remain governed by version 3 of the GNU General Public
576          - License.
577          -
578          -   _14. Revised Versions of this License.
579          -
580          -   _The Free Software Foundation may publish revised and/or new versions of
581          - the GNU Affero General Public License from time to time.  Such new
582          - versions will be similar in spirit to the present version, but may differ
583          - in detail to address new problems or concerns.
584          -
585          -   _Each version is given a distinguishing version number.  If the
586          - Program specifies that a certain numbered version of the GNU Affero
587          - General Public License "or any later version" applies to it, you have
588          - the option of following the terms and conditions either of that
589          - numbered version or of any later version published by the Free
590          - Software Foundation.  If the Program does not specify a version number
591          - of the GNU Affero General Public License, you may choose any version
592          - ever published by the Free Software Foundation.
593          -
594          -   _If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
```

N4J_013262

```
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - _Later license versions may give you additional or different
     553   + Notwithstanding any other provision of this License, you have
     554   + permission to link or combine any covered work with a work licensed
     555   + under version 3 of the GNU General Public License into a single
     556   + combined work, and to convey the resulting work.  The terms of this
     557   + License will continue to apply to the part which is the covered work,
     558   + but the work with which it is combined will remain governed by version
     559   + 3 of the GNU General Public License.
     560   +
     561   + 14. Revised Versions of this License.
     562   +
     563   + The Free Software Foundation may publish revised and/or new versions of
     564   + the GNU Affero General Public License from time to time.  Such new versions
     565   + will be similar in spirit to the present version, but may differ in detail to
     566   + address new problems or concerns.
     567   +
     568   + Each version is given a distinguishing version number.  If the
     569   + Program specifies that a certain numbered version of the GNU Affero General
     570   + Public License "or any later version" applies to it, you have the
     571   + option of following the terms and conditions either of that numbered
     572   + version or of any later version published by the Free Software
     573   + Foundation.  If the Program does not specify a version number of the
     574   + GNU Affero General Public License, you may choose any version ever published
     575   + by the Free Software Foundation.
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604        - _15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606        - _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        - _16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617        - _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627        - _17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
```

N4J_013263

```
629              -   _If the disclaimer of warranty and limitation of liability provided
     612         +  If the disclaimer of warranty and limitation of liability provided
630  613            above cannot be given local legal effect according to their terms,
631  614            reviewing courts shall apply local law that most closely approximates
632  615            an absolute waiver of all civil liability in connection with the
633  616            Program, unless a warranty or assumption of liability accompanies a
634  617            copy of the Program in return for a fee.
635  618
636              -  _____END OF TERMS AND CONDITIONS
     619         +  END OF TERMS AND CONDITIONS
637  620
638              -  _____How to Apply These Terms to Your New Programs
     621         +  How to Apply These Terms to Your New Programs
639  622
640              -   _If you develop a new program, and you want it to be of the greatest
     623         +  If you develop a new program, and you want it to be of the greatest
641  624            possible use to the public, the best way to achieve this is to make it
642  625            free software which everyone can redistribute and change under these terms.
643  626
644              -   _To do so, attach the following notices to the program.  It is safest
     627         +  To do so, attach the following notices to the program.  It is safest
645  628            to attach them to the start of each source file to most effectively
646  629            state the exclusion of warranty; and each file should have at least
647  630            the "copyright" line and a pointer to where the full notice is found.
648  631
649              -   ____<one line to give the program's name and a brief idea of what it does.>
650              -   ____Copyright (C) <year>  <name of author>
     632         +  <one line to give the program's name and a brief idea of what it does.>
     633         +  Copyright (C) <year>  <name of author>
651  634
652              -   ____This program is free software: you can redistribute it and/or modify
653              -   ____it under the terms of the GNU Affero General Public License as
654              -   ____published by the Free Software Foundation, either version 3 of the
655              -   ____License, or (at your option) any later version.
     635         +  This program is free software: you can redistribute it and/or modify
     636         +  it under the terms of the GNU Affero General Public License as published by
     637         +  the Free Software Foundation, either version 3 of the License, or
     638         +  (at your option) any later version.
656  639
657              -   ____This program is distributed in the hope that it will be useful,
658              -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659              -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660              -   ____GNU Affero General Public License for more details.
     640         +  This program is distributed in the hope that it will be useful,
     641         +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642         +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643         +  GNU Affero General Public License for more details.
661  644
662              -   ____You should have received a copy of the GNU Affero General Public License
663              -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645         +  You should have received a copy of the GNU Affero General Public License
     646         +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648            Also add information on how to contact you by electronic and paper mail.
666  649
667              -   _If your software can interact with users remotely through a computer
     650         +  If your software can interact with users remotely through a computer
668  651            network, you should also make sure that it provides a way for users to
669  652            get its source.  For example, if your program is a web application, its
670  653            interface could display a "Source" link that leads users to an archive
671  654            of the code.  There are many ways you could offer source, and different
672  655            solutions will be better for different programs; see section 13 for the
673  656            specific requirements.
```

N4J_013264

```
674   657
675         -   You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

  ⌄   486 🟩🟩🟥🟥 enterprise/management/LICENSE.txt  📋

```
...   ...       @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
      1   + GNU AFFERO GENERAL PUBLIC LICENSE
      2   +    Version 3, 19 November 2007
5         3
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
      4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5   + Everyone is permitted to copy and distribute verbatim copies
      6   + of this license document, but changing it is not allowed.
10        7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8   + Preamble
14        9
15        -
16        -
17        -                       GNU AFFERO GENERAL PUBLIC LICENSE
18        -                       Version 3, 19 November 2007
19        -
20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        - Everyone is permitted to copy and distribute verbatim copies
22        - of this license document, but changing it is not allowed.
23        -
24        -                             Preamble
25        -
26        -    The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28        12    cooperation with the community in the case of network server software.
29        13
```

N4J_013265

```
30              -   The licenses for most software and other practical works are
31              - designed to take away your freedom to share and change the works.  By
32              - contrast, our General Public Licenses are intended to guarantee your
33              - freedom to share and change all versions of a program--to make sure it
34              - remains free software for all its users.
      35        +
        14      + The licenses for most software and other practical works are designed
        15      + to take away your freedom to share and change the works.  By contrast,
        16      + our General Public Licenses are intended to guarantee your freedom to
        17      + share and change all versions of a program--to make sure it remains free
        18      + software for all its users.
      35   19
36              -   When we speak of free software, we are referring to freedom, not
        20      + When we speak of free software, we are referring to freedom, not
37      21      price.  Our General Public Licenses are designed to make sure that you
38      22      have the freedom to distribute copies of free software (and charge for
39      23      them if you wish), that you receive source code or can get it if you
40      24      want it, that you can change the software or use pieces of it in new
41      25      free programs, and that you know you can do these things.
42      26
43              -   Developers that use our General Public Licenses protect your rights
        27      + Developers that use our General Public Licenses protect your rights
44      28      with two steps: (1) assert copyright on the software, and (2) offer
45      29      you this License which gives you legal permission to copy, distribute
46      30      and/or modify the software.
47      31
48              -   A secondary benefit of defending all users' freedom is that
        32      + A secondary benefit of defending all users' freedom is that
49      33      improvements made in alternate versions of the program, if they
50      34      receive widespread use, become available for other developers to
51      35      incorporate.  Many developers of free software are heartened and
55      39      letting the public access it on a server without ever releasing its
56      40      source code to the public.
57      41
58              -   The GNU Affero General Public License is designed specifically to
        42      + The GNU Affero General Public License is designed specifically to
59      43      ensure that, in such cases, the modified source code becomes available
60      44      to the community.  It requires the operator of a network server to
61      45      provide the source code of the modified version running there to the
62      46      users of that server.  Therefore, public use of a modified version, on
63      47      a publicly accessible server, gives the public access to the source
64      48      code of the modified version.
65      49
66              -   An older license, called the Affero General Public License and
        50      + An older license, called the Affero General Public License and
67      51      published by Affero, was designed to accomplish similar goals.  This is
68      52      a different license, not a version of the Affero GPL, but Affero has
69      53      released a new version of the Affero GPL which permits relicensing under
70      54      this license.
71      55
72              -   The precise terms and conditions for copying, distribution and
        56      + The precise terms and conditions for copying, distribution and
73      57      modification follow.
74      58
75              -                       TERMS AND CONDITIONS
        59      + TERMS AND CONDITIONS
        60      +
        61      + 0. Definitions.
76      62
77              -   0. Definitions.
        63      + "This License" refers to version 3 of the GNU Affero General Public License.
78      64
79              -   "This License" refers to version 3 of the GNU Affero General Public
80              - License.
```

N4J_013266

```
      65  +  "Copyright" also means copyright-like laws that apply to other kinds of
      66  +  works, such as semiconductor masks.
 81   67
 82       -  "Copyright" also means copyright-like laws that apply to other kinds
 83       -  of works, such as semiconductor masks.
 84       -
 85       -  "The Program" refers to any copyrightable work licensed under this
      68  +  "The Program" refers to any copyrightable work licensed under this
 86   69     License.  Each licensee is addressed as "you".  "Licensees" and
 87   70     "recipients" may be individuals or organizations.
 88   71
 89       -  To "modify" a work means to copy from or adapt all or part of the work
      72  +  To "modify" a work means to copy from or adapt all or part of the work
 90   73     in a fashion requiring copyright permission, other than the making of an
 91   74     exact copy.  The resulting work is called a "modified version" of the
 92   75     earlier work or a work "based on" the earlier work.
 93   76
 94       -  A "covered work" means either the unmodified Program or a work based
      77  +  A "covered work" means either the unmodified Program or a work based
 95   78     on the Program.
 96   79
 97       -  To "propagate" a work means to do anything with it that, without
      80  +  To "propagate" a work means to do anything with it that, without
 98   81     permission, would make you directly or secondarily liable for
 99   82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86
104       -  To "convey" a work means any kind of propagation that enables other
      87  +  To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90
108       -  An interactive user interface displays "Appropriate Legal Notices"
      91  +  An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99
117       -  1. Source Code.
     100  +  1. Source Code.
118  101
119       -  The "source code" for a work means the preferred form of the work
     102  +  The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123       -  A "Standard Interface" means an interface that either is an official
     106  +  A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128       -  The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
```

N4J_013267

```
138   121         The "Corresponding Source" for a work in object code form means all
      122   +     The "Corresponding Source" for a work in object code form means all
140   123         the source code needed to generate, install, and (for an executable
141   124         work) run the object code and to modify the work, including scripts to
142   125         control those activities.  However, it does not include the work's
149   132         such as by intimate data communication or control flow between those
150   133         subprograms and other parts of the work.
151   134

152   -           The Corresponding Source need not include anything that users
      135   +     The Corresponding Source need not include anything that users
153   136         can regenerate automatically from other parts of the Corresponding
154   137         Source.
155   138

156   -           The Corresponding Source for a work in source code form is that
      139   +     The Corresponding Source for a work in source code form is that
157   140         same work.
158   141

159   -       2. Basic Permissions.
      142   +   2. Basic Permissions.
160   143

161   -           All rights granted under this License are granted for the term of
      144   +     All rights granted under this License are granted for the term of
162   145         copyright on the Program, and are irrevocable provided the stated
163   146         conditions are met.  This License explicitly affirms your unlimited
164   147         permission to run the unmodified Program.  The output from running a
165   148         covered work is covered by this License only if the output, given its
166   149         content, constitutes a covered work.  This License acknowledges your
167   150         rights of fair use or other equivalent, as provided by copyright law.
168   151

169   -           You may make, run and propagate covered works that you do not
      152   +     You may make, run and propagate covered works that you do not
170   153         convey, without conditions so long as your license otherwise remains
171   154         in force.  You may convey covered works to others for the sole purpose
172   155         of having them make modifications exclusively for you, or provide you
177   160         and control, on terms that prohibit them from making any copies of
178   161         your copyrighted material outside their relationship with you.
179   162

180   -           Conveying under any other circumstances is permitted solely under
      163   +     Conveying under any other circumstances is permitted solely under
181   164         the conditions stated below.  Sublicensing is not allowed; section 10
182   165         makes it unnecessary.
183   166

184   -       3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186   -           No covered work shall be deemed part of an effective technological
      169   +     No covered work shall be deemed part of an effective technological
187   170         measure under any applicable law fulfilling obligations under article
188   171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172         similar laws prohibiting or restricting circumvention of such
190   173         measures.
191   174

192   -           When you convey a covered work, you waive any legal power to forbid
      175   +     When you convey a covered work, you waive any legal power to forbid
193   176         circumvention of technological measures to the extent such circumvention
194   177         is effected by exercising rights under this License with respect to
195   178         the covered work, and you disclaim any intention to limit operation or
196   179         modification of the work as a means of enforcing, against the work's
197   180         users, your or third parties' legal rights to forbid circumvention of
198   181         technological measures.
199   182

200   -       4. Conveying Verbatim Copies.
```

N4J_013268

```
     183   + 4. Conveying Verbatim Copies.
201  184
202         -  __You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192
210         -  __You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195
213         -  __5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197
215         -  __You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201
219         -   __a) The work must carry prominent notices stating that you modified
220         -   __it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
221  204
222         -   __b) The work must carry prominent notices stating that it is
223         -   __released under this License and any conditions added under section
224         -   __7.  This requirement modifies the requirement in section 4 to
225         -   __"keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
226  209
227         -   __c) You must license the entire work, as a whole, under this
228         -   __License to anyone who comes into possession of a copy.  This
229         -   __License will therefore apply, along with any applicable section 7
230         -   __additional terms, to the whole of the work, and all its parts,
231         -   __regardless of how they are packaged.  This License gives no
232         -   __permission to license the work in any other way, but it does not
233         -   __invalidate such permission if you have separately received it.
     210   + c) You must license the entire work, as a whole, under this
     211   + License to anyone who comes into possession of a copy.  This
     212   + License will therefore apply, along with any applicable section 7
     213   + additional terms, to the whole of the work, and all its parts,
     214   + regardless of how they are packaged.  This License gives no
     215   + permission to license the work in any other way, but it does not
     216   + invalidate such permission if you have separately received it.
234  217
235         -   __d) If the work has interactive user interfaces, each must display
236         -   __Appropriate Legal Notices; however, if the Program has interactive
237         -   __interfaces that do not display Appropriate Legal Notices, your
238         -   __work need not make them do so.
     218   + d) If the work has interactive user interfaces, each must display
     219   + Appropriate Legal Notices; however, if the Program has interactive
     220   + interfaces that do not display Appropriate Legal Notices, your
     221   + work need not make them do so.
239  222
240         -  __A compilation of a covered work with other separate and independent
     223   + A compilation of a covered work with other separate and independent
```

N4J_013269

```
241   224    works, which are not by their nature extensions of the covered work,
242   225    and which are not combined with it such as to form a larger program,
243   226    in or on a volume of a storage or distribution medium, is called an
247   230    in an aggregate does not cause this License to apply to the other
248   231    parts of the aggregate.
249   232

250        -  _6. Conveying Non-Source Forms.
      233  + 6. Conveying Non-Source Forms.
251   234

252        -  _You may convey a covered work in object code form under the terms
      235  + You may convey a covered work in object code form under the terms
253   236    of sections 4 and 5, provided that you also convey the
254   237    machine-readable Corresponding Source under the terms of this License,
255   238    in one of these ways:
256   239

257        -  ___a) Convey the object code in, or embodied in, a physical product
258        -  ___(including a physical distribution medium), accompanied by the
259        -  ___Corresponding Source fixed on a durable physical medium
260        -  ___customarily used for software interchange.
261        -
262        -  ___b) Convey the object code in, or embodied in, a physical product
263        -  ___(including a physical distribution medium), accompanied by a
264        -  ___written offer, valid for at least three years and valid for as
265        -  ___long as you offer spare parts or customer support for that product
266        -  ___model, to give anyone who possesses the object code either (1) a
267        -  ___copy of the Corresponding Source for all the software in the
268        -  ___product that is covered by this License, on a durable physical
269        -  ___medium customarily used for software interchange, for a price no
270        -  ___more than your reasonable cost of physically performing this
271        -  ___conveying of source, or (2) access to copy the
272        -  ___Corresponding Source from a network server at no charge.
273        -
274        -  ___c) Convey individual copies of the object code with a copy of the
275        -  ___written offer to provide the Corresponding Source.  This
276        -  ___alternative is allowed only occasionally and noncommercially, and
277        -  ___only if you received the object code with such an offer, in accord
278        -  ___with subsection 6b.
279        -
280        -  ___d) Convey the object code by offering access from a designated
281        -  ___place (gratis or for a charge), and offer equivalent access to the
282        -  ___Corresponding Source in the same way through the same place at no
283        -  ___further charge.  You need not require recipients to copy the
284        -  ___Corresponding Source along with the object code.  If the place to
285        -  ___copy the object code is a network server, the Corresponding Source
286        -  ___may be on a different server (operated by you or a third party)
287        -  ___that supports equivalent copying facilities, provided you maintain
288        -  ___clear directions next to the object code saying where to find the
289        -  ___Corresponding Source.  Regardless of what server hosts the
290        -  ___Corresponding Source, you remain obligated to ensure that it is
291        -  ___available for as long as needed to satisfy these requirements.
292        -
293        -  ___e) Convey the object code using peer-to-peer transmission, provided
294        -  ___you inform other peers where the object code and Corresponding
295        -  ___Source of the work are being offered to the general public at no
296        -  ___charge under subsection 6d.
297        -
298        -  ___A separable portion of the object code, whose source code is excluded
      240  + a) Convey the object code in, or embodied in, a physical product
      241  + (including a physical distribution medium), accompanied by the
      242  + Corresponding Source fixed on a durable physical medium
      243  + customarily used for software interchange.
      244  +
      245  + b) Convey the object code in, or embodied in, a physical product
```

N4J_013270

```
246    + (including a physical distribution medium), accompanied by a
247    + written offer, valid for at least three years and valid for as
248    + long as you offer spare parts or customer support for that product
249    + model, to give anyone who possesses the object code either (1) a
250    + copy of the Corresponding Source for all the software in the
251    + product that is covered by this License, on a durable physical
252    + medium customarily used for software interchange, for a price no
253    + more than your reasonable cost of physically performing this
254    + conveying of source, or (2) access to copy the
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284
302        - _ A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297
315        - _ "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305
323        - _ If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
```

N4J_013271

| 333 | 316 | | - |    The requirement to provide Installation Information does not include a |
| 334 | | | - | |
| | 317 | | + | The requirement to provide Installation Information does not include a |
| 335 | 318 | | | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | | | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | | | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | | | network may be denied when the modification itself materially and |
| 339 | 322 | | | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | | | protocols for communication across the network. |
| 341 | 324 | | | |
| 342 | | | - |    Corresponding Source conveyed, and Installation Information provided, |
| | 325 | | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | | documented (and with an implementation available to the public in |
| 345 | 328 | | | source code form), and must require no special password or key for |
| 346 | 329 | | | unpacking, reading or copying. |
| 347 | 330 | | | |
| 348 | | | - |    7. Additional Terms. |
| | 331 | | + | 7. Additional Terms. |
| 349 | 332 | | | |
| 350 | | | - |    "Additional permissions" are terms that supplement the terms of this |
| | 333 | | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | | this License without regard to the additional permissions. |
| 358 | 341 | | | |
| 359 | | | - |    When you convey a copy of a covered work, you may at your option |
| | 342 | | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | | |
| 366 | | | - |    Notwithstanding any other provision of this License, for material you |
| | 349 | | + | Notwithstanding any other provision of this License, for material you |
| 367 | 350 | | | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | | | that material) supplement the terms of this License with terms: |
| 369 | 352 | | | |
| 370 | | | - |      a) Disclaiming warranty or limiting liability differently from the |
| 371 | | | - |      terms of sections 15 and 16 of this License; or |
| | 353 | | + | a) Disclaiming warranty or limiting liability differently from the |
| | 354 | | + | terms of sections 15 and 16 of this License; or |
| 372 | 355 | | | |
| 373 | | | - |      b) Requiring preservation of specified reasonable legal notices or |
| 374 | | | - |      author attributions in that material or in the Appropriate Legal |
| 375 | | | - |      Notices displayed by works containing it; or |
| | 356 | | + | b) Requiring preservation of specified reasonable legal notices or |
| | 357 | | + | author attributions in that material or in the Appropriate Legal |
| | 358 | | + | Notices displayed by works containing it; or |
| 376 | 359 | | | |
| 377 | | | - |      c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | | - |      requiring that modified versions of such material be marked in |
| 379 | | | - |      reasonable ways as different from the original version; or |
| | 360 | | + | c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | | + | requiring that modified versions of such material be marked in |
| | 362 | | + | reasonable ways as different from the original version; or |
| 380 | 363 | | | |
| 381 | | | - |      d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | | - |      authors of the material; or |
| | 364 | | + | d) Limiting the use for publicity purposes of names of licensors or |

N4J_013272

```
        365   + authors of the material; or
383   366
384         -    e) Declining to grant rights under trademark law for use of some
385         -    trade names, trademarks, or service marks; or
        367   + e) Declining to grant rights under trademark law for use of some
        368   + trade names, trademarks, or service marks; or
386   369
387         -    f) Requiring indemnification of licensors and authors of that
388         -    material by anyone who conveys the material (or modified versions of
389         -    it) with contractual assumptions of liability to the recipient, for
390         -    any liability that these contractual assumptions directly impose on
391         -    those licensors and authors.
        370   + f) Requiring indemnification of licensors and authors of that
        371   + material by anyone who conveys the material (or modified versions of
        372   + it) with contractual assumptions of liability to the recipient, for
        373   + any liability that these contractual assumptions directly impose on
        374   + those licensors and authors.
392   375
393         -    All other non-permissive additional terms are considered "further
        376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -    If you add terms to a covered work in accord with this section, you
        379   + governed by this License along with a term that is a further
        380   + restriction, you may remove that term.  If a license document contains
        381   + a further restriction but permits relicensing or conveying under this
        382   + License, you may add to a covered work material governed by the terms
        383   + of that license document, provided that the further restriction does
        384   + not survive such relicensing or conveying.
        385   +
        386   + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408         -    Additional terms, permissive or non-permissive, may be stated in the
        391   + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412         -    8. Termination.
        395   + 8. Termination.
413   396
414         -    You may not propagate or modify a covered work except as expressly
        397   + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420         -    However, if you cease all violation of this License, then your
        403   + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
```

N4J_013273

| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | __Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |

N4J_013274

| 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - __12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - __13. Remote Network Interaction; Use with the GNU General Public License. |

N4J_013275

```
558  540    + 13. Remote Network Interaction; Use with the GNU General Public License.
     541    +
559  542    -  __Notwithstanding any other provision of this License, if you modify the
     542    + Notwithstanding any other provision of this License, if you modify the
560  543    -  Program, your modified version must prominently offer all users
561  544    -  interacting with it remotely through a computer network (if your version
562  545    -  supports such interaction) an opportunity to receive the Corresponding
567  550    -  of the GNU General Public License that is incorporated pursuant to the
568  551    -  following paragraph.
569  552    -
570         -  __Notwithstanding any other provision of this License, you have permission
571         -  to link or combine any covered work with a work licensed under version 3
572         -  of the GNU General Public License into a single combined work, and to
573         -  convey the resulting work.  The terms of this License will continue to
574         -  apply to the part which is the covered work, but the work with which it is
575         -  combined will remain governed by version 3 of the GNU General Public
576         -  License.
577         -
578         -  __14. Revised Versions of this License.
579         -
580         -  __The Free Software Foundation may publish revised and/or new versions of
581         -  the GNU Affero General Public License from time to time.  Such new
582         -  versions will be similar in spirit to the present version, but may differ
583         -  in detail to address new problems or concerns.
584         -
585         -  __Each version is given a distinguishing version number.  If the
586         -  Program specifies that a certain numbered version of the GNU Affero
587         -  General Public License "or any later version" applies to it, you have
588         -  the option of following the terms and conditions either of that
589         -  numbered version or of any later version published by the Free
590         -  Software Foundation.  If the Program does not specify a version number
591         -  of the GNU Affero General Public License, you may choose any version
592         -  ever published by the Free Software Foundation.
593         -
594         -  __If the Program specifies that a proxy can decide which future
595         -  versions of the GNU Affero General Public License can be used, that
596         -  proxy's public statement of acceptance of a version permanently
597         -  authorizes you to choose that version for the Program.
598         -
599         -  __Later license versions may give you additional or different
     553    + Notwithstanding any other provision of this License, you have
     554    + permission to link or combine any covered work with a work licensed
     555    + under version 3 of the GNU General Public License into a single
     556    + combined work, and to convey the resulting work.  The terms of this
     557    + License will continue to apply to the part which is the covered work,
     558    + but the work with which it is combined will remain governed by version
     559    + 3 of the GNU General Public License.
     560    +
     561    + 14. Revised Versions of this License.
     562    +
     563    + The Free Software Foundation may publish revised and/or new versions of
     564    + the GNU Affero General Public License from time to time.  Such new versions
     565    + will be similar in spirit to the present version, but may differ in detail to
     566    + address new problems or concerns.
     567    +
     568    + Each version is given a distinguishing version number.  If the
     569    + Program specifies that a certain numbered version of the GNU Affero General
     570    + Public License "or any later version" applies to it, you have the
     571    + option of following the terms and conditions either of that numbered
     572    + version or of any later version published by the Free Software
     573    + Foundation.  If the Program does not specify a version number of the
     574    + GNU Affero General Public License, you may choose any version ever published
     575    + by the Free Software Foundation.
```

N4J_013276

```
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
 600  583    permissions.  However, no additional obligations are imposed on any
 601  584    author or copyright holder as a result of your choosing to follow a
 602  585    later version.
 603  586
 604       -   15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
 605  588
 606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
 607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
 608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
 609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
 612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
 613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
 614  597
 615       -   16. Limitation of Liability.
      598  + 16. Limitation of Liability.
 616  599
 617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
 618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
 619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
 620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
 624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
 625  608    SUCH DAMAGES.
 626  609
 627       -   17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
 628  611
 629       -   If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
 630  613    above cannot be given local legal effect according to their terms,
 631  614    reviewing courts shall apply local law that most closely approximates
 632  615    an absolute waiver of all civil liability in connection with the
 633  616    Program, unless a warranty or assumption of liability accompanies a
 634  617    copy of the Program in return for a fee.
 635  618
 636       -                     END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
 637  620
 638       -               How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
 639  622
 640       -   If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
 641  624    possible use to the public, the best way to achieve this is to make it
 642  625    free software which everyone can redistribute and change under these terms.
 643  626
 644       -   To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
 645  628    to attach them to the start of each source file to most effectively
 646  629    state the exclusion of warranty; and each file should have at least
 647  630    the "copyright" line and a pointer to where the full notice is found.
 648  631
 649       -     <one line to give the program's name and a brief idea of what it does.>
 650       -     Copyright (C) <year>  <name of author>
```

N4J_013277

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
         632   + <one line to give the program's name and a brief idea of what it does.>
         633   + Copyright (C) <year>  <name of author>
   651   634
   652         -     This program is free software: you can redistribute it and/or modify
   653         -     it under the terms of the GNU Affero General Public License as
   654         -     published by the Free Software Foundation, either version 3 of the
   655         -     License, or (at your option) any later version.
         635   + This program is free software: you can redistribute it and/or modify
         636   + it under the terms of the GNU Affero General Public License as published by
         637   + the Free Software Foundation, either version 3 of the License, or
         638   + (at your option) any later version.
   656   639
   657         -     This program is distributed in the hope that it will be useful,
   658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
   659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   660         -     GNU Affero General Public License for more details.
         640   + This program is distributed in the hope that it will be useful,
         641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
         642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         643   + GNU Affero General Public License for more details.
   661   644
   662         -     You should have received a copy of the GNU Affero General Public License
   663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
         645   + You should have received a copy of the GNU Affero General Public License
         646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
   664   647
   665   648   Also add information on how to contact you by electronic and paper mail.
   666   649
   667         -   If your software can interact with users remotely through a computer
         650   + If your software can interact with users remotely through a computer
   668   651   network, you should also make sure that it provides a way for users to
   669   652   get its source.  For example, if your program is a web application, its
   670   653   interface could display a "Source" link that leads users to an archive
   671   654   of the code.  There are many ways you could offer source, and different
   672   655   solutions will be better for different programs; see section 13 for the
   673   656   specific requirements.
   674   657
   675         -   You should also get your employer (if you work as a programmer) or school,
         658   + You should also get your employer (if you work as a programmer) or school,
   676   659   if any, to sign a "copyright disclaimer" for the program, if necessary.
   677   660   For more information on this, and how to apply and follow the GNU AGPL, see
   678         - <http://www.gnu.org/licenses/>.
   679         -
   680         -
   681         - "Commons Clause" License Condition
   682         -
   683         - The Software is provided to you by the Licensor under the License, as
   684         - defined below, subject to the following condition. Without limiting
   685         - other conditions in the License, the grant of rights under the License
   686         - will not include, and the License does not grant to you, the right to
   687         - Sell the Software.  For purposes of the foregoing, "Sell" means
   688         - practicing any or all of the rights granted to you under the License
   689         - to provide to third parties, for a fee or other consideration,
   690         - a product or service that consists, entirely or substantially,
   691         - of the Software or the functionality of the Software. Any license
   692         - notice or attribution required by the License must also include
   693         - this Commons Cause License Condition notice.
         661   + <https://www.gnu.org/licenses/>.
```

  ⌄   486 ■■■■■■  enterprise/metrics/LICENSE.txt  ⎘

  ...   ...          @@ -1,51 +1,35 @@
     1           - NOTICE

N4J_013278

```
  2     - This package contains software licensed under different
  3     - licenses, please refer to the NOTICE.txt file for further
  4     - information and LICENSES.txt for full license texts.
        1  + GNU AFFERO GENERAL PUBLIC LICENSE
        2  +   Version 3, 19 November 2007
  5     3
  6     - Neo4j Enterprise object code can be licensed independently from
  7     - the source under separate commercial terms. Email inquiries can be
  8     - directed to: licensing@neo4j.com. More information is also
  9     - available at:https://neo4j.com/licensing/
        4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5  + Everyone is permitted to copy and distribute verbatim copies
        6  + of this license document, but changing it is not allowed.
 10     7
 11     - The software ("Software") is developed and owned by Neo4j Sweden AB
 12     - (referred to in this notice as "Neo4j") and is subject to the terms
 13     - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8  + Preamble
 14     9
 15     -
 16     -
 17     -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18     -                     Version 3, 19 November 2007
 19     -
 20     - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21     - Everyone is permitted to copy and distribute verbatim copies
 22     - of this license document, but changing it is not allowed.
 23     -
 24     -                        Preamble
 25     -
 26     -   The GNU Affero General Public License is a free, copyleft license
 27     - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
 28     12   cooperation with the community in the case of network server software.
 29     13
 30     -   The licenses for most software and other practical works are
 31     - designed to take away your freedom to share and change the works.  By
 32     - contrast, our General Public Licenses are intended to guarantee your
 33     - freedom to share and change all versions of a program--to make sure it
 34     - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
 35     19
 36     -   When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
 37     21   price.  Our General Public Licenses are designed to make sure that you
 38     22   have the freedom to distribute copies of free software (and charge for
 39     23   them if you wish), that you receive source code or can get it if you
 40     24   want it, that you can change the software or use pieces of it in new
 41     25   free programs, and that you know you can do these things.
 42     26
 43     -   Developers that use our General Public Licenses protect your rights
       27  + Developers that use our General Public Licenses protect your rights
 44     28   with two steps: (1) assert copyright on the software, and (2) offer
 45     29   you this License which gives you legal permission to copy, distribute
 46     30   and/or modify the software.
 47     31
 48     -   A secondary benefit of defending all users' freedom is that
       32  + A secondary benefit of defending all users' freedom is that
```

N4J_013279

```
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41

58    -    _The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49

66    -    _An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55

72    -    _The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58

75    -                    TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.

77    -    _0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79    -    "This License" refers to version 3 of the GNU Affero General Public
80    -    License.
      65  + "Copyright" also means copyright-like laws that apply to other kinds of
      66  + works, such as semiconductor masks.
81    67

82    -    "Copyright" also means copyright-like laws that apply to other kinds
83    -    of works, such as semiconductor masks.
84    -
85    -    "The Program" refers to any copyrightable work licensed under this
      68  + "The Program" refers to any copyrightable work licensed under this
86    69    License.  Each licensee is addressed as "you".  "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71

89    -    _To "modify" a work means to copy from or adapt all or part of the work
      72  + To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy.  The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76

94    -    _A "covered work" means either the unmodified Program or a work based
      77  + A "covered work" means either the unmodified Program or a work based
95    78    on the Program.
96    79

97    -    _To "propagate" a work means to do anything with it that, without
      80  + To "propagate" a work means to do anything with it that, without
98    81    permission, would make you directly or secondarily liable for
99    82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
```

N4J_013280

| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | - To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | - An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | - 1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | - The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - 2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |

N4J_013281

```
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169         -    You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180         -    Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184         -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186         -    No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192         -    When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200         -    4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184

202         -    You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192

210         -    You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195

213         -    5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197

215         -    You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201

219         -      a) The work must carry prominent notices stating that you modified
220         -      it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
```

N4J_013282

```
221    204
222          -  ____b) The work must carry prominent notices stating that it is
223          -  ____released under this License and any conditions added under section
224          -  ____7.  This requirement modifies the requirement in section 4 to
225          -  ____"keep intact all notices".
       205  +  b) The work must carry prominent notices stating that it is
       206  +  released under this License and any conditions added under section
       207  +  7.  This requirement modifies the requirement in section 4 to
       208  +  "keep intact all notices".
226    209
227          -  ____c) You must license the entire work, as a whole, under this
228          -  ____License to anyone who comes into possession of a copy.  This
229          -  ____License will therefore apply, along with any applicable section 7
230          -  ____additional terms, to the whole of the work, and all its parts,
231          -  ____regardless of how they are packaged.  This License gives no
232          -  ____permission to license the work in any other way, but it does not
233          -  ____invalidate such permission if you have separately received it.
       210  +  c) You must license the entire work, as a whole, under this
       211  +  License to anyone who comes into possession of a copy.  This
       212  +  License will therefore apply, along with any applicable section 7
       213  +  additional terms, to the whole of the work, and all its parts,
       214  +  regardless of how they are packaged.  This License gives no
       215  +  permission to license the work in any other way, but it does not
       216  +  invalidate such permission if you have separately received it.
234    217
235          -  ____d) If the work has interactive user interfaces, each must display
236          -  ____Appropriate Legal Notices; however, if the Program has interactive
237          -  ____interfaces that do not display Appropriate Legal Notices, your
238          -  ____work need not make them do so.
       218  +  d) If the work has interactive user interfaces, each must display
       219  +  Appropriate Legal Notices; however, if the Program has interactive
       220  +  interfaces that do not display Appropriate Legal Notices, your
       221  +  work need not make them do so.
239    222
240          -  __A compilation of a covered work with other separate and independent
       223  +  A compilation of a covered work with other separate and independent
241    224     works, which are not by their nature extensions of the covered work,
242    225     and which are not combined with it such as to form a larger program,
243    226     in or on a volume of a storage or distribution medium, is called an
247    230     in an aggregate does not cause this License to apply to the other
248    231     parts of the aggregate.
249    232
250          -  __6. Conveying Non-Source Forms.
       233  +  6. Conveying Non-Source Forms.
251    234
252          -  __You may convey a covered work in object code form under the terms
       235  +  You may convey a covered work in object code form under the terms
253    236     of sections 4 and 5, provided that you also convey the
254    237     machine-readable Corresponding Source under the terms of this License,
255    238     in one of these ways:
256    239
257          -  ____a) Convey the object code in, or embodied in, a physical product
258          -  ____(including a physical distribution medium), accompanied by the
259          -  ____Corresponding Source fixed on a durable physical medium
260          -  ____customarily used for software interchange.
261          -
262          -  ____b) Convey the object code in, or embodied in, a physical product
263          -  ____(including a physical distribution medium), accompanied by a
264          -  ____written offer, valid for at least three years and valid for as
265          -  ____long as you offer spare parts or customer support for that product
266          -  ____model, to give anyone who possesses the object code either (1) a
267          -  ____copy of the Corresponding Source for all the software in the
268          -  ____product that is covered by this License, on a durable physical
```

N4J_013283

```
269   -    ____medium customarily used for software interchange, for a price no
270   -    ____more than your reasonable cost of physically performing this
271   -    ____conveying of source, or (2) access to copy the
272   -    ____Corresponding Source from a network server at no charge.
273   -
274   -    ____c) Convey individual copies of the object code with a copy of the
275   -    ____written offer to provide the Corresponding Source.  This
276   -    ____alternative is allowed only occasionally and noncommercially, and
277   -    ____only if you received the object code with such an offer, in accord
278   -    ____with subsection 6b.
279   -
280   -    ____d) Convey the object code by offering access from a designated
281   -    ____place (gratis or for a charge), and offer equivalent access to the
282   -    ____Corresponding Source in the same way through the same place at no
283   -    ____further charge.  You need not require recipients to copy the
284   -    ____Corresponding Source along with the object code.  If the place to
285   -    ____copy the object code is a network server, the Corresponding Source
286   -    ____may be on a different server (operated by you or a third party)
287   -    ____that supports equivalent copying facilities, provided you maintain
288   -    ____clear directions next to the object code saying where to find the
289   -    ____Corresponding Source.  Regardless of what server hosts the
290   -    ____Corresponding Source, you remain obligated to ensure that it is
291   -    ____available for as long as needed to satisfy these requirements.
292   -
293   -    ____e) Convey the object code using peer-to-peer transmission, provided
294   -    ____you inform other peers where the object code and Corresponding
295   -    ____Source of the work are being offered to the general public at no
296   -    ____charge under subsection 6d.
297   -
298   -    __A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
      255   + Corresponding Source from a network server at no charge.
      256   +
      257   + c) Convey individual copies of the object code with a copy of the
      258   + written offer to provide the Corresponding Source.  This
      259   + alternative is allowed only occasionally and noncommercially, and
      260   + only if you received the object code with such an offer, in accord
      261   + with subsection 6b.
      262   +
      263   + d) Convey the object code by offering access from a designated
      264   + place (gratis or for a charge), and offer equivalent access to the
      265   + Corresponding Source in the same way through the same place at no
      266   + further charge.  You need not require recipients to copy the
      267   + Corresponding Source along with the object code.  If the place to
      268   + copy the object code is a network server, the Corresponding Source
      269   + may be on a different server (operated by you or a third party)
      270   + that supports equivalent copying facilities, provided you maintain
      271   + clear directions next to the object code saying where to find the
      272   + Corresponding Source.  Regardless of what server hosts the
```

N4J_013284

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302      - A "User Product" is either (1) a "consumer product", which means any
285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315      - "Installation Information" for a User Product means any methods,
298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323      - If you convey an object code work under this section in, or with, or
306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334      - The requirement to provide Installation Information does not include a
317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342      - Corresponding Source conveyed, and Installation Information provided,
325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348      - 7. Additional Terms.
331  + 7. Additional Terms.
349  332
350      - "Additional permissions" are terms that supplement the terms of this
333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

N4J_013285

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 358 | 341 |   |   |
|---|---|---|---|
| 359 |  | - | __When you convey a copy of a covered work, you may at your option |
|  | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 |   | remove any additional permissions from that copy, or from any part of |
| 361 | 344 |   | it.  (Additional permissions may be written to require their own |
| 362 | 345 |   | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 |   | additional permissions on material, added by you to a covered work, |
| 364 | 347 |   | for which you have or can give appropriate copyright permission. |
| 365 | 348 |   |   |
| 366 |  | - | __Notwithstanding any other provision of this License, for material you |
|  | 349 | + | Notwithstanding any other provision of this License, for material you |
| 367 | 350 |   | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 |   | that material) supplement the terms of this License with terms: |
| 369 | 352 |   |   |
| 370 |  | - | ____a) Disclaiming warranty or limiting liability differently from the |
| 371 |  | - | ____terms of sections 15 and 16 of this License; or |
|  | 353 | + | a) Disclaiming warranty or limiting liability differently from the |
|  | 354 | + | terms of sections 15 and 16 of this License; or |
| 372 | 355 |   |   |
| 373 |  | - | ____b) Requiring preservation of specified reasonable legal notices or |
| 374 |  | - | ____author attributions in that material or in the Appropriate Legal |
| 375 |  | - | ____Notices displayed by works containing it; or |
|  | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
|  | 357 | + | author attributions in that material or in the Appropriate Legal |
|  | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 |   |   |
| 377 |  | - | ____c) Prohibiting misrepresentation of the origin of that material, or |
| 378 |  | - | ____requiring that modified versions of such material be marked in |
| 379 |  | - | ____reasonable ways as different from the original version; or |
|  | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
|  | 361 | + | requiring that modified versions of such material be marked in |
|  | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 |   |   |
| 381 |  | - | ____d) Limiting the use for publicity purposes of names of licensors or |
| 382 |  | - | ____authors of the material; or |
|  | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
|  | 365 | + | authors of the material; or |
| 383 | 366 |   |   |
| 384 |  | - | ____e) Declining to grant rights under trademark law for use of some |
| 385 |  | - | ____trade names, trademarks, or service marks; or |
|  | 367 | + | e) Declining to grant rights under trademark law for use of some |
|  | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 |   |   |
| 387 |  | - | ____f) Requiring indemnification of licensors and authors of that |
| 388 |  | - | ____material by anyone who conveys the material (or modified versions of |
| 389 |  | - | ____it) with contractual assumptions of liability to the recipient, for |
| 390 |  | - | ____any liability that these contractual assumptions directly impose on |
| 391 |  | - | ____those licensors and authors. |
|  | 370 | + | f) Requiring indemnification of licensors and authors of that |
|  | 371 | + | material by anyone who conveys the material (or modified versions of |
|  | 372 | + | it) with contractual assumptions of liability to the recipient, for |
|  | 373 | + | any liability that these contractual assumptions directly impose on |
|  | 374 | + | those licensors and authors. |
| 392 | 375 |   |   |
| 393 |  | - | __All other non-permissive additional terms are considered "further |
|  | 376 | + | All other non-permissive additional terms are considered "further |
| 394 | 377 |   | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 |   | received it, or any part of it, contains a notice stating that it is |
| 396 |  | - | governed by this License along with a term that is a further restriction, |
| 397 |  | - | you may remove that term.  If a license document contains a further |
| 398 |  | - | restriction but permits relicensing or conveying under this License, you |
| 399 |  | - | may add to a covered work material governed by the terms of that license |
| 400 |  | - | document, provided that the further restriction does not survive such |

N4J_013286

```
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
     379     +   If you add terms to a covered work in accord with this section, you
     380     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          -   Additional terms, permissive or non-permissive, may be stated in the
     391     +   Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          -   8. Termination.
     395     + 8. Termination.
413  396
414          -   You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          -   However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          -   Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          -   Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          -   9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          -   You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

N4J_013287

```
450  433
451       -   __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453       -   __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440
458       -   __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450
468       -   __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458
476       -   __11. Patents.
     459  + 11. Patents.
477  460
478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464
482       -   __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       -   __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
```

N4J_013288

```
516   499    country that you have reason to believe are valid.
517   500
518          -   __If, pursuant to or in connection with a single transaction or
      501    +   If, pursuant to or in connection with a single transaction or
519   502        arrangement, you convey, or propagate by procuring conveyance of, a
520   503        covered work, and grant a patent license to some of the parties
521   504        receiving the covered work authorizing them to use, propagate, modify
522   505        or convey a specific copy of the covered work, then the patent license
523   506        you grant is automatically extended to all recipients of the covered
524   507        work and works based on it.
525   508
526          -   __A patent license is "discriminatory" if it does not include within
      509    +   A patent license is "discriminatory" if it does not include within
527   510        the scope of its coverage, prohibits the exercise of, or is
528   511        conditioned on the non-exercise of one or more of the rights that are
529   512        specifically granted under this License.  You may not convey a covered
538   521        contain the covered work, unless you entered into that arrangement,
539   522        or that patent license was granted, prior to 28 March 2007.
540   523
541          -   __Nothing in this License shall be construed as excluding or limiting
      524    +   Nothing in this License shall be construed as excluding or limiting
542   525        any implied license or other defenses to infringement that may
543   526        otherwise be available to you under applicable patent law.
544   527
545          -   __12. No Surrender of Others' Freedom.
      528    +   12. No Surrender of Others' Freedom.
546   529
547          -   __If conditions are imposed on you (whether by court order, agreement or
      530    +   If conditions are imposed on you (whether by court order, agreement or
548   531        otherwise) that contradict the conditions of this License, they do not
549   532        excuse you from the conditions of this License.  If you cannot convey a
550   533        covered work so as to satisfy simultaneously your obligations under this
554   537        the Program, the only way you could satisfy both those terms and this
555   538        License would be to refrain entirely from conveying the Program.
556   539
557          -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540    +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559          -   __Notwithstanding any other provision of this License, if you modify the
      542    +   Notwithstanding any other provision of this License, if you modify the
560   543        Program, your modified version must prominently offer all users
561   544        interacting with it remotely through a computer network (if your version
562   545        supports such interaction) an opportunity to receive the Corresponding
567   550        of the GNU General Public License that is incorporated pursuant to the
568   551        following paragraph.
569   552
570          -   __Notwithstanding any other provision of this License, you have permission
571          -   to link or combine any covered work with a work licensed under version 3
572          -   of the GNU General Public License into a single combined work, and to
573          -   convey the resulting work.  The terms of this License will continue to
574          -   apply to the part which is the covered work, but the work with which it is
575          -   combined will remain governed by version 3 of the GNU General Public
576          -   License.
577          -
578          -   __14. Revised Versions of this License.
579          -
580          -   __The Free Software Foundation may publish revised and/or new versions of
581          -   the GNU Affero General Public License from time to time.  Such new
582          -   versions will be similar in spirit to the present version, but may differ
583          -   in detail to address new problems or concerns.
584          -
585          -   __Each version is given a distinguishing version number.  If the
586          -   Program specifies that a certain numbered version of the GNU Affero
```

N4J_013289

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    - __If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    - __Later license versions may give you additional or different
       553    + Notwithstanding any other provision of this License, you have
       554    + permission to link or combine any covered work with a work licensed
       555    + under version 3 of the GNU General Public License into a single
       556    + combined work, and to convey the resulting work.  The terms of this
       557    + License will continue to apply to the part which is the covered work,
       558    + but the work with which it is combined will remain governed by version
       559    + 3 of the GNU General Public License.
       560    +
       561    + 14. Revised Versions of this License.
       562    +
       563    + The Free Software Foundation may publish revised and/or new versions of
       564    + the GNU Affero General Public License from time to time.  Such new versions
       565    + will be similar in spirit to the present version, but may differ in detail to
       566    + address new problems or concerns.
       567    +
       568    + Each version is given a distinguishing version number.  If the
       569    + Program specifies that a certain numbered version of the GNU Affero General
       570    + Public License "or any later version" applies to it, you have the
       571    + option of following the terms and conditions either of that numbered
       572    + version or of any later version published by the Free Software
       573    + Foundation.  If the Program does not specify a version number of the
       574    + GNU Affero General Public License, you may choose any version ever published
       575    + by the Free Software Foundation.
       576    +
       577    + If the Program specifies that a proxy can decide which future
       578    + versions of the GNU Affero General Public License can be used, that proxy's
       579    + public statement of acceptance of a version permanently authorizes you
       580    + to choose that version for the Program.
       581    +
       582    + Later license versions may give you additional or different
600    583      permissions.  However, no additional obligations are imposed on any
601    584      author or copyright holder as a result of your choosing to follow a
602    585      later version.
603    586
684    - __15. Disclaimer of Warranty.
       587    + 15. Disclaimer of Warranty.
685    588
606    - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    - __16. Limitation of Liability.
       598    + 16. Limitation of Liability.
616    599
617    - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_013290

```
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609

627        -   _17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611

629        -   __If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
630   613    above cannot be given local legal effect according to their terms,
631   614    reviewing courts shall apply local law that most closely approximates
632   615    an absolute waiver of all civil liability in connection with the
633   616    Program, unless a warranty or assumption of liability accompanies a
634   617    copy of the Program in return for a fee.
635   618

636        -   _____END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620

638        -   _____How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622

640        -   __If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624    possible use to the public, the best way to achieve this is to make it
642   625    free software which everyone can redistribute and change under these terms.
643   626

644        -   __To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628    to attach them to the start of each source file to most effectively
646   629    state the exclusion of warranty; and each file should have at least
647   630    the "copyright" line and a pointer to where the full notice is found.
648   631

649        -   ____<one line to give the program's name and a brief idea of what it does.>
650        -   ____Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634

652        -   ____This program is free software: you can redistribute it and/or modify
653        -   ____it under the terms of the GNU Affero General Public License as
654        -   ____published by the Free Software Foundation, either version 3 of the
655        -   ____License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
656   639

657        -   ____This program is distributed in the hope that it will be useful,
658        -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -   ____GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
661   644

662        -   ____You should have received a copy of the GNU Affero General Public License
663        -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648    Also add information on how to contact you by electronic and paper mail.
```

N4J_013291

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 666 | 649 | | - | If your software can interact with users remotely through a computer |
|-----|-----|--|--|--|
|  | 650 | | + | If your software can interact with users remotely through a computer |
| 668 | 651 | | | network, you should also make sure that it provides a way for users to |
| 669 | 652 | | | get its source.  For example, if your program is a web application, its |
| 670 | 653 | | | interface could display a "Source" link that leads users to an archive |
| 671 | 655 | | | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | | | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | | | specific requirements. |
| 674 | 657 | | | |
| 675 | | | - | You should also get your employer (if you work as a programmer) or school, |
|  | 658 | | + | You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | | | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | | | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | | - | <http://www.gnu.org/licenses/>. |
| 679 | | | - | |
| 680 | | | - | |
| 681 | | | - | "Commons Clause" License Condition |
| 682 | | | - | |
| 683 | | | - | The Software is provided to you by the Licensor under the License, as |
| 684 | | | - | defined below, subject to the following condition. Without limiting |
| 685 | | | - | other conditions in the License, the grant of rights under the License |
| 686 | | | - | will not include, and the License does not grant to you, the right to |
| 687 | | | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | | - | practicing any or all of the rights granted to you under the License |
| 689 | | | - | to provide to third parties, for a fee or other consideration, |
| 690 | | | - | a product or service that consists, entirely or substantially, |
| 691 | | | - | of the Software or the functionality of the Software. Any license |
| 692 | | | - | notice or attribution required by the License must also include |
| 693 | | | - | this Commons Cause License Condition notice. |
|  | 661 | | + | <https://www.gnu.org/licenses/>. |

| ⌄ | 486 🟩🟩🟥🟥🟥 | enterprise/neo4j-enterprise/LICENSE.txt 🗐 |
|---|---|---|

| ... | ... | @@ -1,51 +1,35 @@ |
|-----|-----|--|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
|  | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
|  | 2 | +    Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
|  | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
|  | 5 | + Everyone is permitted to copy and distribute verbatim copies |
|  | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
|  | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                 Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |

N4J_013292

```
23            -
24            -                              Preamble
25            -
26            -    The GNU Affero General Public License is a free, copyleft license
27            - for software and other kinds of works, specifically designed to ensure
        10   + The GNU Affero General Public License is a free, copyleft license for
        11   + software and other kinds of works, specifically designed to ensure
28      12     cooperation with the community in the case of network server software.
29      13
30            -   The licenses for most software and other practical works are
31            - designed to take away your freedom to share and change the works.  By
32            - contrast, our General Public Licenses are intended to guarantee your
33            - freedom to share and change all versions of a program--to make sure it
34            - remains free software for all its users.
        14   + The licenses for most software and other practical works are designed
        15   + to take away your freedom to share and change the works.  By contrast,
        16   + our General Public Licenses are intended to guarantee your freedom to
        17   + share and change all versions of a program--to make sure it remains free
        18   + software for all its users.
35      19
36            -   When we speak of free software, we are referring to freedom, not
        20   + When we speak of free software, we are referring to freedom, not
37      21     price.  Our General Public Licenses are designed to make sure that you
38      22     have the freedom to distribute copies of free software (and charge for
39      23     them if you wish), that you receive source code or can get it if you
40      24     want it, that you can change the software or use pieces of it in new
41      25     free programs, and that you know you can do these things.
42      26
43            -   Developers that use our General Public Licenses protect your rights
        27   + Developers that use our General Public Licenses protect your rights
44      28     with two steps: (1) assert copyright on the software, and (2) offer
45      29     you this License which gives you legal permission to copy, distribute
46      30     and/or modify the software.
47      31
48            -   A secondary benefit of defending all users' freedom is that
        32   + A secondary benefit of defending all users' freedom is that
49      33     improvements made in alternate versions of the program, if they
50      34     receive widespread use, become available for other developers to
51      35     incorporate.  Many developers of free software are heartened and
55      39     letting the public access it on a server without ever releasing its
56      40     source code to the public.
57      41
58            -   The GNU Affero General Public License is designed specifically to
        42   + The GNU Affero General Public License is designed specifically to
59      43     ensure that, in such cases, the modified source code becomes available
60      44     to the community.  It requires the operator of a network server to
61      45     provide the source code of the modified version running there to the
62      46     users of that server.  Therefore, public use of a modified version, on
63      47     a publicly accessible server, gives the public access to the source
64      48     code of the modified version.
65      49
66            -   An older license, called the Affero General Public License and
        50   + An older license, called the Affero General Public License and
67      51     published by Affero, was designed to accomplish similar goals.  This is
68      52     a different license, not a version of the Affero GPL, but Affero has
69      53     released a new version of the Affero GPL which permits relicensing under
70      54     this license.
71      55
72            -   The precise terms and conditions for copying, distribution and
        56   + The precise terms and conditions for copying, distribution and
73      57     modification follow.
74      58
75            -                       TERMS AND CONDITIONS
```

N4J_013293

```
     59    + TERMS AND CONDITIONS
     60    +
     61    + 0. Definitions.
 76  62
 77         -   0. Definitions.
     63    + "This License" refers to version 3 of the GNU Affero General Public License.
 78  64
 79         -   "This License" refers to version 3 of the GNU Affero General Public
 80         - License.
     65    + "Copyright" also means copyright-like laws that apply to other kinds of
     66    + works, such as semiconductor masks.
 81  67
 82         -   "Copyright" also means copyright-like laws that apply to other kinds
 83         - of works, such as semiconductor masks.
 84         -
 85         -   "The Program" refers to any copyrightable work licensed under this
     68    + "The Program" refers to any copyrightable work licensed under this
 86  69      License.  Each licensee is addressed as "you".  "Licensees" and
 87  70      "recipients" may be individuals or organizations.
 88  71
 89         -   To "modify" a work means to copy from or adapt all or part of the work
     72    + To "modify" a work means to copy from or adapt all or part of the work
 90  73      in a fashion requiring copyright permission, other than the making of an
 91  74      exact copy.  The resulting work is called a "modified version" of the
 92  75      earlier work or a work "based on" the earlier work.
 93  76
 94         -   A "covered work" means either the unmodified Program or a work based
     77    + A "covered work" means either the unmodified Program or a work based
 95  78      on the Program.
 96  79
 97         -   To "propagate" a work means to do anything with it that, without
     80    + To "propagate" a work means to do anything with it that, without
 98  81      permission, would make you directly or secondarily liable for
 99  82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
102  85      public, and in some countries other activities as well.
103  86
104         -   To "convey" a work means any kind of propagation that enables other
     87    + To "convey" a work means any kind of propagation that enables other
105  88      parties to make or receive copies.  Mere interaction with a user through
106  89      a computer network, with no transfer of a copy, is not conveying.
107  90
108         -   An interactive user interface displays "Appropriate Legal Notices"
     91    + An interactive user interface displays "Appropriate Legal Notices"
109  92      to the extent that it includes a convenient and prominently visible
110  93      feature that (1) displays an appropriate copyright notice, and (2)
111  94      tells the user that there is no warranty for the work (except to the
114  97      the interface presents a list of user commands or options, such as a
115  98      menu, a prominent item in the list meets this criterion.
116  99
117         -   1. Source Code.
    100    + 1. Source Code.
118 101
119         -   The "source code" for a work means the preferred form of the work
    102    + The "source code" for a work means the preferred form of the work
120 103      for making modifications to it.  "Object code" means any non-source
121 104      form of a work.
122 105
123         -   A "Standard Interface" means an interface that either is an official
    106    + A "Standard Interface" means an interface that either is an official
124 107      standard defined by a recognized standards body, or, in the case of
125 108      interfaces specified for a particular programming language, one that
```

N4J_013294

```
126   109      is widely used among developers working in that language.
127   110
128          - __The "System Libraries" of an executable work include anything, other
      111    + The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121
139          - __The "Corresponding Source" for a work in object code form means all
      122    + The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134
152          - __The Corresponding Source need not include anything that users
      135    + The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138
156          - __The Corresponding Source for a work in source code form is that
      139    + The Corresponding Source for a work in source code form is that
157   140      same work.
158   141
159          - __2. Basic Permissions.
      142    + 2. Basic Permissions.
160   143
161          - __All rights granted under this License are granted for the term of
      144    + All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151
169          - __You may make, run and propagate covered works that you do not
      152    + You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162
180          - __Conveying under any other circumstances is permitted solely under
      163    + Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166
184          - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186          - __No covered work shall be deemed part of an effective technological
      169    + No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174
192          - __When you convey a covered work, you waive any legal power to forbid
```

N4J_013295

```
        175  + When you convey a covered work, you waive any legal power to forbid
193     176    circumvention of technological measures to the extent such circumvention
194     177    is effected by exercising rights under this License with respect to
195     178    the covered work, and you disclaim any intention to limit operation or
196     179    modification of the work as a means of enforcing, against the work's
197     180    users, your or third parties' legal rights to forbid circumvention of
198     181    technological measures.
199     182
200        -   4. Conveying Verbatim Copies.
        183  + 4. Conveying Verbatim Copies.
201     184
202        -   You may convey verbatim copies of the Program's source code as you
        185  + You may convey verbatim copies of the Program's source code as you
203     186    receive it, in any medium, provided that you conspicuously and
204     187    appropriately publish on each copy an appropriate copyright notice;
205     188    keep intact all notices stating that this License and any
206     189    non-permissive terms added in accord with section 7 apply to the code;
207     190    keep intact all notices of the absence of any warranty; and give all
208     191    recipients a copy of this License along with the Program.
209     192
210        -   You may charge any price or no price for each copy that you convey,
        193  + You may charge any price or no price for each copy that you convey,
211     194    and you may offer support or warranty protection for a fee.
212     195
213        -   5. Conveying Modified Source Versions.
        196  + 5. Conveying Modified Source Versions.
214     197
215        -   You may convey a work based on the Program, or the modifications to
        198  + You may convey a work based on the Program, or the modifications to
216     199    produce it from the Program, in the form of source code under the
217     200    terms of section 4, provided that you also meet all of these conditions:
218     201
219        -    a) The work must carry prominent notices stating that you modified
220        -    it, and giving a relevant date.
        202  + a) The work must carry prominent notices stating that you modified
        203  + it, and giving a relevant date.
221     204
222        -    b) The work must carry prominent notices stating that it is
223        -    released under this License and any conditions added under section
224        -    7.  This requirement modifies the requirement in section 4 to
225        -    "keep intact all notices".
        205  + b) The work must carry prominent notices stating that it is
        206  + released under this License and any conditions added under section
        207  + 7.  This requirement modifies the requirement in section 4 to
        208  + "keep intact all notices".
226     209
227        -    c) You must license the entire work, as a whole, under this
228        -    License to anyone who comes into possession of a copy.  This
229        -    License will therefore apply, along with any applicable section 7
230        -    additional terms, to the whole of the work, and all its parts,
231        -    regardless of how they are packaged.  This License gives no
232        -    permission to license the work in any other way, but it does not
233        -    invalidate such permission if you have separately received it.
        210  + c) You must license the entire work, as a whole, under this
        211  + License to anyone who comes into possession of a copy.  This
        212  + License will therefore apply, along with any applicable section 7
        213  + additional terms, to the whole of the work, and all its parts,
        214  + regardless of how they are packaged.  This License gives no
        215  + permission to license the work in any other way, but it does not
        216  + invalidate such permission if you have separately received it.
234     217
235        -    d) If the work has interactive user interfaces, each must display
236        -    Appropriate Legal Notices; however, if the Program has interactive
```

N4J_013296

```
237          -   ___interfaces that do not display Appropriate Legal Notices, your
238          -   ___work need not make them do so.
       218   + d) If the work has interactive user interfaces, each must display
       219   + Appropriate Legal Notices; however, if the Program has interactive
       220   + interfaces that do not display Appropriate Legal Notices, your
       221   + work need not make them do so.
239    222
240          -   _A compilation of a covered work with other separate and independent
       223   + A compilation of a covered work with other separate and independent
241    224      works, which are not by their nature extensions of the covered work,
242    225      and which are not combined with it such as to form a larger program,
243    226      in or on a volume of a storage or distribution medium, is called an
247    230      in an aggregate does not cause this License to apply to the other
248    231      parts of the aggregate.
249    232
250          -   _6. Conveying Non-Source Forms.
       233   + 6. Conveying Non-Source Forms.
251    234
252          -   _You may convey a covered work in object code form under the terms
       235   + You may convey a covered work in object code form under the terms
253    236      of sections 4 and 5, provided that you also convey the
254    237      machine-readable Corresponding Source under the terms of this License,
255    238      in one of these ways:
256    239
257          -   ___a) Convey the object code in, or embodied in, a physical product
258          -   ___(including a physical distribution medium), accompanied by the
259          -   ___Corresponding Source fixed on a durable physical medium
260          -   ___customarily used for software interchange.
261          -
262          -   ___b) Convey the object code in, or embodied in, a physical product
263          -   ___(including a physical distribution medium), accompanied by a
264          -   ___written offer, valid for at least three years and valid for as
265          -   ___long as you offer spare parts or customer support for that product
266          -   ___model, to give anyone who possesses the object code either (1) a
267          -   ___copy of the Corresponding Source for all the software in the
268          -   ___product that is covered by this License, on a durable physical
269          -   ___medium customarily used for software interchange, for a price no
270          -   ___more than your reasonable cost of physically performing this
271          -   ___conveying of source, or (2) access to copy the
272          -   ___Corresponding Source from a network server at no charge.
273          -
274          -   ___c) Convey individual copies of the object code with a copy of the
275          -   ___written offer to provide the Corresponding Source.  This
276          -   ___alternative is allowed only occasionally and noncommercially, and
277          -   ___only if you received the object code with such an offer, in accord
278          -   ___with subsection 6b.
279          -
280          -   ___d) Convey the object code by offering access from a designated
281          -   ___place (gratis or for a charge), and offer equivalent access to the
282          -   ___Corresponding Source in the same way through the same place at no
283          -   ___further charge.  You need not require recipients to copy the
284          -   ___Corresponding Source along with the object code.  If the place to
285          -   ___copy the object code is a network server, the Corresponding Source
286          -   ___may be on a different server (operated by you or a third party)
287          -   ___that supports equivalent copying facilities, provided you maintain
288          -   ___clear directions next to the object code saying where to find the
289          -   ___Corresponding Source.  Regardless of what server hosts the
290          -   ___Corresponding Source, you remain obligated to ensure that it is
291          -   ___available for as long as needed to satisfy these requirements.
292          -
293          -   ___e) Convey the object code using peer-to-peer transmission, provided
294          -   ___you inform other peers where the object code and Corresponding
295          -   ___Source of the work are being offered to the general public at no
```

N4J_013297

```
296    -  ____charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
240    + a) Convey the object code in, or embodied in, a physical product
241    + (including a physical distribution medium), accompanied by the
242    + Corresponding Source fixed on a durable physical medium
243    + customarily used for software interchange.
244    +
245    + b) Convey the object code in, or embodied in, a physical product
246    + (including a physical distribution medium), accompanied by a
247    + written offer, valid for at least three years and valid for as
248    + long as you offer spare parts or customer support for that product
249    + model, to give anyone who possesses the object code either (1) a
250    + copy of the Corresponding Source for all the software in the
251    + product that is covered by this License, on a durable physical
252    + medium customarily used for software interchange, for a price no
253    + more than your reasonable cost of physically performing this
254    + conveying of source, or (2) access to copy the
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302    -  __A "User Product" is either (1) a "consumer product", which means any
285    + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297
315    -  __"Installation Information" for a User Product means any methods,
    298  + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
```

N4J_013298

```
321   304      modification has been made.
322   305
323         -  __If you convey an object code work under this section in, or with, or
      306   +  If you convey an object code work under this section in, or with, or
324   307      specifically for use in, a User Product, and the conveying occurs as
325   308      part of a transaction in which the right of possession and use of the
326   309      User Product is transferred to the recipient in perpetuity or for a
331   314      modified object code on the User Product (for example, the work has
332   315      been installed in ROM).
333   316
334         -  __The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324
342         -  __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348         -  __7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -  __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359         -  __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -  __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -  ____a) Disclaiming warranty or limiting liability differently from the
371         -  ____terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -  ____b) Requiring preservation of specified reasonable legal notices or
374         -  ____author attributions in that material or in the Appropriate Legal
375         -  ____Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -  ____c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_013299

```
378          - ____requiring that modified versions of such material be marked in
379          - ____reasonable ways as different from the original version; or
        360  + c) Prohibiting misrepresentation of the origin of that material, or
        361  + requiring that modified versions of such material be marked in
        362  + reasonable ways as different from the original version; or
380     363
381          - ____d) Limiting the use for publicity purposes of names of licensors or
382          - ____authors of the material; or
        364  + d) Limiting the use for publicity purposes of names of licensors or
        365  + authors of the material; or
383     366
384          - ____e) Declining to grant rights under trademark law for use of some
385          - ____trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
386     369
387          - ____f) Requiring indemnification of licensors and authors of that
388          - ____material by anyone who conveys the material (or modified versions of
389          - ____it) with contractual assumptions of liability to the recipient, for
390          - ____any liability that these contractual assumptions directly impose on
391          - ____those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392     375
393          - __All other non-permissive additional terms are considered "further
        376  + All other non-permissive additional terms are considered "further
394     377    restrictions" within the meaning of section 10.  If the Program as you
395     378    received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          - __If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
404     387    must place, in the relevant source files, a statement of the
405     388    additional terms that apply to those files, or a notice indicating
406     389    where to find the applicable terms.
407     390
408          - __Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
409     392    form of a separately written license, or stated as exceptions;
410     393    the above requirements apply either way.
411     394
412          - __8. Termination.
        395  + 8. Termination.
413     396
414          - __You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
415     398    provided under this License.  Any attempt otherwise to propagate or
416     399    modify it is void, and will automatically terminate your rights under
```

```
417   400      this License (including any patent licenses granted under the third
418   401      paragraph of section 11).
419   402

420         -   __However, if you cease all violation of this License, then your
      403   +   However, if you cease all violation of this License, then your
421   404      license from a particular copyright holder is reinstated (a)
422   405      provisionally, unless and until the copyright holder explicitly and
423   406      finally terminates your license, and (b) permanently, if the copyright
424   407      holder fails to notify you of the violation by some reasonable means
425   408      prior to 60 days after the cessation.
426   409

427         -   __Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416

434         -   __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422

440         -   __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424

442         -   __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433

451         -   __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435

453         -   __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440

458         -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450

468         -   __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458
```

N4J_013301

```
476         -   __11. Patents.
     459     +   11. Patents.
477  460
478         -   __A "contributor" is a copyright holder who authorizes use under this
     461     +   A "contributor" is a copyright holder who authorizes use under this
479  462         License of the Program or a work on which the Program is based.  The
480  463         work thus licensed is called the contributor's "contributor version".
481  464
482         -   __A contributor's "essential patent claims" are all patent claims
     465     +   A contributor's "essential patent claims" are all patent claims
483  466         owned or controlled by the contributor, whether already acquired or
484  467         hereafter acquired, that would be infringed by some manner, permitted
485  468         by this License, of making, using, or selling its contributor version,
489  472         patent sublicenses in a manner consistent with the requirements of
490  473         this License.
491  474
492         -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475     +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476         patent license under the contributor's essential patent claims, to
494  477         make, use, sell, offer for sale, import and otherwise run, modify and
495  478         propagate the contents of its contributor version.
496  479
497         -   __In the following three paragraphs, a "patent license" is any express
     480     +   In the following three paragraphs, a "patent license" is any express
498  481         agreement or commitment, however denominated, not to enforce a patent
499  482         (such as an express permission to practice a patent or covenant not to
500  483         sue for patent infringement).  To "grant" such a patent license to a
501  484         party means to make such an agreement or commitment not to enforce a
502  485         patent against the party.
503  486
504         -   __If you convey a covered work, knowingly relying on a patent license,
     487     +   If you convey a covered work, knowingly relying on a patent license,
505  488         and the Corresponding Source of the work is not available for anyone
506  489         to copy, free of charge and under the terms of this License, through a
507  490         publicly available network server or other readily accessible means,
515  498         in a country, would infringe one or more identifiable patents in that
516  499         country that you have reason to believe are valid.
517  500
518         -   __If, pursuant to or in connection with a single transaction or
     501     +   If, pursuant to or in connection with a single transaction or
519  502         arrangement, you convey, or propagate by procuring conveyance of, a
520  503         covered work, and grant a patent license to some of the parties
521  504         receiving the covered work authorizing them to use, propagate, modify
522  505         or convey a specific copy of the covered work, then the patent license
523  506         you grant is automatically extended to all recipients of the covered
524  507         work and works based on it.
525  508
526         -   __A patent license is "discriminatory" if it does not include within
     509     +   A patent license is "discriminatory" if it does not include within
527  510         the scope of its coverage, prohibits the exercise of, or is
528  511         conditioned on the non-exercise of one or more of the rights that are
529  512         specifically granted under this License.  You may not convey a covered
538  521         contain the covered work, unless you entered into that arrangement,
539  522         or that patent license was granted, prior to 28 March 2007.
540  523
541         -   __Nothing in this License shall be construed as excluding or limiting
     524     +   Nothing in this License shall be construed as excluding or limiting
542  525         any implied license or other defenses to infringement that may
543  526         otherwise be available to you under applicable patent law.
544  527
545         -   __12. No Surrender of Others' Freedom.
     528     +   12. No Surrender of Others' Freedom.
546  529
```

N4J_013302

```
547          -    If conditions are imposed on you (whether by court order, agreement or
         530 +  If conditions are imposed on you (whether by court order, agreement or
548      531    otherwise) that contradict the conditions of this License, they do not
549      532    excuse you from the conditions of this License.  If you cannot convey a
550      533    covered work so as to satisfy simultaneously your obligations under this
554      537    the Program, the only way you could satisfy both those terms and this
555      538    License would be to refrain entirely from conveying the Program.
556      539

557          -    13. Remote Network Interaction; Use with the GNU General Public License.
         540 +  13. Remote Network Interaction; Use with the GNU General Public License.
558      541

559          -    Notwithstanding any other provision of this License, if you modify the
         542 +  Notwithstanding any other provision of this License, if you modify the
560      543    Program, your modified version must prominently offer all users
561      544    interacting with it remotely through a computer network (if your version
562      545    supports such interaction) an opportunity to receive the Corresponding
567      550    of the GNU General Public License that is incorporated pursuant to the
568      551    following paragraph.
569      552

570          -    Notwithstanding any other provision of this License, you have permission
571          -  to link or combine any covered work with a work licensed under version 3
572          -  of the GNU General Public License into a single combined work, and to
573          -  convey the resulting work.  The terms of this License will continue to
574          -  apply to the part which is the covered work, but the work with which it is
575          -  combined will remain governed by version 3 of the GNU General Public
576          -  License.
577          -
578          -    14. Revised Versions of this License.
579          -
580          -    The Free Software Foundation may publish revised and/or new versions of
581          -  the GNU Affero General Public License from time to time.  Such new
582          -  versions will be similar in spirit to the present version, but may differ
583          -  in detail to address new problems or concerns.
584          -
585          -    Each version is given a distinguishing version number.  If the
586          -  Program specifies that a certain numbered version of the GNU Affero
587          -  General Public License "or any later version" applies to it, you have
588          -  the option of following the terms and conditions either of that
589          -  numbered version or of any later version published by the Free
590          -  Software Foundation.  If the Program does not specify a version number
591          -  of the GNU Affero General Public License, you may choose any version
592          -  ever published by the Free Software Foundation.
593          -
594          -    If the Program specifies that a proxy can decide which future
595          -  versions of the GNU Affero General Public License can be used, that
596          -  proxy's public statement of acceptance of a version permanently
597          -  authorizes you to choose that version for the Program.
598          -
599          -    Later license versions may give you additional or different
         553 +  Notwithstanding any other provision of this License, you have
         554 +  permission to link or combine any covered work with a work licensed
         555 +  under version 3 of the GNU General Public License into a single
         556 +  combined work, and to convey the resulting work.  The terms of this
         557 +  License will continue to apply to the part which is the covered work,
         558 +  but the work with which it is combined will remain governed by version
         559 +  3 of the GNU General Public License.
         560 +
         561 +  14. Revised Versions of this License.
         562 +
         563 +  The Free Software Foundation may publish revised and/or new versions of
         564 +  the GNU Affero General Public License from time to time.  Such new versions
         565 +  will be similar in spirit to the present version, but may differ in detail to
         566 +  address new problems or concerns.
```

N4J_013303

```
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604         - 15. Disclaimer of Warranty.
      587 + 15. Disclaimer of Warranty.
605   588
606         - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         - 16. Limitation of Liability.
      598 + 16. Limitation of Liability.
616   599
617         - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627         - 17. Interpretation of Sections 15 and 16.
      610 + 17. Interpretation of Sections 15 and 16.
628   611
629         - If the disclaimer of warranty and limitation of liability provided
      612 + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618
636         -                       END OF TERMS AND CONDITIONS
      619 + END OF TERMS AND CONDITIONS
637   620
638         -            How to Apply These Terms to Your New Programs
      621 + How to Apply These Terms to Your New Programs
639   622
640         - If you develop a new program, and you want it to be of the greatest
      623 + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
```

N4J_013304

```
643    626
644         -   To do so, attach the following notices to the program.  It is safest
       627  + To do so, attach the following notices to the program.  It is safest
645    628      to attach them to the start of each source file to most effectively
646    629      state the exclusion of warranty; and each file should have at least
647    630      the "copyright" line and a pointer to where the full notice is found.
648    631
649         -    <one line to give the program's name and a brief idea of what it does.>
650         -   Copyright (C) <year>  <name of author>
       632  + <one line to give the program's name and a brief idea of what it does.>
       633  + Copyright (C) <year>  <name of author>
651    634
652         -    This program is free software: you can redistribute it and/or modify
653         -    it under the terms of the GNU Affero General Public License as
654         -    published by the Free Software Foundation, either version 3 of the
655         -    License, or (at your option) any later version.
       635  + This program is free software: you can redistribute it and/or modify
       636  + it under the terms of the GNU Affero General Public License as published by
       637  + the Free Software Foundation, either version 3 of the License, or
       638  + (at your option) any later version.
656    639
657         -    This program is distributed in the hope that it will be useful,
658         -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -    GNU Affero General Public License for more details.
       640  + This program is distributed in the hope that it will be useful,
       641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
661    644
662         -    You should have received a copy of the GNU Affero General Public License
663         -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648    Also add information on how to contact you by electronic and paper mail.
666    649
667         -   If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
668    651      network, you should also make sure that it provides a way for users to
669    652      get its source.  For example, if your program is a web application, its
670    653      interface could display a "Source" link that leads users to an archive
671    654      of the code.  There are many ways you could offer source, and different
672    655      solutions will be better for different programs; see section 13 for the
673    656      specific requirements.
674    657
675         -   You should also get your employer (if you work as a programmer) or school,
       658  + You should also get your employer (if you work as a programmer) or school,
676    659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660      For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
```

N4J_013305

```
691      - of the Software or the functionality of the Software. Any license
692      - notice or attribution required by the License must also include
693      - this Commons Cause License Condition notice.
     661 + <https://www.gnu.org/licenses/>.
```

486 ███ enterprise/neo4j-harness-enterprise/LICENSE.txt

```
...   ...    @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
       1   + GNU AFFERO GENERAL PUBLIC LICENSE
       2   +    Version 3, 19 November 2007
5      3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
       4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5   + Everyone is permitted to copy and distribute verbatim copies
       6   + of this license document, but changing it is not allowed.
10     7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8   + Preamble
14     9
15         -
16         -
17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
18         -                       Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28     12    cooperation with the community in the case of network server software.
29     13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
35     19
36         -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37     21    price.  Our General Public Licenses are designed to make sure that you
38     22    have the freedom to distribute copies of free software (and charge for
39     23    them if you wish), that you receive source code or can get it if you
40     24    want it, that you can change the software or use pieces of it in new
41     25    free programs, and that you know you can do these things.
```

N4J_013306

```
42   26
43         -  _Developers that use our General Public Licenses protect your rights
     27    +  Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48         -  _A secondary benefit of defending all users' freedom is that
     33    +  A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58         -  _The GNU Affero General Public License is designed specifically to
     42    +  The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version,
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49
66         -  _An older license, called the Affero General Public License and
     50    +  An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55
72         -  _The precise terms and conditions for copying, distribution and
     56    +  The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58
75         -                    TERMS AND CONDITIONS
     59    +  TERMS AND CONDITIONS
     60    +
     61    +  0. Definitions.
76   62
77         -  _0. Definitions.
     63    +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79         -  _"This License" refers to version 3 of the GNU Affero General Public
80         -  License.
     65    +  "Copyright" also means copyright-like laws that apply to other kinds of
     66    +  works, such as semiconductor masks.
81   67
82         -  _"Copyright" also means copyright-like laws that apply to other kinds
83         -  of works, such as semiconductor masks.
84         -
85         -  _"The Program" refers to any copyrightable work licensed under this
     68    +  "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71
89         -  _"To modify" a work means to copy from or adapt all or part of the work
     72    +  To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76
94         -  _A "covered work" means either the unmodified Program or a work based
```

N4J_013307

```
        77  + A "covered work" means either the unmodified Program or a work based
 95     78    on the Program.
 96     79
 97         - ␣To "propagate" a work means to do anything with it that, without
        80  + To "propagate" a work means to do anything with it that, without
 98     81    permission, would make you directly or secondarily liable for
 99     82    infringement under applicable copyright law, except executing it on a
100     83    computer or modifying a private copy.  Propagation includes copying,
101     84    distribution (with or without modification), making available to the
102     85    public, and in some countries other activities as well.
103     86
104         - ␣To "convey" a work means any kind of propagation that enables other
        87  + To "convey" a work means any kind of propagation that enables other
105     88    parties to make or receive copies.  Mere interaction with a user through
106     89    a computer network, with no transfer of a copy, is not conveying.
107     90
108         - ␣An interactive user interface displays "Appropriate Legal Notices"
        91  + An interactive user interface displays "Appropriate Legal Notices"
109     92    to the extent that it includes a convenient and prominently visible
110     93    feature that (1) displays an appropriate copyright notice, and (2)
111     94    tells the user that there is no warranty for the work (except to the
114     97    the interface presents a list of user commands or options, such as a
115     98    menu, a prominent item in the list meets this criterion.
116     99
117         - ␣1. Source Code.
       100  + 1. Source Code.
118    101
119         - ␣The "source code" for a work means the preferred form of the work
       102  + The "source code" for a work means the preferred form of the work
120    103    for making modifications to it.  "Object code" means any non-source
121    104    form of a work.
122    105
123         - ␣A "Standard Interface" means an interface that either is an official
       106  + A "Standard Interface" means an interface that either is an official
124    107    standard defined by a recognized standards body, or, in the case of
125    108    interfaces specified for a particular programming language, one that
126    109    is widely used among developers working in that language.
127    110
128         - ␣The "System Libraries" of an executable work include anything, other
       111  + The "System Libraries" of an executable work include anything, other
129    112    than the work as a whole, that (a) is included in the normal form of
130    113    packaging a Major Component, but which is not part of that Major
131    114    Component, and (b) serves only to enable use of the work with that
136    119    (if any) on which the executable work runs, or a compiler used to
137    120    produce the work, or an object code interpreter used to run it.
138    121
139         - ␣The "Corresponding Source" for a work in object code form means all
       122  + The "Corresponding Source" for a work in object code form means all
140    123    the source code needed to generate, install, and (for an executable
141    124    work) run the object code and to modify the work, including scripts to
142    125    control those activities.  However, it does not include the work's
149    132    such as by intimate data communication or control flow between those
150    133    subprograms and other parts of the work.
151    134
152         - ␣The Corresponding Source need not include anything that users
       135  + The Corresponding Source need not include anything that users
153    136    can regenerate automatically from other parts of the Corresponding
154    137    Source.
155    138
156         - ␣The Corresponding Source for a work in source code form is that
       139  + The Corresponding Source for a work in source code form is that
157    140    same work.
158    141
```

N4J_013308

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
159          -   2. Basic Permissions.
      142    + 2. Basic Permissions.
160   143
161          -   All rights granted under this License are granted for the term of
      144    + All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151
169          -   You may make, run and propagate covered works that you do not
      152    + You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162
180          -   Conveying under any other circumstances is permitted solely under
      163    + Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166
184          -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186          -   No covered work shall be deemed part of an effective technological
      169    + No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174
192          -   When you convey a covered work, you waive any legal power to forbid
      175    + When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182
200          -   4. Conveying Verbatim Copies.
      183    + 4. Conveying Verbatim Copies.
201   184
202          -   You may convey verbatim copies of the Program's source code as you
      185    + You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192
210          -   You may charge any price or no price for each copy that you convey,
      193    + You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195
213          -   5. Conveying Modified Source Versions.
      196    + 5. Conveying Modified Source Versions.
214   197
```

N4J_013309

```
215         -    You may convey a work based on the Program, or the modifications to
        198 +  You may convey a work based on the Program, or the modifications to
216     199    produce it from the Program, in the form of source code under the
217     200    terms of section 4, provided that you also meet all of these conditions:
218     201

219         -    a) The work must carry prominent notices stating that you modified
220         -    it, and giving a relevant date.
        202 +  a) The work must carry prominent notices stating that you modified
        203 +  it, and giving a relevant date.
221     204

222         -    b) The work must carry prominent notices stating that it is
223         -    released under this License and any conditions added under section
224         -    7.  This requirement modifies the requirement in section 4 to
225         -    "keep intact all notices".
        205 +  b) The work must carry prominent notices stating that it is
        206 +  released under this License and any conditions added under section
        207 +  7.  This requirement modifies the requirement in section 4 to
        208 +  "keep intact all notices".
226     209

227         -    c) You must license the entire work, as a whole, under this
228         -    License to anyone who comes into possession of a copy.  This
229         -    License will therefore apply, along with any applicable section 7
230         -    additional terms, to the whole of the work, and all its parts,
231         -    regardless of how they are packaged.  This License gives no
232         -    permission to license the work in any other way, but it does not
233         -    invalidate such permission if you have separately received it.
        210 +  c) You must license the entire work, as a whole, under this
        211 +  License to anyone who comes into possession of a copy.  This
        212 +  License will therefore apply, along with any applicable section 7
        213 +  additional terms, to the whole of the work, and all its parts,
        214 +  regardless of how they are packaged.  This License gives no
        215 +  permission to license the work in any other way, but it does not
        216 +  invalidate such permission if you have separately received it.
234     217

235         -    d) If the work has interactive user interfaces, each must display
236         -    Appropriate Legal Notices; however, if the Program has interactive
237         -    interfaces that do not display Appropriate Legal Notices, your
238         -    work need not make them do so.
        218 +  d) If the work has interactive user interfaces, each must display
        219 +  Appropriate Legal Notices; however, if the Program has interactive
        220 +  interfaces that do not display Appropriate Legal Notices, your
        221 +  work need not make them do so.
239     222

240         -    A compilation of a covered work with other separate and independent
        223 +  A compilation of a covered work with other separate and independent
241     224    works, which are not by their nature extensions of the covered work,
242     225    and which are not combined with it such as to form a larger program,
243     226    in or on a volume of a storage or distribution medium, is called an
247     230    in an aggregate does not cause this License to apply to the other
248     231    parts of the aggregate.
249     232

250         -    6. Conveying Non-Source Forms.
        233 +  6. Conveying Non-Source Forms.
251     234

252         -    You may convey a covered work in object code form under the terms
        235 +  You may convey a covered work in object code form under the terms
253     236    of sections 4 and 5, provided that you also convey the
254     237    machine-readable Corresponding Source under the terms of this License,
255     238    in one of these ways:
256     239

257         -    a) Convey the object code in, or embodied in, a physical product
258         -    (including a physical distribution medium), accompanied by the
259         -    Corresponding Source fixed on a durable physical medium
```

N4J_013310

Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
260    -   ____customarily used for software interchange.
261    -
262    -   ____b) Convey the object code in, or embodied in, a physical product
263    -   ____(including a physical distribution medium), accompanied by a
264    -   ____written offer, valid for at least three years and valid for as
265    -   ____long as you offer spare parts or customer support for that product
266    -   ____model, to give anyone who possesses the object code either (1) a
267    -   ____copy of the Corresponding Source for all the software in the
268    -   ____product that is covered by this License, on a durable physical
269    -   ____medium customarily used for software interchange, for a price no
270    -   ____more than your reasonable cost of physically performing this
271    -   ____conveying of source, or (2) access to copy the
272    -   ____Corresponding Source from a network server at no charge.
273    -
274    -   ____c) Convey individual copies of the object code with a copy of the
275    -   ____written offer to provide the Corresponding Source.  This
276    -   ____alternative is allowed only occasionally and noncommercially, and
277    -   ____only if you received the object code with such an offer, in accord
278    -   ____with subsection 6b.
279    -
280    -   ____d) Convey the object code by offering access from a designated
281    -   ____place (gratis or for a charge), and offer equivalent access to the
282    -   ____Corresponding Source in the same way through the same place at no
283    -   ____further charge.  You need not require recipients to copy the
284    -   ____Corresponding Source along with the object code.  If the place to
285    -   ____copy the object code is a network server, the Corresponding Source
286    -   ____may be on a different server (operated by you or a third party)
287    -   ____that supports equivalent copying facilities, provided you maintain
288    -   ____clear directions next to the object code saying where to find the
289    -   ____Corresponding Source.  Regardless of what server hosts the
290    -   ____Corresponding Source, you remain obligated to ensure that it is
291    -   ____available for as long as needed to satisfy these requirements.
292    -
293    -   ____e) Convey the object code using peer-to-peer transmission, provided
294    -   ____you inform other peers where the object code and Corresponding
295    -   ____Source of the work are being offered to the general public at no
296    -   ____charge under subsection 6d.
297    -
298    -   ____A separable portion of the object code, whose source code is excluded
       240    + a) Convey the object code in, or embodied in, a physical product
       241    + (including a physical distribution medium), accompanied by the
       242    + Corresponding Source fixed on a durable physical medium
       243    + customarily used for software interchange.
       244    +
       245    + b) Convey the object code in, or embodied in, a physical product
       246    + (including a physical distribution medium), accompanied by a
       247    + written offer, valid for at least three years and valid for as
       248    + long as you offer spare parts or customer support for that product
       249    + model, to give anyone who possesses the object code either (1) a
       250    + copy of the Corresponding Source for all the software in the
       251    + product that is covered by this License, on a durable physical
       252    + medium customarily used for software interchange, for a price no
       253    + more than your reasonable cost of physically performing this
       254    + conveying of source, or (2) access to copy the
       255    + Corresponding Source from a network server at no charge.
       256    +
       257    + c) Convey individual copies of the object code with a copy of the
       258    + written offer to provide the Corresponding Source.  This
       259    + alternative is allowed only occasionally and noncommercially, and
       260    + only if you received the object code with such an offer, in accord
       261    + with subsection 6b.
       262    +
       263    + d) Convey the object code by offering access from a designated
```

N4J_013311

```
      264   + place (gratis or for a charge), and offer equivalent access to the
      265   + Corresponding Source in the same way through the same place at no
      266   + further charge.  You need not require recipients to copy the
      267   + Corresponding Source along with the object code.  If the place to
      268   + copy the object code is a network server, the Corresponding Source
      269   + may be on a different server (operated by you or a third party)
      270   + that supports equivalent copying facilities, provided you maintain
      271   + clear directions next to the object code saying where to find the
      272   + Corresponding Source.  Regardless of what server hosts the
      273   + Corresponding Source, you remain obligated to ensure that it is
      274   + available for as long as needed to satisfy these requirements.
      275   +
      276   + e) Convey the object code using peer-to-peer transmission, provided
      277   + you inform other peers where the object code and Corresponding
      278   + Source of the work are being offered to the general public at no
      279   + charge under subsection 6d.
      280   +
      281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302         - _A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315         - _"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323         - _If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316
334         - _The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
342         - _Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348         - _7. Additional Terms.
```

N4J_013312

```
331  + 7. Additional Terms.
349  332
350       -  _"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359       -  _When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366       -  _Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370       -   _a) Disclaiming warranty or limiting liability differently from the
371       -   _terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373       -   _b) Requiring preservation of specified reasonable legal notices or
374       -   _author attributions in that material or in the Appropriate Legal
375       -   _Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377       -   _c) Prohibiting misrepresentation of the origin of that material, or
378       -   _requiring that modified versions of such material be marked in
379       -   _reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381       -   _d) Limiting the use for publicity purposes of names of licensors or
382       -   _authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384       -   _e) Declining to grant rights under trademark law for use of some
385       -   _trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387       -   _f) Requiring indemnification of licensors and authors of that
388       -   _material by anyone who conveys the material (or modified versions of
389       -   _it) with contractual assumptions of liability to the recipient, for
390       -   _any liability that these contractual assumptions directly impose on
391       -   _those licensors and authors.
     370  +  f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
```

N4J_013313

```
393              -   All other non-permissive additional terms are considered "further
       376       +  All other non-permissive additional terms are considered "further
394    377          restrictions" within the meaning of section 10.  If the Program as you
395    378          received it, or any part of it, contains a notice stating that it is
396              -  governed by this License along with a term that is a further restriction,
397              -  you may remove that term.  If a license document contains a further
398              -  restriction but permits relicensing or conveying under this License, you
399              -  may add to a covered work material governed by the terms of that license
400              -  document, provided that the further restriction does not survive such
401              -  relicensing or conveying.
402              -
403              -   If you add terms to a covered work in accord with this section, you
       379       +  governed by this License along with a term that is a further
       380       +  restriction, you may remove that term.  If a license document contains
       381       +  a further restriction but permits relicensing or conveying under this
       382       +  License, you may add to a covered work material governed by the terms
       383       +  of that license document, provided that the further restriction does
       384       +  not survive such relicensing or conveying.
       385       +
       386       +  If you add terms to a covered work in accord with this section, you
404    387          must place, in the relevant source files, a statement of the
405    388          additional terms that apply to those files, or a notice indicating
406    389          where to find the applicable terms.
407    390
408              -   Additional terms, permissive or non-permissive, may be stated in the
       391       +  Additional terms, permissive or non-permissive, may be stated in the
409    392          form of a separately written license, or stated as exceptions;
410    393          the above requirements apply either way.
411    394
412              -   8. Termination.
       395       +  8. Termination.
413    396
414              -   You may not propagate or modify a covered work except as expressly
       397       +  You may not propagate or modify a covered work except as expressly
415    398          provided under this License.  Any attempt otherwise to propagate or
416    399          modify it is void, and will automatically terminate your rights under
417    400          this License (including any patent licenses granted under the third
418    401          paragraph of section 11).
419    402
420              -   However, if you cease all violation of this License, then your
       403       +  However, if you cease all violation of this License, then your
421    404          license from a particular copyright holder is reinstated (a)
422    405          provisionally, unless and until the copyright holder explicitly and
423    406          finally terminates your license, and (b) permanently, if the copyright
424    407          holder fails to notify you of the violation by some reasonable means
425    408          prior to 60 days after the cessation.
426    409
427              -   Moreover, your license from a particular copyright holder is
       410       +  Moreover, your license from a particular copyright holder is
428    411          reinstated permanently if the copyright holder notifies you of the
429    412          violation by some reasonable means, this is the first time you have
430    413          received notice of violation of this License (for any work) from that
431    414          copyright holder, and you cure the violation prior to 30 days after
432    415          your receipt of the notice.
433    416
434              -   Termination of your rights under this section does not terminate the
       417       +  Termination of your rights under this section does not terminate the
435    418          licenses of parties who have received copies or rights from you under
436    419          this License.  If your rights have been terminated and not permanently
437    420          reinstated, you do not qualify to receive new licenses for the same
438    421          material under section 10.
439    422
440              -   9. Acceptance Not Required for Having Copies.
```

N4J_013314

```
423   + 9. Acceptance Not Required for Having Copies.
441   424
442        -  __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451        -  __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453        -  __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458        -  __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468        -  __You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476        -  __11. Patents.
      459   + 11. Patents.
477   460
478        -  __A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482        -  __A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492        -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479
497        -  __In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
```

N4J_013315

| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | __A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | __12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | __Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this License will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |

N4J_013316

```
578    -   14. Revised Versions of this License.
579    -
580    -   The Free Software Foundation may publish revised and/or new versions of
581    - the GNU Affero General Public License from time to time.  Such new
582    - versions will be similar in spirit to the present version, but may differ
583    - in detail to address new problems or concerns.
584    -
585    -   Each version is given a distinguishing version number.  If the
586    - Program specifies that a certain numbered version of the GNU Affero
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553 + Notwithstanding any other provision of this License, you have
       554 + permission to link or combine any covered work with a work licensed
       555 + under version 3 of the GNU General Public License into a single
       556 + combined work, and to convey the resulting work.  The terms of this
       557 + License will continue to apply to the part which is the covered work,
       558 + but the work with which it is combined will remain governed by version
       559 + 3 of the GNU General Public License.
       560 +
       561 + 14. Revised Versions of this License.
       562 +
       563 + The Free Software Foundation may publish revised and/or new versions of
       564 + the GNU Affero General Public License from time to time.  Such new versions
       565 + will be similar in spirit to the present version, but may differ in detail to
       566 + address new problems or concerns.
       567 +
       568 + Each version is given a distinguishing version number.  If the
       569 + Program specifies that a certain numbered version of the GNU Affero General
       570 + Public License "or any later version" applies to it, you have the
       571 + option of following the terms and conditions either of that numbered
       572 + version or of any later version published by the Free Software
       573 + Foundation.  If the Program does not specify a version number of the
       574 + GNU Affero General Public License, you may choose any version ever published
       575 + by the Free Software Foundation.
       576 +
       577 + If the Program specifies that a proxy can decide which future
       578 + versions of the GNU Affero General Public License can be used, that proxy's
       579 + public statement of acceptance of a version permanently authorizes you
       580 + to choose that version for the Program.
       581 +
       582 + Later license versions may give you additional or different
600    583   permissions.  However, no additional obligations are imposed on any
601    584   author or copyright holder as a result of your choosing to follow a
602    585   later version.
603    586
604    -   15. Disclaimer of Warranty.
       587 + 15. Disclaimer of Warranty.
605    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_013317

```
609    592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597

615         -    __16. Limitation of Liability.
       598    + 16. Limitation of Liability.
616    599

617         -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608        SUCH DAMAGES.
626    609

627         -    __17. Interpretation of Sections 15 and 16.
       610    + 17. Interpretation of Sections 15 and 16.
628    611

629         -    __If the disclaimer of warranty and limitation of liability provided
       612    + If the disclaimer of warranty and limitation of liability provided
630    613        above cannot be given local legal effect according to their terms,
631    614        reviewing courts shall apply local law that most closely approximates
632    615        an absolute waiver of all civil liability in connection with the
633    616        Program, unless a warranty or assumption of liability accompanies a
634    617        copy of the Program in return for a fee.
635    618

636         -    _____END OF TERMS AND CONDITIONS
       619    + END OF TERMS AND CONDITIONS
637    620

638         -    _____How to Apply These Terms to Your New Programs
       621    + How to Apply These Terms to Your New Programs
639    622

640         -    __If you develop a new program, and you want it to be of the greatest
       623    + If you develop a new program, and you want it to be of the greatest
641    624        possible use to the public, the best way to achieve this is to make it
642    625        free software which everyone can redistribute and change under these terms.
643    626

644         -    __To do so, attach the following notices to the program.  It is safest
       627    + To do so, attach the following notices to the program.  It is safest
645    628        to attach them to the start of each source file to most effectively
646    629        state the exclusion of warranty; and each file should have at least
647    630        the "copyright" line and a pointer to where the full notice is found.
648    631

649         -    ____<one line to give the program's name and a brief idea of what it does.>
650         -    __Copyright (C) <year>  <name of author>
       632    + <one line to give the program's name and a brief idea of what it does.>
       633    + Copyright (C) <year>  <name of author>
651    634

652         -    ____This program is free software: you can redistribute it and/or modify
653         -    ____it under the terms of the GNU Affero General Public License as
654         -    ____published by the Free Software Foundation, either version 3 of the
655         -    ____License, or (at your option) any later version.
       635    + This program is free software: you can redistribute it and/or modify
       636    + it under the terms of the GNU Affero General Public License as published by
       637    + the Free Software Foundation, either version 3 of the License, or
       638    + (at your option) any later version.
656    639

657         -    ____This program is distributed in the hope that it will be useful,
658         -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -    ____GNU Affero General Public License for more details.
       640    + This program is distributed in the hope that it will be useful,
       641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_013318

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
  661  644
  662       -     You should have received a copy of the GNU Affero General Public License
  663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664  647
  665  648    Also add information on how to contact you by electronic and paper mail.
  666  649
  667       -  If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
  668  651    network, you should also make sure that it provides a way for users to
  669  652    get its source.  For example, if your program is a web application, its
  670  653    interface could display a "Source" link that leads users to an archive
  671  654    of the code.  There are many ways you could offer source, and different
  672  655    solutions will be better for different programs; see section 13 for the
  673  656    specific requirements.
  674  657
  675       -  You should also get your employer (if you work as a programmer) or school,
       658  + You should also get your employer (if you work as a programmer) or school,
  676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
  677  660    For more information on this, and how to apply and follow the GNU AGPL, see
  678       - <http://www.gnu.org/licenses/>.
  679       -
  680       -
  681       - "Commons Clause" License Condition
  682       -
  683       - The Software is provided to you by the Licensor under the License, as
  684       - defined below, subject to the following condition. Without limiting
  685       - other conditions in the License, the grant of rights under the License
  686       - will not include, and the License does not grant to you, the right to
  687       - Sell the Software.  For purposes of the foregoing, "Sell" means
  688       - practicing any or all of the rights granted to you under the License
  689       - to provide to third parties, for a fee or other consideration,
  690       - a product or service that consists, entirely or substantially,
  691       - of the Software or the functionality of the Software. Any license
  692       - notice or attribution required by the License must also include
  693       - this Commons Cause License Condition notice.
       661  + <https://www.gnu.org/licenses/>.
```

486 ▰▰▰▰  enterprise/procedure-compiler-enterprise-tests/LICENSE.txt

```
  ...  ...   @@ -1,51 +1,35 @@
   1         - NOTICE
   2         - This package contains software licensed under different
   3         - licenses, please refer to the NOTICE.txt file for further
   4         - information and LICENSES.txt for full license texts.
         1  + GNU AFFERO GENERAL PUBLIC LICENSE
         2  +   Version 3, 19 November 2007
   5         3
   6         - Neo4j Enterprise object code can be licensed independently from
   7         - the source under separate commercial terms. Email inquiries can be
   8         - directed to: licensing@neo4j.com. More information is also
   9         - available at:https://neo4j.com/licensing/
         4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5  + Everyone is permitted to copy and distribute verbatim copies
         6  + of this license document, but changing it is not allowed.
  10         7
  11         - The software ("Software") is developed and owned by Neo4j Sweden AB
  12         - (referred to in this notice as "Neo4j") and is subject to the terms
  13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8  + Preamble
```

N4J_013319

```
14    9
15         -
16         -
17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
18         -                       Version 3, 19 November 2007
19         -
20         -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -   Everyone is permitted to copy and distribute verbatim copies
22         -   of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -     The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28    12     cooperation with the community in the case of network server software.
29    13
30         -     The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
35    19
36         -     When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43         -     Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48         -     A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58         -     The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66         -     An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
```

N4J_013320

```
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72      -   __The precise terms and conditions for copying, distribution and
     56  +   The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75      -                      TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76   62

77      -    0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79      -    "This License" refers to version 3 of the GNU Affero General Public
80      -    License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67

82      -    "Copyright" also means copyright-like laws that apply to other kinds
83      -    of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89      -    To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94      -    A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78      on the Program.
96   79

97      -    To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81      permission, would make you directly or secondarily liable for
99   82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
102  85      public, and in some countries other activities as well.
103  86

104     -    To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88      parties to make or receive copies.  Mere interaction with a user through
106  89      a computer network, with no transfer of a copy, is not conveying.
107  90

108     -    An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92      to the extent that it includes a convenient and prominently visible
110  93      feature that (1) displays an appropriate copyright notice, and (2)
111  94      tells the user that there is no warranty for the work (except to the
114  97      the interface presents a list of user commands or options, such as a
115  98      menu, a prominent item in the list meets this criterion.
116  99

117     -    1. Source Code.
     100 + 1. Source Code.
118  101
```

N4J_013321

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
119          -   The "source code" for a work means the preferred form of the work
      102    +   The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105
123          -   A "Standard Interface" means an interface that either is an official
      106    +   A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110
128          -   The "System Libraries" of an executable work include anything, other
      111    +   The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121
139          -   The "Corresponding Source" for a work in object code form means all
      122    +   The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134
152          -   The Corresponding Source need not include anything that users
      135    +   The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138
156          -   The Corresponding Source for a work in source code form is that
      139    +   The Corresponding Source for a work in source code form is that
157   140        same work.
158   141
159          -   2. Basic Permissions.
      142    +   2. Basic Permissions.
160   143
161          -   All rights granted under this License are granted for the term of
      144    +   All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151
169          -   You may make, run and propagate covered works that you do not
      152    +   You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162
180          -   Conveying under any other circumstances is permitted solely under
      163    +   Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166
184          -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

N4J_013322

| 185 | 168 |   |   |
|---|---|---|---|
| 186 |   | - | __No covered work shall be deemed part of an effective technological |
|   | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 |   | measure under any applicable law fulfilling obligations under article |
| 188 | 171 |   | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 |   | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 |   | measures. |
| 191 | 174 |   |   |
| 192 |   | - | __When you convey a covered work, you waive any legal power to forbid |
|   | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 |   | circumvention of technological measures to the extent such circumvention |
| 194 | 177 |   | is effected by exercising rights under this License with respect to |
| 195 | 178 |   | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 |   | modification of the work as a means of enforcing, against the work's |
| 197 | 180 |   | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 |   | technological measures. |
| 199 | 182 |   |   |
| 200 |   | - | __4. Conveying Verbatim Copies. |
|   | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 |   |   |
| 202 |   | - | __You may convey verbatim copies of the Program's source code as you |
|   | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 |   | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 |   | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 |   | keep intact all notices stating that this License and any |
| 206 | 189 |   | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 |   | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 |   | recipients a copy of this License along with the Program. |
| 209 | 192 |   |   |
| 210 |   | - | __You may charge any price or no price for each copy that you convey, |
|   | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 |   | and you may offer support or warranty protection for a fee. |
| 212 | 195 |   |   |
| 213 |   | - | __5. Conveying Modified Source Versions. |
|   | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 |   |   |
| 215 |   | - | __You may convey a work based on the Program, or the modifications to |
|   | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 |   | produce it from the Program, in the form of source code under the |
| 217 | 200 |   | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 |   |   |
| 219 |   | - | ____a) The work must carry prominent notices stating that you modified |
| 220 |   | - | __it, and giving a relevant date. |
|   | 202 | + | a) The work must carry prominent notices stating that you modified |
|   | 203 | + | it, and giving a relevant date. |
| 221 | 204 |   |   |
| 222 |   | - | ____b) The work must carry prominent notices stating that it is |
| 223 |   | - | ____released under this License and any conditions added under section |
| 224 |   | - | ____7.  This requirement modifies the requirement in section 4 to |
| 225 |   | - | ____"keep intact all notices". |
|   | 205 | + | b) The work must carry prominent notices stating that it is |
|   | 206 | + | released under this License and any conditions added under section |
|   | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
|   | 208 | + | "keep intact all notices". |
| 226 | 209 |   |   |
| 227 |   | - | ____c) You must license the entire work, as a whole, under this |
| 228 |   | - | ____License to anyone who comes into possession of a copy.  This |
| 229 |   | - | ____License will therefore apply, along with any applicable section 7 |
| 230 |   | - | ____additional terms, to the whole of the work, and all its parts, |
| 231 |   | - | ____regardless of how they are packaged.  This License gives no |
| 232 |   | - | ____permission to license the work in any other way, but it does not |
| 233 |   | - | ____invalidate such permission if you have separately received it. |
|   | 210 | + | c) You must license the entire work, as a whole, under this |

N4J_013323

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235      -    ___d) If the work has interactive user interfaces, each must display
236      -    ___Appropriate Legal Notices; however, if the Program has interactive
237      -    ___interfaces that do not display Appropriate Legal Notices, your
238      -    ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240      -    _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250      -    _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252      -    _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257      -    ___a) Convey the object code in, or embodied in, a physical product
258      -    ___(including a physical distribution medium), accompanied by the
259      -    ___Corresponding Source fixed on a durable physical medium
260      -    ___customarily used for software interchange.
261      -
262      -    ___b) Convey the object code in, or embodied in, a physical product
263      -    ___(including a physical distribution medium), accompanied by a
264      -    ___written offer, valid for at least three years and valid for as
265      -    ___long as you offer spare parts or customer support for that product
266      -    ___model, to give anyone who possesses the object code either (1) a
267      -    ___copy of the Corresponding Source for all the software in the
268      -    ___product that is covered by this License, on a durable physical
269      -    ___medium customarily used for software interchange, for a price no
270      -    ___more than your reasonable cost of physically performing this
271      -    ___conveying of source, or (2) access to copy the
272      -    ___Corresponding Source from a network server at no charge.
273      -
274      -    ___c) Convey individual copies of the object code with a copy of the
275      -    ___written offer to provide the Corresponding Source.  This
276      -    ___alternative is allowed only occasionally and noncommercially, and
277      -    ___only if you received the object code with such an offer, in accord
278      -    ___with subsection 6b.
279      -
280      -    ___d) Convey the object code by offering access from a designated
281      -    ___place (gratis or for a charge), and offer equivalent access to the
282      -    ___Corresponding Source in the same way through the same place at no
283      -    ___further charge.  You need not require recipients to copy the
284      -    ___Corresponding Source along with the object code.  If the place to
285      -    ___copy the object code is a network server, the Corresponding Source
286      -    ___may be on a different server (operated by you or a third party)
```

N4J_013324

```
287    -  ____that supports equivalent copying facilities, provided you maintain
288    -  ____clear directions next to the object code saying where to find the
289    -  ____Corresponding Source.  Regardless of what server hosts the
290    -  ____Corresponding Source, you remain obligated to ensure that it is
291    -  ____available for as long as needed to satisfy these requirements.
292    -
293    -  ____e) Convey the object code using peer-to-peer transmission, provided
294    -  ____you inform other peers where the object code and Corresponding
295    -  ____Source of the work are being offered to the general public at no
296    -  ____charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
   240 + a) Convey the object code in, or embodied in, a physical product
   241 + (including a physical distribution medium), accompanied by the
   242 + Corresponding Source fixed on a durable physical medium
   243 + customarily used for software interchange.
   244 +
   245 + b) Convey the object code in, or embodied in, a physical product
   246 + (including a physical distribution medium), accompanied by a
   247 + written offer, valid for at least three years and valid for as
   248 + long as you offer spare parts or customer support for that product
   249 + model, to give anyone who possesses the object code either (1) a
   250 + copy of the Corresponding Source for all the software in the
   251 + product that is covered by this License, on a durable physical
   252 + medium customarily used for software interchange, for a price no
   253 + more than your reasonable cost of physically performing this
   254 + conveying of source, or (2) access to copy the
   255 + Corresponding Source from a network server at no charge.
   256 +
   257 + c) Convey individual copies of the object code with a copy of the
   258 + written offer to provide the Corresponding Source.  This
   259 + alternative is allowed only occasionally and noncommercially, and
   260 + only if you received the object code with such an offer, in accord
   261 + with subsection 6b.
   262 +
   263 + d) Convey the object code by offering access from a designated
   264 + place (gratis or for a charge), and offer equivalent access to the
   265 + Corresponding Source in the same way through the same place at no
   266 + further charge.  You need not require recipients to copy the
   267 + Corresponding Source along with the object code.  If the place to
   268 + copy the object code is a network server, the Corresponding Source
   269 + may be on a different server (operated by you or a third party)
   270 + that supports equivalent copying facilities, provided you maintain
   271 + clear directions next to the object code saying where to find the
   272 + Corresponding Source.  Regardless of what server hosts the
   273 + Corresponding Source, you remain obligated to ensure that it is
   274 + available for as long as needed to satisfy these requirements.
   275 +
   276 + e) Convey the object code using peer-to-peer transmission, provided
   277 + you inform other peers where the object code and Corresponding
   278 + Source of the work are being offered to the general public at no
   279 + charge under subsection 6d.
   280 +
   281 + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302    -  __A "User Product" is either (1) a "consumer product", which means any
   285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_013325

```
313  296     the only significant mode of use of the product.
314  297
315          -  _"Installation Information" for a User Product means any methods,
     298     +  "Installation Information" for a User Product means any methods,
316  299        procedures, authorization keys, or other information required to install
317  300        and execute modified versions of a covered work in that User Product from
318  301        a modified version of its Corresponding Source.  The information must
319  302        suffice to ensure that the continued functioning of the modified object
320  303        code is in no case prevented or interfered with solely because
321  304        modification has been made.
322  305
323          -  _If you convey an object code work under this section in, or with, or
     306     +  If you convey an object code work under this section in, or with, or
324  308        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334          -  _The requirement to provide Installation Information does not include a
     317     +  The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342          -  _Corresponding Source conveyed, and Installation Information provided,
     325     +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348          -  _7. Additional Terms.
     331     +  7. Additional Terms.
349  332
350          -  _"Additional permissions" are terms that supplement the terms of this
     333     +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359          -  _When you convey a copy of a covered work, you may at your option
     342     +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
366          -  _Notwithstanding any other provision of this License, for material you
     349     +  Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352
370          -  ___a) Disclaiming warranty or limiting liability differently from the
371          -  ___terms of sections 15 and 16 of this License; or
     353     +  a) Disclaiming warranty or limiting liability differently from the
     354     +  terms of sections 15 and 16 of this License; or
```

N4J_013326

```
372   355          -     b) Requiring preservation of specified reasonable legal notices or
373              -     author attributions in that material or in the Appropriate Legal
374              -     Notices displayed by works containing it; or
375      356      + b) Requiring preservation of specified reasonable legal notices or
         357      + author attributions in that material or in the Appropriate Legal
         358      + Notices displayed by works containing it; or
376   359
377              -     c) Prohibiting misrepresentation of the origin of that material, or
378              -     requiring that modified versions of such material be marked in
379              -     reasonable ways as different from the original version; or
         360      + c) Prohibiting misrepresentation of the origin of that material, or
         361      + requiring that modified versions of such material be marked in
         362      + reasonable ways as different from the original version; or
380   363
381              -     d) Limiting the use for publicity purposes of names of licensors or
382              -     authors of the material; or
         364      + d) Limiting the use for publicity purposes of names of licensors or
         365      + authors of the material; or
383   366
384              -     e) Declining to grant rights under trademark law for use of some
385              -     trade names, trademarks, or service marks; or
         367      + e) Declining to grant rights under trademark law for use of some
         368      + trade names, trademarks, or service marks; or
386   369
387              -     f) Requiring indemnification of licensors and authors of that
388              -     material by anyone who conveys the material (or modified versions of
389              -     it) with contractual assumptions of liability to the recipient, for
390              -     any liability that these contractual assumptions directly impose on
391              -     those licensors and authors.
         370      + f) Requiring indemnification of licensors and authors of that
         371      + material by anyone who conveys the material (or modified versions of
         372      + it) with contractual assumptions of liability to the recipient, for
         373      + any liability that these contractual assumptions directly impose on
         374      + those licensors and authors.
392   375
393              -   All other non-permissive additional terms are considered "further
         376      + All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              -   If you add terms to a covered work in accord with this section, you
         379      + governed by this License along with a term that is a further
         380      + restriction, you may remove that term.  If a license document contains
         381      + a further restriction but permits relicensing or conveying under this
         382      + License, you may add to a covered work material governed by the terms
         383      + of that license document, provided that the further restriction does
         384      + not survive such relicensing or conveying.
         385      +
         386      + If you add terms to a covered work in accord with this section, you
404   387      must place, in the relevant source files, a statement of the
405   388      additional terms that apply to those files, or a notice indicating
406   389      where to find the applicable terms.
407   390
408              -   Additional terms, permissive or non-permissive, may be stated in the
         391      + Additional terms, permissive or non-permissive, may be stated in the
409   392      form of a separately written license, or stated as exceptions;
```

N4J_013327

```
410  393      the above requirements apply either way.
411  394
412        -   __8. Termination.
     395    + 8. Termination.
413  396
414        -   __You may not propagate or modify a covered work except as expressly
     397    + You may not propagate or modify a covered work except as expressly
415  398      provided under this License.  Any attempt otherwise to propagate or
416  399      modify it is void, and will automatically terminate your rights under
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420        -   __However, if you cease all violation of this License, then your
     403    + However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427        -   __Moreover, your license from a particular copyright holder is
     410    + Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434        -   __Termination of your rights under this section does not terminate the
     417    + Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440        -   __9. Acceptance Not Required for Having Copies.
     423    + 9. Acceptance Not Required for Having Copies.
441  424
442        -   __You are not required to accept this License in order to receive or
     425    + You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
450  433
451        -   __10. Automatic Licensing of Downstream Recipients.
     434    + 10. Automatic Licensing of Downstream Recipients.
452  435
453        -   __Each time you convey a covered work, the recipient automatically
     436    + Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440
458        -   __An "entity transaction" is a transaction transferring control of an
     441    + An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
```

N4J_013328

| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |

N4J_013329

```
540   523
541         -  __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527

545         -  __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529

547         -  __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539

557         -  __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559         -  __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552

570         -  __Notwithstanding any other provision of this License, you have permission
571         -  to link or combine any covered work with a work licensed under version 3
572         -  of the GNU General Public License into a single combined work, and to
573         -  convey the resulting work.  The terms of this License will continue to
574         -  apply to the part which is the covered work, but the work with which it is
575         -  combined will remain governed by version 3 of the GNU General Public
576         -  License.
577         -
578         -  __14. Revised Versions of this License.
579         -
580         -  __The Free Software Foundation may publish revised and/or new versions of
581         -  the GNU Affero General Public License from time to time.  Such new
582         -  versions will be similar in spirit to the present version, but may differ
583         -  in detail to address new problems or concerns.
584         -
585         -  __Each version is given a distinguishing version number.  If the
586         -  Program specifies that a certain numbered version of the GNU Affero
587         -  General Public License "or any later version" applies to it, you have
588         -  the option of following the terms and conditions either of that
589         -  numbered version or of any later version published by the Free
590         -  Software Foundation.  If the Program does not specify a version number
591         -  of the GNU Affero General Public License, you may choose any version
592         -  ever published by the Free Software Foundation.
593         -
594         -  __If the Program specifies that a proxy can decide which future
595         -  versions of the GNU Affero General Public License can be used, that
596         -  proxy's public statement of acceptance of a version permanently
597         -  authorizes you to choose that version for the Program.
598         -
599         -  __Later license versions may give you additional or different
      553   +  Notwithstanding any other provision of this License, you have
      553   +  permission to link or combine any covered work with a work licensed
      555   +  under version 3 of the GNU General Public License into a single
      556   +  combined work, and to convey the resulting work.  The terms of this
      557   +  License will continue to apply to the part which is the covered work,
```

N4J_013330

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
     permissions.  However, no additional obligations are imposed on any
     author or copyright holder as a result of your choosing to follow a
     later version.
```

```
600 583
601 584
602 585
603 586
604     - 15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606     - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615     - 16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617     - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608   SUCH DAMAGES.
626 609
627     - 17. Interpretation of Sections 15 and 16.
    610 + 17. Interpretation of Sections 15 and 16.
628 611
629     - If the disclaimer of warranty and limitation of liability provided
    612 + If the disclaimer of warranty and limitation of liability provided
630 613   above cannot be given local legal effect according to their terms,
631 614   reviewing courts shall apply local law that most closely approximates
632 615   an absolute waiver of all civil liability in connection with the
633 616   Program, unless a warranty or assumption of liability accompanies a
634 617   copy of the Program in return for a fee.
635 618
636     -                     END OF TERMS AND CONDITIONS
```

N4J_013331

```
   619  + END OF TERMS AND CONDITIONS
637 620
638        -            How to Apply These Terms to Your New Programs
   621  + How to Apply These Terms to Your New Programs
639 622
640        -   If you develop a new program, and you want it to be of the greatest
   623  + If you develop a new program, and you want it to be of the greatest
641 624    possible use to the public, the best way to achieve this is to make it
642 625    free software which everyone can redistribute and change under these terms.
643 626
644        -   To do so, attach the following notices to the program.  It is safest
   627  + To do so, attach the following notices to the program.  It is safest
645 628    to attach them to the start of each source file to most effectively
646 629    state the exclusion of warranty; and each file should have at least
647 630    the "copyright" line and a pointer to where the full notice is found.
648 631
649        -     <one line to give the program's name and a brief idea of what it does.>
650        -     Copyright (C) <year>  <name of author>
   632  + <one line to give the program's name and a brief idea of what it does.>
   633  + Copyright (C) <year>  <name of author>
651 634
652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
   635  + This program is free software: you can redistribute it and/or modify
   636  + it under the terms of the GNU Affero General Public License as published by
   637  + the Free Software Foundation, either version 3 of the License, or
   638  + (at your option) any later version.
656 639
657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
   640  + This program is distributed in the hope that it will be useful,
   641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
   642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   643  + GNU Affero General Public License for more details.
661 644
662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
   645  + You should have received a copy of the GNU Affero General Public License
   646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664 647
665 648    Also add information on how to contact you by electronic and paper mail.
666 649
667        -   If your software can interact with users remotely through a computer
   650  + If your software can interact with users remotely through a computer
668 651    network, you should also make sure that it provides a way for users to
669 652    get its source.  For example, if your program is a web application, its
670 653    interface could display a "Source" link that leads users to an archive
671 654    of the code.  There are many ways you could offer source, and different
672 655    solutions will be better for different programs; see section 13 for the
673 656    specific requirements.
674 657
675        -   You should also get your employer (if you work as a programmer) or school,
   658  + You should also get your employer (if you work as a programmer) or school,
676 659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677 660    For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
```

N4J_013332

```
682              -
683              - The Software is provided to you by the Licensor under the License, as
684              - defined below, subject to the following condition. Without limiting
685              - other conditions in the License, the grant of rights under the License
686              - will not include, and the License does not grant to you, the right to
687              - Sell the Software.  For purposes of the foregoing, "Sell" means
688              - practicing any or all of the rights granted to you under the License
689              - to provide to third parties, for a fee or other consideration,
690              - a product or service that consists, entirely or substantially,
691              - of the Software or the functionality of the Software. Any license
692              - notice or attribution required by the License must also include
693              - this Commons Cause License Condition notice.
        661      + <https://www.gnu.org/licenses/>.
```

```
        486 ■■■■     enterprise/query-logging/LICENSE.txt  ⧉
...  ...    @@ -1,51 +1,35 @@
  1          - NOTICE
  2          - This package contains software licensed under different
  3          - licenses, please refer to the NOTICE.txt file for further
  4          - information and LICENSES.txt for full license texts.
        1   + GNU AFFERO GENERAL PUBLIC LICENSE
        2   +    Version 3, 19 November 2007
  5      3   +
  6          - Neo4j Enterprise object code can be licensed independently from
  7          - the source under separate commercial terms. Email inquiries can be
  8          - directed to: licensing@neo4j.com. More information is also
  9          - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
 10      7   +
 11          - The software ("Software") is developed and owned by Neo4j Sweden AB
 12          - (referred to in this notice as "Neo4j") and is subject to the terms
 13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
 14      9   +
 15          -
 16          -
 17          -                 GNU AFFERO GENERAL PUBLIC LICENSE
 18          -                   Version 3, 19 November 2007
 19          -
 20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21          -  Everyone is permitted to copy and distribute verbatim copies
 22          -  of this license document, but changing it is not allowed.
 23          -
 24          -                            Preamble
 25          -
 26          -   The GNU Affero General Public License is a free, copyleft license
 27          - for software and other kinds of works, specifically designed to ensure
        10  + The GNU Affero General Public License is a free, copyleft license for
        11  + software and other kinds of works, specifically designed to ensure
 28      12    cooperation with the community in the case of network server software.
 29      13  +
 30          -   The licenses for most software and other practical works are
 31          - designed to take away your freedom to share and change the works.  By
 32          - contrast, our General Public Licenses are intended to guarantee your
 33          - freedom to share and change all versions of a program--to make sure it
 34          - remains free software for all its users.
        14  + The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
```

N4J_013333

```
35   19     + software for all its users.

36          -   When we speak of free software, we are referring to freedom, not
     20     + When we speak of free software, we are referring to freedom, not
37   21       price.  Our General Public Licenses are designed to make sure that you
38   22       have the freedom to distribute copies of free software (and charge for
39   23       them if you wish), that you receive source code or can get it if you
40   24       want it, that you can change the software or use pieces of it in new
41   25       free programs, and that you know you can do these things.
42   26

43          -   Developers that use our General Public Licenses protect your rights
     27     + Developers that use our General Public Licenses protect your rights
44   28       with two steps: (1) assert copyright on the software, and (2) offer
45   29       you this License which gives you legal permission to copy, distribute
46   30       and/or modify the software.
47   31

48          -   A secondary benefit of defending all users' freedom is that
     32     + A secondary benefit of defending all users' freedom is that
49   33       improvements made in alternate versions of the program, if they
50   34       receive widespread use, become available for other developers to
51   35       incorporate.  Many developers of free software are heartened and
55   39       letting the public access it on a server without ever releasing its
56   40       source code to the public.
57   41

58          -   The GNU Affero General Public License is designed specifically to
     42     + The GNU Affero General Public License is designed specifically to
59   43       ensure that, in such cases, the modified source code becomes available
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49

66          -   An older license, called the Affero General Public License and
     50     + An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55

72          -   The precise terms and conditions for copying, distribution and
     56     + The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58

75          -                     TERMS AND CONDITIONS
     59     + TERMS AND CONDITIONS
     60     +
     61     + 0. Definitions.
76   62

77          -   0. Definitions.
     63     + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79          -   "This License" refers to version 3 of the GNU Affero General Public
80          - License.
     65     + "Copyright" also means copyright-like laws that apply to other kinds of
     66     + works, such as semiconductor masks.
81   67

82          -   "Copyright" also means copyright-like laws that apply to other kinds
83          - of works, such as semiconductor masks.
84          -
85          -   "The Program" refers to any copyrightable work licensed under this
     68     + "The Program" refers to any copyrightable work licensed under this
86   69       License.  Each licensee is addressed as "you".  "Licensees" and
```

N4J_013334

```
87   70        "recipients" may be individuals or organizations.
88   71
89        -   __To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94        -   __A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97        -   __To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86
104       -   __To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90
108       -   __An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
     97        the interface presents a list of user commands or options, such as a
115  98        menu, a prominent item in the list meets this criterion.
116  99
117       -   __1. Source Code.
     100  +  1. Source Code.
118  101
119       -   __The "source code" for a work means the preferred form of the work
     102  +  The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105
123       -   __A "Standard Interface" means an interface that either is an official
     106  +  A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110
128       -   __The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121
139       -   __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134
```

N4J_013335

| 152 |     | - __The Corresponding Source need not include anything that users |
|     | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 |     | - __The Corresponding Source for a work in source code form is that |
|     | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 |     | - __2. Basic Permissions. |
|     | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 |     | - __All rights granted under this License are granted for the term of |
|     | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 |     | - __You may make, run and propagate covered works that you do not |
|     | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 |     | - __Conveying under any other circumstances is permitted solely under |
|     | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 |     | - __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
|     | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 |     | - __No covered work shall be deemed part of an effective technological |
|     | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 |     | - __When you convey a covered work, you waive any legal power to forbid |
|     | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 |     | - __4. Conveying Verbatim Copies. |
|     | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 |     | - __You may convey verbatim copies of the Program's source code as you |
|     | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |

```
208   191       recipients a copy of this License along with the Program.
209   192

210       -   __You may charge any price or no price for each copy that you convey,
211   193   + You may charge any price or no price for each copy that you convey,
212   194     and you may offer support or warranty protection for a fee.
213   195
      -   __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215       -   __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201

219       -   ____a) The work must carry prominent notices stating that you modified
220       -   ____it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204

222       -   ____b) The work must carry prominent notices stating that it is
223       -   ____released under this License and any conditions added under section
224       -   ____7.  This requirement modifies the requirement in section 4 to
225       -   ____"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209

227       -   ____c) You must license the entire work, as a whole, under this
228       -   ____License to anyone who comes into possession of a copy.  This
229       -   ____License will therefore apply, along with any applicable section 7
230       -   ____additional terms, to the whole of the work, and all its parts,
231       -   ____regardless of how they are packaged.  This License gives no
232       -   ____permission to license the work in any other way, but it does not
233       -   ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217

235       -   ____d) If the work has interactive user interfaces, each must display
236       -   ____Appropriate Legal Notices; however, if the Program has interactive
237       -   ____interfaces that do not display Appropriate Legal Notices, your
238       -   ____work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222

240       -   __A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232

250       -   __6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
```

N4J_013337

```
252           -   _You may convey a covered work in object code form under the terms
       235    +  You may convey a covered work in object code form under the terms
253    236        of sections 4 and 5, provided that you also convey the
254    237        machine-readable Corresponding Source under the terms of this License,
255    238        in one of these ways:
256    239
257           -    a) Convey the object code in, or embodied in, a physical product
258           -    (including a physical distribution medium), accompanied by the
259           -    Corresponding Source fixed on a durable physical medium
260           -    customarily used for software interchange.
261           -
262           -    b) Convey the object code in, or embodied in, a physical product
263           -    (including a physical distribution medium), accompanied by a
264           -    written offer, valid for at least three years and valid for as
265           -    long as you offer spare parts or customer support for that product
266           -    model, to give anyone who possesses the object code either (1) a
267           -    copy of the Corresponding Source for all the software in the
268           -    product that is covered by this License, on a durable physical
269           -    medium customarily used for software interchange, for a price no
270           -    more than your reasonable cost of physically performing this
271           -    conveying of source, or (2) access to copy the
272           -    Corresponding Source from a network server at no charge.
273           -
274           -    c) Convey individual copies of the object code with a copy of the
275           -    written offer to provide the Corresponding Source.  This
276           -    alternative is allowed only occasionally and noncommercially, and
277           -    only if you received the object code with such an offer, in accord
278           -    with subsection 6b.
279           -
280           -    d) Convey the object code by offering access from a designated
281           -    place (gratis or for a charge), and offer equivalent access to the
282           -    Corresponding Source in the same way through the same place at no
283           -    further charge.  You need not require recipients to copy the
284           -    Corresponding Source along with the object code.  If the place to
285           -    copy the object code is a network server, the Corresponding Source
286           -    may be on a different server (operated by you or a third party)
287           -    that supports equivalent copying facilities, provided you maintain
288           -    clear directions next to the object code saying where to find the
289           -    Corresponding Source.  Regardless of what server hosts the
290           -    Corresponding Source, you remain obligated to ensure that it is
291           -    available for as long as needed to satisfy these requirements.
292           -
293           -    e) Convey the object code using peer-to-peer transmission, provided
294           -    you inform other peers where the object code and Corresponding
295           -    Source of the work are being offered to the general public at no
296           -    charge under subsection 6d.
297           -
298           -   _A separable portion of the object code, whose source code is excluded
       240    + a) Convey the object code in, or embodied in, a physical product
       241    + (including a physical distribution medium), accompanied by the
       242    + Corresponding Source fixed on a durable physical medium
       243    + customarily used for software interchange.
       244    +
       245    + b) Convey the object code in, or embodied in, a physical product
       246    + (including a physical distribution medium), accompanied by a
       247    + written offer, valid for at least three years and valid for as
       248    + long as you offer spare parts or customer support for that product
       249    + model, to give anyone who possesses the object code either (1) a
       250    + copy of the Corresponding Source for all the software in the
       251    + product that is covered by this License, on a durable physical
       252    + medium customarily used for software interchange, for a price no
       253    + more than your reasonable cost of physically performing this
       254    + conveying of source, or (2) access to copy the
```

N4J_013338

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302       - A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315       - "Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323       - If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316
334       - The requirement to provide Installation Information does not include a
      317 + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
```

N4J_013339

| 341 | 324 | | |
|---|---|---|---|
| 342 | | - | __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | documented (and with an implementation available to the public in |
| 345 | 328 | | source code form), and must require no special password or key for |
| 346 | 329 | | unpacking, reading or copying. |
| 347 | 330 | | |
| 348 | | - | __7. Additional Terms. |
| | 331 | + | 7. Additional Terms. |
| 349 | 332 | | |
| 350 | | - | __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | this License without regard to the additional permissions. |
| 358 | 341 | | |
| 359 | | - | __When you convey a copy of a covered work, you may at your option |
| | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | |
| 366 | | - | __Notwithstanding any other provision of this License, for material you |
| | 349 | + | Notwithstanding any other provision of this License, for material you |
| 367 | 350 | | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | | that material) supplement the terms of this License with terms: |
| 369 | 352 | | |
| 370 | | - | ____a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - | ____terms of sections 15 and 16 of this License; or |
| | 353 | + | a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + | terms of sections 15 and 16 of this License; or |
| 372 | 355 | | |
| 373 | | - | ____b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - | ____author attributions in that material or in the Appropriate Legal |
| 375 | | - | ____Notices displayed by works containing it; or |
| | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + | author attributions in that material or in the Appropriate Legal |
| | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 | | |
| 377 | | - | ____c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - | ____requiring that modified versions of such material be marked in |
| 379 | | - | ____reasonable ways as different from the original version; or |
| | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + | requiring that modified versions of such material be marked in |
| | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 | | |
| 381 | | - | ____d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - | ____authors of the material; or |
| | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + | authors of the material; or |
| 383 | 366 | | |
| 384 | | - | ____e) Declining to grant rights under trademark law for use of some |
| 385 | | - | ____trade names, trademarks, or service marks; or |
| | 367 | + | e) Declining to grant rights under trademark law for use of some |
| | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 | | |
| 387 | | - | ____f) Requiring indemnification of licensors and authors of that |
| 388 | | - | ____material by anyone who conveys the material (or modified versions of |

N4J_013340

```
389          -  ____it) with contractual assumptions of liability to the recipient, for
390          -  ____any liability that these contractual assumptions directly impose on
391          -  ____those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392     375
393          -  __All other non-permissive additional terms are considered "further
        376  + All other non-permissive additional terms are considered "further
394     377     restrictions" within the meaning of section 10.  If the Program as you
395     378     received it, or any part of it, contains a notice stating that it is
396          -  governed by this License along with a term that is a further restriction,
397          -  you may remove that term.  If a license document contains a further
398          -  restriction but permits relicensing or conveying under this License, you
399          -  may add to a covered work material governed by the terms of that license
400          -  document, provided that the further restriction does not survive such
401          -  relicensing or conveying.
402          -
403          -  __If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
404     387     must place, in the relevant source files, a statement of the
405     388     additional terms that apply to those files, or a notice indicating
406     389     where to find the applicable terms.
407     390
408          -  __Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
409     392     form of a separately written license, or stated as exceptions;
410     393     the above requirements apply either way.
411     394
412          -  __8. Termination.
        395  + 8. Termination.
413     396
414          -  __You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
415     398     provided under this License.  Any attempt otherwise to propagate or
416     399     modify it is void, and will automatically terminate your rights under
417     400     this License (including any patent licenses granted under the third
418     401     paragraph of section 11).
419     402
420          -  __However, if you cease all violation of this License, then your
        403  + However, if you cease all violation of this License, then your
421     404     license from a particular copyright holder is reinstated (a)
422     405     provisionally, unless and until the copyright holder explicitly and
423     406     finally terminates your license, and (b) permanently, if the copyright
424     407     holder fails to notify you of the violation by some reasonable means
425     408     prior to 60 days after the cessation.
426     409
427          -  __Moreover, your license from a particular copyright holder is
        410  + Moreover, your license from a particular copyright holder is
428     411     reinstated permanently if the copyright holder notifies you of the
429     412     violation by some reasonable means, this is the first time you have
430     413     received notice of violation of this License (for any work) from that
431     414     copyright holder, and you cure the violation prior to 30 days after
432     415     your receipt of the notice.
```

| 433 | 416 | | - __Termination of your rights under this section does not terminate the |
| | 417 | + | + Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | | - _9. Acceptance Not Required for Having Copies. |
| | 423 | + | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | | - __You are not required to accept this License in order to receive or |
| | 425 | + | + You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | | - _10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | | - _11. Patents. |
| | 459 | + | + 11. Patents. |
| 477 | 460 | | |
| 478 | | | - _A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | + Each contributor grants you a non-exclusive, worldwide, royalty-free |

| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | - __A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | - __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | - __  12. No Surrender of Others' Freedom. |
| | 528 | +  12. No Surrender of Others' Freedom. |
| 546 | 529 | |
| 547 | | - __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | |
| 557 | | - __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | |
| 559 | | - __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | Program, your modified version must prominently offer all users |
| 561 | 544 | interacting with it remotely through a computer network (if your version |
| 562 | 545 | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | following paragraph. |

N4J_013343

```
569  552        -   Notwithstanding any other provision of this License, you have permission
570             - to link or combine any covered work with a work licensed under version 3
571             - of the GNU General Public License into a single combined work, and to
572             - convey the resulting work.  The terms of this License will continue to
573             - apply to the part which is the covered work, but the work with which it is
574             - combined will remain governed by version 3 of the GNU General Public
575             - License.
576             -
577             -
578             -   14. Revised Versions of this License.
579             -
580             -   The Free Software Foundation may publish revised and/or new versions of
581             - the GNU Affero General Public License from time to time.  Such new
582             - versions will be similar in spirit to the present version, but may differ
583             - in detail to address new problems or concerns.
584             -
585             -   Each version is given a distinguishing version number.  If the
586             - Program specifies that a certain numbered version of the GNU Affero
587             - General Public License "or any later version" applies to it, you have
588             - the option of following the terms and conditions either of that
589             - numbered version or of any later version published by the Free
590             - Software Foundation.  If the Program does not specify a version number
591             - of the GNU Affero General Public License, you may choose any version
592             - ever published by the Free Software Foundation.
593             -
594             -   If the Program specifies that a proxy can decide which future
595             - versions of the GNU Affero General Public License can be used, that
596             - proxy's public statement of acceptance of a version permanently
597             - authorizes you to choose that version for the Program.
598             -
599             -   Later license versions may give you additional or different
     553        + Notwithstanding any other provision of this License, you have
     554        + permission to link or combine any covered work with a work licensed
     555        + under version 3 of the GNU General Public License into a single
     556        + combined work, and to convey the resulting work.  The terms of this
     557        + license will continue to apply to the part which is the covered work,
     558        + but the work with which it is combined will remain governed by version
     559        + 3 of the GNU General Public License.
     560        +
     561        + 14. Revised Versions of this License.
     562        +
     563        + The Free Software Foundation may publish revised and/or new versions of
     564        + the GNU Affero General Public License from time to time.  Such new versions
     565        + will be similar in spirit to the present version, but may differ in detail to
     566        + address new problems or concerns.
     567        +
     568        + Each version is given a distinguishing version number.  If the
     569        + Program specifies that a certain numbered version of the GNU Affero General
     570        + Public License "or any later version" applies to it, you have the
     571        + option of following the terms and conditions either of that numbered
     572        + version or of any later version published by the Free Software
     573        + Foundation.  If the Program does not specify a version number of the
     574        + GNU Affero General Public License, you may choose any version ever published
     575        + by the Free Software Foundation.
     576        +
     577        + If the Program specifies that a proxy can decide which future
     578        + versions of the GNU Affero General Public License can be used, that proxy's
     579        + public statement of acceptance of a version permanently authorizes you
     580        + to choose that version for the Program.
     581        +
     582        + Later license versions may give you additional or different
600  583          permissions.  However, no additional obligations are imposed on any
601  584          author or copyright holder as a result of your choosing to follow a
```

N4J_013344

```
602   585      later version.
603   586

604          -  __15. Disclaimer of Warranty.
      587    + 15. Disclaimer of Warranty.
605   588

606          -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615          -  __16. Limitation of Liability.
      598    + 16. Limitation of Liability.
616   599

617          -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609

627          -  __17. Interpretation of Sections 15 and 16.
      610    + 17. Interpretation of Sections 15 and 16.
628   611

629          -  __If the disclaimer of warranty and limitation of liability provided
      612    + If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618

636          -  _____END OF TERMS AND CONDITIONS
      619    + END OF TERMS AND CONDITIONS
637   620

638          -  _____How to Apply These Terms to Your New Programs
      621    + How to Apply These Terms to Your New Programs
639   622

640          -  __If you develop a new program, and you want it to be of the greatest
      623    + If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626

644          -  __To do so, attach the following notices to the program.  It is safest
      627    + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631

649          -  ____<one line to give the program's name and a brief idea of what it does.>
650          -  __Copyright (C) <year>  <name of author>
      632    + <one line to give the program's name and a brief idea of what it does.>
      633    + Copyright (C) <year>  <name of author>
651   634

652          -  ____This program is free software: you can redistribute it and/or modify
653          -  ____it under the terms of the GNU Affero General Public License as
654          -  ____published by the Free Software Foundation, either version 3 of the
655          -  ____License, or (at your option) any later version.
      635    + This program is free software: you can redistribute it and/or modify
      636    + it under the terms of the GNU Affero General Public License as  published by
```

N4J_013345

```
          637    + the Free Software Foundation, either version 3 of the License, or
          638    + (at your option) any later version.
   656    639
   657         -     This program is distributed in the hope that it will be useful,
   658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
   659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
   660         -     GNU Affero General Public License for more details.
          640    + This program is distributed in the hope that it will be useful,
          641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
          642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
          643    + GNU Affero General Public License for more details.
   661    644
   662         -     You should have received a copy of the GNU Affero General Public License
   663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
          645    + You should have received a copy of the GNU Affero General Public License
          646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
   664    647
   665    648      Also add information on how to contact you by electronic and paper mail.
   666    649
   667         -   If your software can interact with users remotely through a computer
          650    + If your software can interact with users remotely through a computer
   668    651      network, you should also make sure that it provides a way for users to
   669    652      get its source.  For example, if your program is a web application, its
   670    653      interface could display a "Source" link that leads users to an archive
   671    654      of the code.  There are many ways you could offer source, and different
   672    655      solutions will be better for different programs; see section 13 for the
   673    656      specific requirements.
   674    657
   675         -   You should also get your employer (if you work as a programmer) or school,
          658    + You should also get your employer (if you work as a programmer) or school,
   676    659      if any, to sign a "copyright disclaimer" for the program, if necessary.
   677    660      For more information on this, and how to apply and follow the GNU AGPL, see
   678         - <http://www.gnu.org/licenses/>.
   679         -
   680         -
   681         - "Commons Clause" License Condition
   682         -
   683         - The Software is provided to you by the Licensor under the License, as
   684         - defined below, subject to the following condition. Without limiting
   685         - other conditions in the License, the grant of rights under the License
   686         - will not include, and the License does not grant to you, the right to
   687         - Sell the Software.  For purposes of the foregoing, "Sell" means
   688         - practicing any or all of the rights granted to you under the License
   689         - to provide to third parties, for a fee or other consideration,
   690         - a product or service that consists, entirely or substantially,
   691         - of the Software or the functionality of the Software. Any license
   692         - notice or attribution required by the License must also include
   693         - this Commons Cause License Condition notice.
          661    + <https://www.gnu.org/licenses/>.
```

```
  ⌄   486  ■■■■   enterprise/security/LICENSE.txt

 ...   ...    @@ -1,51 +1,35 @@
   1         - NOTICE
   2         - This package contains software licensed under different
   3         - licenses, please refer to the NOTICE.txt file for further
   4         - information and LICENSES.txt for full license texts.
           1   + GNU AFFERO GENERAL PUBLIC LICENSE
           2   +    Version 3, 19 November 2007
   5           3
   6         - Neo4j Enterprise object code can be licensed independently from
   7         - the source under separate commercial terms. Email inquiries can be
   8         - directed to: licensing@neo4j.com. More information is also
```

N4J_013346

```
  9            - available at:https://neo4j.com/licensing/
        4      + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5      + Everyone is permitted to copy and distribute verbatim copies
        6      + of this license document, but changing it is not allowed.
 10     7
 11            - The software ("Software") is developed and owned by Neo4j Sweden AB
 12            - (referred to in this notice as "Neo4j") and is subject to the terms
 13            - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8      + Preamble
 14     9
 15            -
 16            -
 17            -                        GNU AFFERO GENERAL PUBLIC LICENSE
 18            -                         Version 3, 19 November 2007
 19            -
 20            -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21            -  Everyone is permitted to copy and distribute verbatim copies
 22            -  of this license document, but changing it is not allowed.
 23            -
 24            -                             Preamble
 25            -
 26            -   The GNU Affero General Public License is a free, copyleft license
 27            - for software and other kinds of works, specifically designed to ensure
        10     + The GNU Affero General Public License is a free, copyleft license for
        11     + software and other kinds of works, specifically designed to ensure
 28     12       cooperation with the community in the case of network server software.
 29     13
 30            -   The licenses for most software and other practical works are
 31            - designed to take away your freedom to share and change the works.  By
 32            - contrast, our General Public Licenses are intended to guarantee your
 33            - freedom to share and change all versions of a program--to make sure it
 34            - remains free software for all its users.
        14     + The licenses for most software and other practical works are designed
        15     + to take away your freedom to share and change the works.  By contrast,
        16     + our General Public Licenses are intended to guarantee your freedom to
        17     + share and change all versions of a program--to make sure it remains free
        18     + software for all its users.
 35     19
 36            -   When we speak of free software, we are referring to freedom, not
        20     + When we speak of free software, we are referring to freedom, not
 37     21       price.  Our General Public Licenses are designed to make sure that you
 38     22       have the freedom to distribute copies of free software (and charge for
 39     23       them if you wish), that you receive source code or can get it if you
 40     24       want it, that you can change the software or use pieces of it in new
 41     25       free programs, and that you know you can do these things.
 42     26
 43            -   Developers that use our General Public Licenses protect your rights
        27     + Developers that use our General Public Licenses protect your rights
 44     28       with two steps: (1) assert copyright on the software, and (2) offer
 45     29       you this License which gives you legal permission to copy, distribute
 46     30       and/or modify the software.
 47     31
 48            -   A secondary benefit of defending all users' freedom is that
        32     + A secondary benefit of defending all users' freedom is that
 49     33       improvements made in alternate versions of the program, if they
 50     34       receive widespread use, become available for other developers to
 51     35       incorporate.  Many developers of free software are heartened and
 55     39       letting the public access it on a server without ever releasing its
 56     40       source code to the public.
 57     41
 58            -   The GNU Affero General Public License is designed specifically to
        42     + The GNU Affero General Public License is designed specifically to
 59     43       ensure that, in such cases, the modified source code becomes available
```

N4J_013347

```
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    49    code of the modified version.

66    -      An older license, called the Affero General Public License and
      50 +  An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55

72    -      The precise terms and conditions for copying, distribution and
      56 +  The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58

75    -                     TERMS AND CONDITIONS
      59 +  TERMS AND CONDITIONS
      60 +
      61 +  0. Definitions.
76    62

77    -      0. Definitions.
      63 +  "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79    -      "This License" refers to version 3 of the GNU Affero General Public
80    -    License.
      65 +  "Copyright" also means copyright-like laws that apply to other kinds of
      66 +  works, such as semiconductor masks.
81    67

82    -      "Copyright" also means copyright-like laws that apply to other kinds
83    -    of works, such as semiconductor masks.
84    -
85    -      "The Program" refers to any copyrightable work licensed under this
      68 +  "The Program" refers to any copyrightable work licensed under this
86    69    License.  Each licensee is addressed as "you".  "Licensees" and
87    70    "recipients" may be individuals or organizations.
88    71

89    -      To "modify" a work means to copy from or adapt all or part of the work
      72 +  To "modify" a work means to copy from or adapt all or part of the work
90    73    in a fashion requiring copyright permission, other than the making of an
91    74    exact copy.  The resulting work is called a "modified version" of the
92    75    earlier work or a work "based on" the earlier work.
93    76

94    -      A "covered work" means either the unmodified Program or a work based
      77 +  A "covered work" means either the unmodified Program or a work based
95    78    on the Program.
96    79

97    -      To "propagate" a work means to do anything with it that, without
      80 +  To "propagate" a work means to do anything with it that, without
98    81    permission, would make you directly or secondarily liable for
99    82    infringement under applicable copyright law, except executing it on a
100   83    computer or modifying a private copy.  Propagation includes copying,
101   84    distribution (with or without modification), making available to the
102   85    public, and in some countries other activities as well.
103   86

104   -      To "convey" a work means any kind of propagation that enables other
      87 +  To "convey" a work means any kind of propagation that enables other
105   88    parties to make or receive copies.  Mere interaction with a user through
106   89    a computer network, with no transfer of a copy, is not conveying.
107   90

108   -      An interactive user interface displays "Appropriate Legal Notices"
      91 +  An interactive user interface displays "Appropriate Legal Notices"
```

N4J_013348

```
109    92      to the extent that it includes a convenient and prominently visible
110    93      feature that (1) displays an appropriate copyright notice, and (2)
111    94      tells the user that there is no warranty for the work (except to the
114    97      the interface presents a list of user commands or options, such as a
115    98      menu, a prominent item in the list meets this criterion.
116    99

117        -     1. Source Code.
       100  +     1. Source Code.
118   101

119        -     The "source code" for a work means the preferred form of the work
       102  +     The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105

123        -     A "Standard Interface" means an interface that either is an official
       106  +     A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110

128        -     The "System Libraries" of an executable work include anything, other
       111  +     The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121

139        -     The "Corresponding Source" for a work in object code form means all
       122  +     The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134

152        -     The Corresponding Source need not include anything that users
       135  +     The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156        -     The Corresponding Source for a work in source code form is that
       139  +     The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159        -     2. Basic Permissions.
       142  +     2. Basic Permissions.
160   143

161        -     All rights granted under this License are granted for the term of
       144  +     All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -     You may make, run and propagate covered works that you do not
       152  +     You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
```

N4J_013349

```
178   161      your copyrighted material outside their relationship with you.
179   162
180         -   __Conveying under any other circumstances is permitted solely under
      163   +   Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166
184         -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         -   __No covered work shall be deemed part of an effective technological
      169   +   No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174
192         -   __When you convey a covered work, you waive any legal power to forbid
      175   +   When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182
200         -   __4. Conveying Verbatim Copies.
      183   +   4. Conveying Verbatim Copies.
201   184
202         -   __You may convey verbatim copies of the Program's source code as you
      185   +   You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192
210         -   __You may charge any price or no price for each copy that you convey,
      193   +   You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195
213         -   __5. Conveying Modified Source Versions.
      196   +   5. Conveying Modified Source Versions.
214   197
215         -   __You may convey a work based on the Program, or the modifications to
      198   +   You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201
219         -   ____a) The work must carry prominent notices stating that you modified
220         -   ____it, and giving a relevant date.
      202   +   a) The work must carry prominent notices stating that you modified
      203   +   it, and giving a relevant date.
221   204
222         -   ____b) The work must carry prominent notices stating that it is
223         -   ____released under this License and any conditions added under section
224         -   ____7.  This requirement modifies the requirement in section 4 to
225         -   ____"keep intact all notices".
      205   +   b) The work must carry prominent notices stating that it is
      206   +   released under this License and any conditions added under section
      207   +   7.  This requirement modifies the requirement in section 4 to
      208   +   "keep intact all notices".
```

N4J_013350

```
226   209
227         -    ____c) You must license the entire work, as a whole, under this
228         -    ____License to anyone who comes into possession of a copy.  This
229         -    ____License will therefore apply, along with any applicable section 7
230         -    ____additional terms, to the whole of the work, and all its parts,
231         -    ____regardless of how they are packaged.  This License gives no
232         -    ____permission to license the work in any other way, but it does not
233         -    ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235         -    ____d) If the work has interactive user interfaces, each must display
236         -    ____Appropriate Legal Notices; however, if the Program has interactive
237         -    ____interfaces that do not display Appropriate Legal Notices, your
238         -    ____work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         -    __A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250         -    __6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252         -    __You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257         -    ____a) Convey the object code in, or embodied in, a physical product
258         -    ____(including a physical distribution medium), accompanied by the
259         -    ____Corresponding Source fixed on a durable physical medium
260         -    ____customarily used for software interchange.
261         -
262         -    ____b) Convey the object code in, or embodied in, a physical product
263         -    ____(including a physical distribution medium), accompanied by a
264         -    ____written offer, valid for at least three years and valid for as
265         -    ____long as you offer spare parts or customer support for that product
266         -    ____model, to give anyone who possesses the object code either (1) a
267         -    ____copy of the Corresponding Source for all the software in the
268         -    ____product that is covered by this License, on a durable physical
269         -    ____medium customarily used for software interchange, for a price no
270         -    ____more than your reasonable cost of physically performing this
271         -    ____conveying of source, or (2) access to copy the
272         -    ____Corresponding Source from a network server at no charge.
273         -
274         -    ____c) Convey individual copies of the object code with a copy of the
275         -    ____written offer to provide the Corresponding Source.  This
276         -    ____alternative is allowed only occasionally and noncommercially, and
277         -    ____only if you received the object code with such an offer, in accord
```

N4J_013351

```
278    -  ____with subsection 6b.
279    -
280    -  ____d) Convey the object code by offering access from a designated
281    -  ____place (gratis or for a charge), and offer equivalent access to the
282    -  ____Corresponding Source in the same way through the same place at no
283    -  ____further charge.  You need not require recipients to copy the
284    -  ____Corresponding Source along with the object code.  If the place to
285    -  ____copy the object code is a network server, the Corresponding Source
286    -  ____may be on a different server (operated by you or a third party)
287    -  ____that supports equivalent copying facilities, provided you maintain
288    -  ____clear directions next to the object code saying where to find the
289    -  ____Corresponding Source.  Regardless of what server hosts the
290    -  ____Corresponding Source, you remain obligated to ensure that it is
291    -  ____available for as long as needed to satisfy these requirements.
292    -
293    -  ____e) Convey the object code using peer-to-peer transmission, provided
294    -  ____you inform other peers where the object code and Corresponding
295    -  ____Source of the work are being offered to the general public at no
296    -  ____charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
     273  + Corresponding Source, you remain obligated to ensure that it is
     274  + available for as long as needed to satisfy these requirements.
     275  +
     276  + e) Convey the object code using peer-to-peer transmission, provided
     277  + you inform other peers where the object code and Corresponding
     278  + Source of the work are being offered to the general public at no
     279  + charge under subsection 6d.
     280  +
     281  + A separable portion of the object code, whose source code is excluded
```

N4J_013352

```
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302      -   __A "User Product" is either (1) a "consumer product", which means any
     285  +   A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315      -   __"Installation Information" for a User Product means any methods,
     298  +   "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323      -   __If you convey an object code work under this section in, or with, or
     306  +   If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334      -   __The requirement to provide Installation Information does not include a
     317  +   The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342      -   __Corresponding Source conveyed, and Installation Information provided,
     325  +   Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348      -   __7. Additional Terms.
     331  +   7. Additional Terms.
349  332
350      -   __"Additional permissions" are terms that supplement the terms of this
     333  +   "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359      -   __When you convey a copy of a covered work, you may at your option
     342  +   When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
```

N4J_013353

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
366           -  __Notwithstanding any other provision of this License, for material you
      349     +  Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370           -    ___a) Disclaiming warranty or limiting liability differently from the
371           -    ___terms of sections 15 and 16 of this License; or
      353     + a) Disclaiming warranty or limiting liability differently from the
      354     + terms of sections 15 and 16 of this License; or
372   355
373           -    ___b) Requiring preservation of specified reasonable legal notices or
374           -    ___author attributions in that material or in the Appropriate Legal
375           -    ___Notices displayed by works containing it; or
      356     + b) Requiring preservation of specified reasonable legal notices or
      357     + author attributions in that material or in the Appropriate Legal
      358     + Notices displayed by works containing it; or
376   359
377           -    ___c) Prohibiting misrepresentation of the origin of that material, or
378           -    ___requiring that modified versions of such material be marked in
379           -    ___reasonable ways as different from the original version; or
      360     + c) Prohibiting misrepresentation of the origin of that material, or
      361     + requiring that modified versions of such material be marked in
      362     + reasonable ways as different from the original version; or
380   363
381           -    ___d) Limiting the use for publicity purposes of names of licensors or
382           -    ___authors of the material; or
      364     + d) Limiting the use for publicity purposes of names of licensors or
      365     + authors of the material; or
383   366
384           -    ___e) Declining to grant rights under trademark law for use of some
385           -    ___trade names, trademarks, or service marks; or
      367     + e) Declining to grant rights under trademark law for use of some
      368     + trade names, trademarks, or service marks; or
386   369
387           -    ___f) Requiring indemnification of licensors and authors of that
388           -    ___material by anyone who conveys the material (or modified versions of
389           -    ___it) with contractual assumptions of liability to the recipient, for
390           -    ___any liability that these contractual assumptions directly impose on
391           -    ___those licensors and authors.
      370     + f) Requiring indemnification of licensors and authors of that
      371     + material by anyone who conveys the material (or modified versions of
      372     + it) with contractual assumptions of liability to the recipient, for
      373     + any liability that these contractual assumptions directly impose on
      374     + those licensors and authors.
392   375
393           -  __All other non-permissive additional terms are considered "further
      376     + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396           - governed by this License along with a term that is a further restriction,
397           - you may remove that term.  If a license document contains a further
398           - restriction but permits relicensing or conveying under this License, you
399           - may add to a covered work material governed by the terms of that license
400           - document, provided that the further restriction does not survive such
401           - relicensing or conveying.
402           -
403           -  __If you add terms to a covered work in accord with this section, you
      379     + governed by this License along with a term that is a further
      380     + restriction, you may remove that term.  If a license document contains
      381     + a further restriction but permits relicensing or conveying under this
      382     + License, you may add to a covered work material governed by the terms
      383     + of that license document, provided that the further restriction does
      384     + not survive such relicensing or conveying.
```

N4J_013354

```
          385   +
          386   + If you add terms to a covered work in accord with this section, you
   404    387     must place, in the relevant source files, a statement of the
   405    388     additional terms that apply to those files, or a notice indicating
   406    389     where to find the applicable terms.
   407    390
   408          - _Additional terms, permissive or non-permissive, may be stated in the
          391   + Additional terms, permissive or non-permissive, may be stated in the
   409    392     form of a separately written license, or stated as exceptions;
   410    393     the above requirements apply either way.
   411    394
   412          - _8. Termination.
          395   + 8. Termination.
   413    396
   414          - _You may not propagate or modify a covered work except as expressly
          397   + You may not propagate or modify a covered work except as expressly
   415    398     provided under this License.  Any attempt otherwise to propagate or
   416    399     modify it is void, and will automatically terminate your rights under
   417    400     this License (including any patent licenses granted under the third
   418    401     paragraph of section 11).
   419    402
   420          - _However, if you cease all violation of this License, then your
          403   + However, if you cease all violation of this License, then your
   421    404     license from a particular copyright holder is reinstated (a)
   422    405     provisionally, unless and until the copyright holder explicitly and
   423    406     finally terminates your license, and (b) permanently, if the copyright
   424    407     holder fails to notify you of the violation by some reasonable means
   425    408     prior to 60 days after the cessation.
   426    409
   427          - _Moreover, your license from a particular copyright holder is
          410   + Moreover, your license from a particular copyright holder is
   428    411     reinstated permanently if the copyright holder notifies you of the
   429    412     violation by some reasonable means, this is the first time you have
   430    413     received notice of violation of this License (for any work) from that
   431    414     copyright holder, and you cure the violation prior to 30 days after
   432    415     your receipt of the notice.
   433    416
   434          - _Termination of your rights under this section does not terminate the
          417   + Termination of your rights under this section does not terminate the
   435    418     licenses of parties who have received copies or rights from you under
   436    419     this License.  If your rights have been terminated and not permanently
   437    420     reinstated, you do not qualify to receive new licenses for the same
   438    421     material under section 10.
   439    422
   440          - _9. Acceptance Not Required for Having Copies.
          423   + 9. Acceptance Not Required for Having Copies.
   441    424
   442          - _You are not required to accept this License in order to receive or
          425   + You are not required to accept this License in order to receive or
   443    426     run a copy of the Program.  Ancillary propagation of a covered work
   444    427     occurring solely as a consequence of using peer-to-peer transmission
   445    428     to receive a copy likewise does not require acceptance.  However,
   448    431     not accept this License.  Therefore, by modifying or propagating a
   449    432     covered work, you indicate your acceptance of this License to do so.
   450    433
   451          - _10. Automatic Licensing of Downstream Recipients.
          434   + 10. Automatic Licensing of Downstream Recipients.
   452    435
   453          - _Each time you convey a covered work, the recipient automatically
          436   + Each time you convey a covered work, the recipient automatically
   454    437     receives a license from the original licensors, to run, modify and
   455    438     propagate that work, subject to this License.  You are not responsible
   456    439     for enforcing compliance by third parties with this License.
```

N4J_013355

| 457 | 440 | | - | __An "entity transaction" is a transaction transferring control of an |
| 458 | 441 | | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | | organization, or merging organizations.  If propagation of a covered |
| 461 | 448 | | | work results from an entity transaction, each party to that |
| 465 | 449 | | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | | | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | | |
| 468 | 451 | | - | __You may not impose any further restrictions on the exercise of the |
| | | | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | | |
| 476 | 459 | | - | __11. Patents. |
| | | | + | 11. Patents. |
| 477 | 460 | | | |
| 478 | 461 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | | | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | | |
| 482 | 465 | | - | __A contributor's "essential patent claims" are all patent claims |
| | | | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | | this License. |
| 491 | 474 | | | |
| 492 | 475 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | | | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | | propagate the contents of its contributor version. |
| 496 | 479 | | | |
| 497 | 480 | | - | __In the following three paragraphs, a "patent license" is any express |
| | | | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | | patent against the party. |
| 503 | 486 | | | |
| 504 | 487 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | | | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | | publicly available network server or other readily accessible means, |
| 515 | 498 | | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | | country that you have reason to believe are valid. |
| 517 | 500 | | | |
| 518 | 501 | | - | __If, pursuant to or in connection with a single transaction or |
| | | | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | | you grant is automatically extended to all recipients of the covered |

N4J_013356

```
524   507      work and works based on it.
525   508
526           - __A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541           - __Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545           - __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529
547           - __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539
557           - __13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559           - __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570           - __Notwithstanding any other provision of this License, you have permission
571           - to link or combine any covered work with a work licensed under version 3
572           - of the GNU General Public License into a single combined work, and to
573           - convey the resulting work.  The terms of this License will continue to
574           - apply to the part which is the covered work, but the work with which it is
575           - combined will remain governed by version 3 of the GNU General Public
576           - License.
577           -
578           - __14. Revised Versions of this License.
579           -
580           - __The Free Software Foundation may publish revised and/or new versions of
581           - the GNU Affero General Public License from time to time.  Such new
582           - versions will be similar in spirit to the present version, but may differ
583           - in detail to address new problems or concerns.
584           -
585           - __Each version is given a distinguishing version number.  If the
586           - Program specifies that a certain numbered version of the GNU Affero
587           - General Public License "or any later version" applies to it, you have
588           - the option of following the terms and conditions either of that
589           - numbered version or of any later version published by the Free
590           - Software Foundation.  If the Program does not specify a version number
591           - of the GNU Affero General Public License, you may choose any version
592           - ever published by the Free Software Foundation.
593           -
594           - __If the Program specifies that a proxy can decide which future
595           - versions of the GNU Affero General Public License can be used, that
```

N4J_013357

```
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          - __Later license versions may give you additional or different
     553     + Notwithstanding any other provision of this License, you have
     554     + permission to link or combine any covered work with a work licensed
     555     + under version 3 of the GNU General Public License into a single
     556     + combined work, and to convey the resulting work.  The terms of this
     557     + License will continue to apply to the part which is the covered work,
     558     + but the work with which it is combined will remain governed by version
     559     + 3 of the GNU General Public License.
     560     +
     561     + 14. Revised Versions of this License.
     562     +
     563     + The Free Software Foundation may publish revised and/or new versions of
     564     + the GNU Affero General Public License from time to time.  Such new versions
     565     + will be similar in spirit to the present version, but may differ in detail to
     566     + address new problems or concerns.
     567     +
     568     + Each version is given a distinguishing version number.  If the
     569     + Program specifies that a certain numbered version of the GNU Affero General
     570     + Public License "or any later version" applies to it, you have the
     571     + option of following the terms and conditions either of that numbered
     572     + version or of any later version published by the Free Software
     573     + Foundation.  If the Program does not specify a version number of the
     574     + GNU Affero General Public License, you may choose any version ever published
     575     + by the Free Software Foundation.
     576     +
     577     + If the Program specifies that a proxy can decide which future
     578     + versions of the GNU Affero General Public License can be used, that proxy's
     579     + public statement of acceptance of a version permanently authorizes you
     580     + to choose that version for the Program.
     581     +
     582     + Later license versions may give you additional or different
600  583      permissions.  However, no additional obligations are imposed on any
601  584      author or copyright holder as a result of your choosing to follow a
602  585      later version.
603  586
604          - __15. Disclaimer of Warranty.
     587     + 15. Disclaimer of Warranty.
605  588
606          - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589     + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615          - __16. Limitation of Liability.
     598     + 16. Limitation of Liability.
616  599
617          - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600     + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609
627          - __17. Interpretation of Sections 15 and 16.
     610     + 17. Interpretation of Sections 15 and 16.
628  611
```

N4J_013358

```
629           -   If the disclaimer of warranty and limitation of liability provided
       612    +  If the disclaimer of warranty and limitation of liability provided
630    613       above cannot be given local legal effect according to their terms,
631    614       reviewing courts shall apply local law that most closely approximates
632    615       an absolute waiver of all civil liability in connection with the
633    616       Program, unless a warranty or assumption of liability accompanies a
634    617       copy of the Program in return for a fee.
635    618

636           -                END OF TERMS AND CONDITIONS
       619    +  END OF TERMS AND CONDITIONS
637    620

638           -                How to Apply These Terms to Your New Programs
       621    +  How to Apply These Terms to Your New Programs
639    622

640           -   If you develop a new program, and you want it to be of the greatest
       623    +  If you develop a new program, and you want it to be of the greatest
641    624       possible use to the public, the best way to achieve this is to make it
642    625       free software which everyone can redistribute and change under these terms.
643    626

644           -   To do so, attach the following notices to the program.  It is safest
       627    +  To do so, attach the following notices to the program.  It is safest
645    628       to attach them to the start of each source file to most effectively
646    629       state the exclusion of warranty; and each file should have at least
647    630       the "copyright" line and a pointer to where the full notice is found.
648    631

649           -     <one line to give the program's name and a brief idea of what it does.>
650           -     Copyright (C) <year>  <name of author>
       632    +  <one line to give the program's name and a brief idea of what it does.>
       633    +  Copyright (C) <year>  <name of author>
651    634

652           -     This program is free software: you can redistribute it and/or modify
653           -     it under the terms of the GNU Affero General Public License as
654           -     published by the Free Software Foundation, either version 3 of the
655           -     License, or (at your option) any later version.
       635    +  This program is free software: you can redistribute it and/or modify
       636    +  it under the terms of the GNU Affero General Public License as published by
       637    +  the Free Software Foundation, either version 3 of the License, or
       638    +  (at your option) any later version.
656    639

657           -     This program is distributed in the hope that it will be useful,
658           -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659           -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660           -     GNU Affero General Public License for more details.
       640    +  This program is distributed in the hope that it will be useful,
       641    +  but WITHOUT ANY WARRANTY; without even the implied warranty of
       642    +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643    +  GNU Affero General Public License for more details.
661    644

662           -     You should have received a copy of the GNU Affero General Public License
663           -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645    +  You should have received a copy of the GNU Affero General Public License
       646    +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647

665    648       Also add information on how to contact you by electronic and paper mail.
666    649

667           -   If your software can interact with users remotely through a computer
       650    +  If your software can interact with users remotely through a computer
668    651       network, you should also make sure that it provides a way for users to
669    652       get its source.  For example, if your program is a web application, its
670    653       interface could display a "Source" link that leads users to an archive
671    654       of the code.  There are many ways you could offer source, and different
672    655       solutions will be better for different programs; see section 13 for the
673    656       specific requirements.
```

N4J_013359

```
674   657     -   You should also get your employer (if you work as a programmer) or school,
675           - __You should also get your employer (if you work as a programmer) or school,
      658     + You should also get your employer (if you work as a programmer) or school,
676   659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660       For more information on this, and how to apply and follow the GNU AGPL, see
678           - <http://www.gnu.org/licenses/>.
679           -
680           -
681           - "Commons Clause" License Condition
682           -
683           - The Software is provided to you by the Licensor under the License, as
684           - defined below, subject to the following condition. Without limiting
685           - other conditions in the License, the grant of rights under the License
686           - will not include, and the License does not grant to you, the right to
687           - Sell the Software.  For purposes of the foregoing, "Sell" means
688           - practicing any or all of the rights granted to you under the License
689           - to provide to third parties, for a fee or other consideration,
690           - a product or service that consists, entirely or substantially,
691           - of the Software or the functionality of the Software. Any license
692           - notice or attribution required by the License must also include
693           - this Commons Cause License Condition notice.
      661     + <https://www.gnu.org/licenses/>.
```

∨  486 ■■■■■ enterprise/server-enterprise/LICENSE.txt 📋

```
...   ...     @@ -1,51 +1,35 @@
1             - NOTICE
2             - This package contains software licensed under different
3             - licenses, please refer to the NOTICE.txt file for further
4             - information and LICENSES.txt for full license texts.
      1       + GNU AFFERO GENERAL PUBLIC LICENSE
      2       +    Version 3, 19 November 2007
5     3
6             - Neo4j Enterprise object code can be licensed independently from
7             - the source under separate commercial terms. Email inquiries can be
8             - directed to: licensing@neo4j.com. More information is also
9             - available at:https://neo4j.com/licensing/
      4       + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5       + Everyone is permitted to copy and distribute verbatim copies
      6       + of this license document, but changing it is not allowed.
10    7
11            - The software ("Software") is developed and owned by Neo4j Sweden AB
12            - (referred to in this notice as "Neo4j") and is subject to the terms
13            - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8       + Preamble
14    9
15            -
16            -
17            -                    GNU AFFERO GENERAL PUBLIC LICENSE
18            -                       Version 3, 19 November 2007
19            -
20            - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21            - Everyone is permitted to copy and distribute verbatim copies
22            - of this license document, but changing it is not allowed.
23            -
24            -                          Preamble
25            -
26            -   The GNU Affero General Public License is a free, copyleft license
27            - for software and other kinds of works, specifically designed to ensure
      10      + The GNU Affero General Public License is a free, copyleft license for
      11      + software and other kinds of works, specifically designed to ensure
28    12        cooperation with the community in the case of network server software.
29    13
```

N4J_013360

```
30          -    The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
        14  + The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
        18  + software for all its users.
35      19

36          -    When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
37      21    price.  Our General Public Licenses are designed to make sure that you
38      22    have the freedom to distribute copies of free software (and charge for
39      23    them if you wish), that you receive source code or can get it if you
40      24    want it, that you can change the software or use pieces of it in new
41      25    free programs, and that you know you can do these things.
42      26

43          -    Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
44      28    with two steps: (1) assert copyright on the software, and (2) offer
45      29    you this License which gives you legal permission to copy, distribute
46      30    and/or modify the software.
47      31

48          -    A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
49      33    improvements made in alternate versions of the program, if they
50      34    receive widespread use, become available for other developers to
51      35    incorporate.  Many developers of free software are heartened and
55      39    letting the public access it on a server without ever releasing its
56      40    source code to the public.
57      41

58          -    The GNU Affero General Public License is designed specifically to
        42  + The GNU Affero General Public License is designed specifically to
59      43    ensure that, in such cases, the modified source code becomes available
60      44    to the community.  It requires the operator of a network server to
61      45    provide the source code of the modified version running there to the
62      46    users of that server.  Therefore, public use of a modified version, on
63      47    a publicly accessible server, gives the public access to the source
64      48    code of the modified version.
65      49

66          -    An older license, called the Affero General Public License and
        50  + An older license, called the Affero General Public License and
67      51    published by Affero, was designed to accomplish similar goals.  This is
68      52    a different license, not a version of the Affero GPL, but Affero has
69      53    released a new version of the Affero GPL which permits relicensing under
70      54    this license.
71      55

72          -    The precise terms and conditions for copying, distribution and
        56  + The precise terms and conditions for copying, distribution and
73      57    modification follow.
74      58

75          -                       TERMS AND CONDITIONS
        59  + TERMS AND CONDITIONS
        60  +
        61  + 0. Definitions.
76      62

77          -    0. Definitions.
        63  + "This License" refers to version 3 of the GNU Affero General Public License.
78      64

79          -    "This License" refers to version 3 of the GNU Affero General Public
80          - License.
```

N4J_013361

```
      65   +  "Copyright" also means copyright-like laws that apply to other kinds of
      66   +  works, such as semiconductor masks.
 81   67
 82        -    "Copyright" also means copyright-like laws that apply to other kinds
 83        -  of works, such as semiconductor masks.
 84        -
 85        -    "The Program" refers to any copyrightable work licensed under this
      68   +  "The Program" refers to any copyrightable work licensed under this
 86   69     License.  Each licensee is addressed as "you".  "Licensees" and
 87   70     "recipients" may be individuals or organizations.
 88   71
 89        -    To "modify" a work means to copy from or adapt all or part of the work
      72   +  To "modify" a work means to copy from or adapt all or part of the work
 90   73     in a fashion requiring copyright permission, other than the making of an
 91   74     exact copy.  The resulting work is called a "modified version" of the
 92   75     earlier work or a work "based on" the earlier work.
 93   76
 94        -    A "covered work" means either the unmodified Program or a work based
      77   +  A "covered work" means either the unmodified Program or a work based
 95   78     on the Program.
 96   79
 97        -    To "propagate" a work means to do anything with it that, without
      80   +  To "propagate" a work means to do anything with it that, without
 98   81     permission, would make you directly or secondarily liable for
 99   82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86
104        -    To "convey" a work means any kind of propagation that enables other
      87   +  To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90
108        -    An interactive user interface displays "Appropriate Legal Notices"
      91   +  An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99
117        -  1. Source Code.
     100   +  1. Source Code.
118  101
119        -    The "source code" for a work means the preferred form of the work
     102   +  The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123        -    A "Standard Interface" means an interface that either is an official
     106   +  A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128        -    The "System Libraries" of an executable work include anything, other
     111   +  The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
```

N4J_013362

```
138   121         The "Corresponding Source" for a work in object code form means all
      122   +     The "Corresponding Source" for a work in object code form means all
139
140   123         the source code needed to generate, install, and (for an executable
141   124         work) run the object code and to modify the work, including scripts to
142   125         control those activities.  However, it does not include the work's
149   132         such as by intimate data communication or control flow between those
150   133         subprograms and other parts of the work.
151   134

152             -   The Corresponding Source need not include anything that users
      135   +     The Corresponding Source need not include anything that users
153   136         can regenerate automatically from other parts of the Corresponding
154   137         Source.
155   138

156             -   The Corresponding Source for a work in source code form is that
      139   +     The Corresponding Source for a work in source code form is that
157   140         same work.
158   141

159             -   2. Basic Permissions.
      142   +   2. Basic Permissions.
160   143

161             -   All rights granted under this License are granted for the term of
      144   +     All rights granted under this License are granted for the term of
162   145         copyright on the Program, and are irrevocable provided the stated
163   146         conditions are met.  This License explicitly affirms your unlimited
164   147         permission to run the unmodified Program.  The output from running a
165   148         covered work is covered by this License only if the output, given its
166   149         content, constitutes a covered work.  This License acknowledges your
167   150         rights of fair use or other equivalent, as provided by copyright law.
168   151

169             -   You may make, run and propagate covered works that you do not
      152   +   You may make, run and propagate covered works that you do not
170   153         convey, without conditions so long as your license otherwise remains
171   154         in force.  You may convey covered works to others for the sole purpose
172   155         of having them make modifications exclusively for you, or provide you
177   160         and control, on terms that prohibit them from making any copies of
178   161         your copyrighted material outside their relationship with you.
179   162

180             -   Conveying under any other circumstances is permitted solely under
      163   +   Conveying under any other circumstances is permitted solely under
181   164         the conditions stated below.  Sublicensing is not allowed; section 10
182   165         makes it unnecessary.
183   166

184             -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186             -   No covered work shall be deemed part of an effective technological
      169   +   No covered work shall be deemed part of an effective technological
187   170         measure under any applicable law fulfilling obligations under article
188   171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172         similar laws prohibiting or restricting circumvention of such
190   173         measures.
191   174

192             -   When you convey a covered work, you waive any legal power to forbid
      175   +   When you convey a covered work, you waive any legal power to forbid
193   176         circumvention of technological measures to the extent such circumvention
194   177         is effected by exercising rights under this License with respect to
195   178         the covered work, and you disclaim any intention to limit operation or
196   179         modification of the work as a means of enforcing, against the work's
197   180         users, your or third parties' legal rights to forbid circumvention of
198   181         technological measures.
199   182

200             -   4. Conveying Verbatim Copies.
```

N4J_013363

```
183   + 4. Conveying Verbatim Copies.
201   184
202       -  __You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192
210       -  __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195
213       -  __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215       -  __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201
219       -  ___a) The work must carry prominent notices stating that you modified
220       -  ___it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222       -  ___b) The work must carry prominent notices stating that it is
223       -  ___released under this License and any conditions added under section
224       -  ___7.  This requirement modifies the requirement in section 4 to
225       -  ___"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227       -  ___c) You must license the entire work, as a whole, under this
228       -  ___License to anyone who comes into possession of a copy.  This
229       -  ___License will therefore apply, along with any applicable section 7
230       -  ___additional terms, to the whole of the work, and all its parts,
231       -  ___regardless of how they are packaged.  This License gives no
232       -  ___permission to license the work in any other way, but it does not
233       -  ___invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235       -  ___d) If the work has interactive user interfaces, each must display
236       -  ___Appropriate Legal Notices; however, if the Program has interactive
237       -  ___interfaces that do not display Appropriate Legal Notices, your
238       -  ___work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240       -  __A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
```

N4J_013364

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -   _6. Conveying Non-Source Forms.
     233 + 6. Conveying Non-Source Forms.
251  234
252       -   _You may convey a covered work in object code form under the terms
     235 + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -     a) Convey the object code in, or embodied in, a physical product
258       -     (including a physical distribution medium), accompanied by the
259       -     Corresponding Source fixed on a durable physical medium
260       -     customarily used for software interchange.
261       -
262       -     b) Convey the object code in, or embodied in, a physical product
263       -     (including a physical distribution medium), accompanied by a
264       -     written offer, valid for at least three years and valid for as
265       -     long as you offer spare parts or customer support for that product
266       -     model, to give anyone who possesses the object code either (1) a
267       -     copy of the Corresponding Source for all the software in the
268       -     product that is covered by this License, on a durable physical
269       -     medium customarily used for software interchange, for a price no
270       -     more than your reasonable cost of physically performing this
271       -     conveying of source, or (2) access to copy the
272       -     Corresponding Source from a network server at no charge.
273       -
274       -     c) Convey individual copies of the object code with a copy of the
275       -     written offer to provide the Corresponding Source.  This
276       -     alternative is allowed only occasionally and noncommercially, and
277       -     only if you received the object code with such an offer, in accord
278       -     with subsection 6b.
279       -
280       -     d) Convey the object code by offering access from a designated
281       -     place (gratis or for a charge), and offer equivalent access to the
282       -     Corresponding Source in the same way through the same place at no
283       -     further charge.  You need not require recipients to copy the
284       -     Corresponding Source along with the object code.  If the place to
285       -     copy the object code is a network server, the Corresponding Source
286       -     may be on a different server (operated by you or a third party)
287       -     that supports equivalent copying facilities, provided you maintain
288       -     clear directions next to the object code saying where to find the
289       -     Corresponding Source.  Regardless of what server hosts the
290       -     Corresponding Source, you remain obligated to ensure that it is
291       -     available for as long as needed to satisfy these requirements.
292       -
293       -     e) Convey the object code using peer-to-peer transmission, provided
294       -     you inform other peers where the object code and Corresponding
295       -     Source of the work are being offered to the general public at no
296       -     charge under subsection 6d.
297       -
298       -   _A separable portion of the object code, whose source code is excluded
     240 + a) Convey the object code in, or embodied in, a physical product
     241 + (including a physical distribution medium), accompanied by the
     242 + Corresponding Source fixed on a durable physical medium
     243 + customarily used for software interchange.
     244 +
     245 + b) Convey the object code in, or embodied in, a physical product
```

N4J_013365

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302   -   __A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315   -   __"Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323   -   __If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
```

N4J_013366

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
333   316
334         -   _The requirement to provide Installation Information does not include a
      317   +   The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324

342         -   _Corresponding Source conveyed, and Installation Information provided,
      325   +   Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330

348         -   _7. Additional Terms.
      331   +   7. Additional Terms.
349   332

350         -   _"Additional permissions" are terms that supplement the terms of this
      333   +   "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341

359         -   _When you convey a copy of a covered work, you may at your option
      342   +   When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348

366         -   _Notwithstanding any other provision of this License, for material you
      349   +   Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352

370         -     _a) Disclaiming warranty or limiting liability differently from the
371         -     _terms of sections 15 and 16 of this License; or
      353   +   a) Disclaiming warranty or limiting liability differently from the
      354   +   terms of sections 15 and 16 of this License; or
372   355

373         -     _b) Requiring preservation of specified reasonable legal notices or
374         -     _author attributions in that material or in the Appropriate Legal
375         -     _Notices displayed by works containing it; or
      356   +   b) Requiring preservation of specified reasonable legal notices or
      357   +   author attributions in that material or in the Appropriate Legal
      358   +   Notices displayed by works containing it; or
376   359

377         -     _c) Prohibiting misrepresentation of the origin of that material, or
378         -     _requiring that modified versions of such material be marked in
379         -     _reasonable ways as different from the original version; or
      360   +   c) Prohibiting misrepresentation of the origin of that material, or
      361   +   requiring that modified versions of such material be marked in
      362   +   reasonable ways as different from the original version; or
380   363

381         -     _d) Limiting the use for publicity purposes of names of licensors or
382         -     _authors of the material; or
      364   +   d) Limiting the use for publicity purposes of names of licensors or
```

N4J_013367

```
      365  + authors of the material; or
 383  366
 384       - ____e) Declining to grant rights under trademark law for use of some
 385       - ____trade names, trademarks, or service marks; or
      367  + e) Declining to grant rights under trademark law for use of some
      368  + trade names, trademarks, or service marks; or
 386  369
 387       - ____f) Requiring indemnification of licensors and authors of that
 388       - ____material by anyone who conveys the material (or modified versions of
 389       - ____it) with contractual assumptions of liability to the recipient, for
 390       - ____any liability that these contractual assumptions directly impose on
 391       - ____those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
 392  375
 393       - __All other non-permissive additional terms are considered "further
      376  + All other non-permissive additional terms are considered "further
 394  377    restrictions" within the meaning of section 10.  If the Program as you
 395  378    received it, or any part of it, contains a notice stating that it is
 396       - governed by this License along with a term that is a further_restriction,
 397       - you may remove that term.  If a license document contains_a further
 398       - restriction but permits relicensing or conveying under this_License, you
 399       - may add to a covered work material governed by the terms_of that license
 400       - document, provided that the further restriction does_not survive such
 401       - relicensing or conveying.
 402       -
 403       - __If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
      385  +
      386  + If you add terms to a covered work in accord with this section, you
 404  387    must place, in the relevant source files, a statement of the
 405  388    additional terms that apply to those files, or a notice indicating
 406  389    where to find the applicable terms.
 407  390
 408       - __Additional terms, permissive or non-permissive, may be stated in the
      391  + Additional terms, permissive or non-permissive, may be stated in the
 409  392    form of a separately written license, or stated as exceptions;
 410  393    the above requirements apply either way.
 411  394
 412       - __8. Termination.
      395  + 8. Termination.
 413  396
 414       - __You may not propagate or modify a covered work except as expressly
      397  + You may not propagate or modify a covered work except as expressly
 415  398    provided under this License.  Any attempt otherwise to propagate or
 416  399    modify it is void, and will automatically terminate your rights under
 417  400    this License (including any patent licenses granted under the third
 418  401    paragraph of section 11).
 419  402
 420       - __However, if you cease all violation of this License, then your
      403  + However, if you cease all violation of this License, then your
 421  404    license from a particular copyright holder is reinstated (a)
 422  405    provisionally, unless and until the copyright holder explicitly and
 423  406    finally terminates your license, and (b) permanently, if the copyright
 424  407    holder fails to notify you of the violation by some reasonable means
```

N4J_013368

```
425   408        prior to 60 days after the cessation.
426   409
427        -    __Moreover, your license from a particular copyright holder is
      410   +  Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416
434        -    __Termination of your rights under this section does not terminate the
      417   +  Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422
440        -    __9. Acceptance Not Required for Having Copies.
      423   +  9. Acceptance Not Required for Having Copies.
441   424
442        -    __You are not required to accept this License in order to receive or
      425   +  You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433
451        -    __10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.
452   435
453        -    __Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440
458        -    __An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450
468        -    __You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458
476        -    __11. Patents.
      459   +  11. Patents.
477   460
478        -    __A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464
482        -    __A contributor's "essential patent claims" are all patent claims
```

N4J_013369

```
465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_013370

```
558   540   + 13. Remote Network Interaction; Use with the GNU General Public License.
      541   +
559   559   -   Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543   - Program, your modified version must prominently offer all users
561   544   - interacting with it remotely through a computer network (if your version
562   545   - supports such interaction) an opportunity to receive the Corresponding
567   550   - of the GNU General Public License that is incorporated pursuant to the
568   551   - following paragraph.
569   552   -
570   570   -   Notwithstanding any other provision of this License, you have permission
571   571   - to link or combine any covered work with a work licensed under version 3
572   572   - of the GNU General Public License into a single combined work, and to
573   573   - convey the resulting work.  The terms of this License will continue to
574   574   - apply to the part which is the covered work, but the work with which it is
575   575   - combined will remain governed by version 3 of the GNU General Public
576   576   - License.
577   577   -
578   578   -   14. Revised Versions of this License.
579   579   -
580   580   -   The Free Software Foundation may publish revised and/or new versions of
581   581   - the GNU Affero General Public License from time to time.  Such new
582   582   - versions will be similar in spirit to the present version, but may differ
583   583   - in detail to address new problems or concerns.
584   584   -
585   585   -   Each version is given a distinguishing version number.  If the
586   586   - Program specifies that a certain numbered version of the GNU Affero
587   587   - General Public License "or any later version" applies to it, you have
588   588   - the option of following the terms and conditions either of that
589   589   - numbered version or of any later version published by the Free
590   590   - Software Foundation.  If the Program does not specify a version number
591   591   - of the GNU Affero General Public License, you may choose any version
592   592   - ever published by the Free Software Foundation.
593   593   -
594   594   -   If the Program specifies that a proxy can decide which future
595   595   - versions of the GNU Affero General Public License can be used, that
596   596   - proxy's public statement of acceptance of a version permanently
597   597   - authorizes you to choose that version for the Program.
598   598   -
599   599   -   Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
```

N4J_013371

```
        576  +
        577  + If the Program specifies that a proxy can decide which future
        578  + versions of the GNU Affero General Public License can be used, that proxy's
        579  + public statement of acceptance of a version permanently authorizes you
        580  + to choose that version for the Program.
        581  +
        582  + Later license versions may give you additional or different
   600  583    permissions.  However, no additional obligations are imposed on any
   601  584    author or copyright holder as a result of your choosing to follow a
   602  585    later version.
   603  586
   604       -   15. Disclaimer of Warranty.
        587  + 15. Disclaimer of Warranty.
   605  588
   606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
   607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
   608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
   609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
   612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
   613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
   614  597
   615       -   16. Limitation of Liability.
        598  + 16. Limitation of Liability.
   616  599
   617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
        600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
   618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
   619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
   620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
   624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
   625  608    SUCH DAMAGES.
   626  609
   627       -   17. Interpretation of Sections 15 and 16.
        610  + 17. Interpretation of Sections 15 and 16.
   628  611
   629       -   If the disclaimer of warranty and limitation of liability provided
        612  + If the disclaimer of warranty and limitation of liability provided
   630  613    above cannot be given local legal effect according to their terms,
   631  614    reviewing courts shall apply local law that most closely approximates
   632  615    an absolute waiver of all civil liability in connection with the
   633  616    Program, unless a warranty or assumption of liability accompanies a
   634  617    copy of the Program in return for a fee.
   635  618
   636       -                 END OF TERMS AND CONDITIONS
        619  + END OF TERMS AND CONDITIONS
   637  620
   638       -               How to Apply These Terms to Your New Programs
        621  + How to Apply These Terms to Your New Programs
   639  622
   640       -   If you develop a new program, and you want it to be of the greatest
        623  + If you develop a new program, and you want it to be of the greatest
   641  624    possible use to the public, the best way to achieve this is to make it
   642  625    free software which everyone can redistribute and change under these terms.
   643  626
   644       -   To do so, attach the following notices to the program.  It is safest
        627  + To do so, attach the following notices to the program.  It is safest
   645  628    to attach them to the start of each source file to most effectively
   646  629    state the exclusion of warranty; and each file should have at least
   647  630    the "copyright" line and a pointer to where the full notice is found.
   648  631
   649       -     <one line to give the program's name and a brief idea of what it does.>
   650       -     Copyright (C) <year>  <name of author>
```

N4J_013372

```
                 632   + <one line to give the program's name and a brief idea of what it does.>
                 633   + Copyright (C) <year>  <name of author>
          651    634
          652          -     This program is free software: you can redistribute it and/or modify
          653          -     it under the terms of the GNU Affero General Public License as
          654          -     published by the Free Software Foundation, either version 3 of the
          655          -     License, or (at your option) any later version.
                 635   + This program is free software: you can redistribute it and/or modify
                 636   + it under the terms of the GNU Affero General Public License as published by
                 637   + the Free Software Foundation, either version 3 of the License, or
                 638   + (at your option) any later version.
          656    639
          657          -     This program is distributed in the hope that it will be useful,
          658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
          659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
          660          -     GNU Affero General Public License for more details.
                 640   + This program is distributed in the hope that it will be useful,
                 641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
                 642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
                 643   + GNU Affero General Public License for more details.
          661    644
          662          -     You should have received a copy of the GNU Affero General Public License
          663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
                 645   + You should have received a copy of the GNU Affero General Public License
                 646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
          664    647
          665    648      Also add information on how to contact you by electronic and paper mail.
          666    649
          667          -   If your software can interact with users remotely through a computer
                 650   + If your software can interact with users remotely through a computer
          668    651    network, you should also make sure that it provides a way for users to
          669    652    get its source.  For example, if your program is a web application, its
          670    653    interface could display a "Source" link that leads users to an archive
          671    654    of the code.  There are many ways you could offer source, and different
          672    655    solutions will be better for different programs; see section 13 for the
          673    656    specific requirements.
          674    657
          675          -   You should also get your employer (if you work as a programmer) or school,
                 658   + You should also get your employer (if you work as a programmer) or school,
          676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
          677    660    For more information on this, and how to apply and follow the GNU AGPL, see
          678          - <http://www.gnu.org/licenses/>.
          679          -
          680          -
          681          - "Commons Clause" License Condition
          682          -
          683          - The Software is provided to you by the Licensor under the License, as
          684          - defined below, subject to the following condition. Without limiting
          685          - other conditions in the License, the grant of rights under the License
          686          - will not include, and the License does not grant to you, the right to
          687          - Sell the Software.  For purposes of the foregoing, "Sell" means
          688          - practicing any or all of the rights granted to you under the License
          689          - to provide to third parties, for a fee or other consideration,
          690          - a product or service that consists, entirely or substantially,
          691          - of the Software or the functionality of the Software. Any license
          692          - notice or attribution required by the License must also include
          693          - this Commons Cause License Condition notice.
                 661   + https://www.gnu.org/licenses/>.
```

⌄ 486 ▇▇▇▇▇ integrationtests/LICENSE.txt 📋

```
  ...    ...    @@ -1,51 +1,35 @@
            1          - NOTICE
```

N4J_013373

```
  2          - This package contains software licensed under different
  3          - licenses, please refer to the NOTICE.txt file for further
  4          - information and LICENSES.txt for full license texts.
          1  + GNU AFFERO GENERAL PUBLIC LICENSE
          2  +   Version 3, 19 November 2007
  5       3
  6          - Neo4j Enterprise object code can be licensed independently from
  7          - the source under separate commercial terms. Email inquiries can be
  8          - directed to: licensing@neo4j.com. More information is also
  9          - available at:https://neo4j.com/licensing/
          4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5  + Everyone is permitted to copy and distribute verbatim copies
          6  + of this license document, but changing it is not allowed.
 10       7
 11          - The software ("Software") is developed and owned by Neo4j Sweden AB
 12          - (referred to in this notice as "Neo4j") and is subject to the terms
 13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8  + Preamble
 14       9
 15          -
 16          -
 17          -                     GNU AFFERO GENERAL PUBLIC LICENSE
 18          -                      Version 3, 19 November 2007
 19          -
 20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21          -  Everyone is permitted to copy and distribute verbatim copies
 22          -  of this license document, but changing it is not allowed.
 23          -
 24          -                          Preamble
 25          -
 26          -   The GNU Affero General Public License is a free, copyleft license
 27          - for software and other kinds of works, specifically designed to ensure
         10  + The GNU Affero General Public License is a free, copyleft license for
         11  + software and other kinds of works, specifically designed to ensure
             cooperation with the community in the case of network server software.
 28      12
 29      13
 30          -   The licenses for most software and other practical works are
 31          - designed to take away your freedom to share and change the works.  By
 32          - contrast, our General Public Licenses are intended to guarantee your
 33          - freedom to share and change all versions of a program--to make sure it
 34          - remains free software for all its users.
         14  + The licenses for most software and other practical works are designed
         15  + to take away your freedom to share and change the works.  By contrast,
         16  + our General Public Licenses are intended to guarantee your freedom to
         17  + share and change all versions of a program--to make sure it remains free
         18  + software for all its users.
 35      19
 36          -   When we speak of free software, we are referring to freedom, not
         20  + When we speak of free software, we are referring to freedom, not
 37      21    price.  Our General Public Licenses are designed to make sure that you
 38      22    have the freedom to distribute copies of free software (and charge for
 39      23    them if you wish), that you receive source code or can get it if you
 40      24    want it, that you can change the software or use pieces of it in new
 41      25    free programs, and that you know you can do these things.
 42      26
 43          -   Developers that use our General Public Licenses protect your rights
         27  + Developers that use our General Public Licenses protect your rights
 44      28    with two steps: (1) assert copyright on the software, and (2) offer
 45      29    you this License which gives you legal permission to copy, distribute
 46      30    and/or modify the software.
 47      31
 48          -   A secondary benefit of defending all users' freedom is that
         32  + A secondary benefit of defending all users' freedom is that
```

N4J_013374

```
49   33   improvements made in alternate versions of the program, if they
50   34   receive widespread use, become available for other developers to
51   35   incorporate.  Many developers of free software are heartened and
55   39   letting the public access it on a server without ever releasing its
56   40   source code to the public.
57   41

58        -   The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43   ensure that, in such cases, the modified source code becomes available
60   44   to the community.  It requires the operator of a network server to
61   45   provide the source code of the modified version running there to the
62   46   users of that server.  Therefore, public use of a modified version, on
63   47   a publicly accessible server, gives the public access to the source
64   48   code of the modified version.
65   49

66        -   An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51   published by Affero, was designed to accomplish similar goals.  This is
68   52   a different license, not a version of the Affero GPL, but Affero has
69   53   released a new version of the Affero GPL which permits relicensing under
70   54   this license.
71   55

72        -   The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57   modification follow.
74   58

75        -             TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62

77        -   0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67

82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69   License.  Each licensee is addressed as "you".  "Licensees" and
87   70   "recipients" may be individuals or organizations.
88   71

89        -   To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73   in a fashion requiring copyright permission, other than the making of an
91   74   exact copy.  The resulting work is called a "modified version" of the
92   75   earlier work or a work "based on" the earlier work.
93   76

94        -   A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78   on the Program.
96   79

97        -   To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81   permission, would make you directly or secondarily liable for
99   82   infringement under applicable copyright law, except executing it on a
100  83   computer or modifying a private copy.  Propagation includes copying,
101  84   distribution (with or without modification), making available to the
```

N4J_013375

| 102 | 85  | public, and in some countries other activities as well. |
| 103 | 86  | |
| 104 |     | - __To "convey" a work means any kind of propagation that enables other |
|     | 87  | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88  | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89  | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90  | |
| 108 |     | - __An interactive user interface displays "Appropriate Legal Notices" |
|     | 91  | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92  | to the extent that it includes a convenient and prominently visible |
| 110 | 93  | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94  | tells the user that there is no warranty for the work (except to the |
| 114 | 97  | the interface presents a list of user commands or options, such as a |
| 115 | 98  | menu, a prominent item in the list meets this criterion. |
| 116 | 99  | |
| 117 |     | - __1. Source Code. |
|     | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 |     | - __The "source code" for a work means the preferred form of the work |
|     | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 |     | - __A "Standard Interface" means an interface that either is an official |
|     | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 |     | - __The "System Libraries" of an executable work include anything, other |
|     | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 |     | - __The "Corresponding Source" for a work in object code form means all |
|     | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 |     | - __The Corresponding Source need not include anything that users |
|     | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 |     | - __The Corresponding Source for a work in source code form is that |
|     | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 |     | - __2. Basic Permissions. |
|     | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 |     | - __All rights granted under this License are granted for the term of |
|     | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |

N4J_013376

```
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169         -    You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180         -    Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184         -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186         -    No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192         -    When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200         -    4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184

202         -    You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192

210         -    You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195

213         -    5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197

215         -    You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201

219         -      a) The work must carry prominent notices stating that you modified
220         -      it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
```

N4J_013377

```
221   204       - ____b) The work must carry prominent notices stating that it is
222             - ____released under this License and any conditions added under section
223             - ____7.  This requirement modifies the requirement in section 4 to
224             - ____"keep intact all notices".
225
      205       + b) The work must carry prominent notices stating that it is
      206       + released under this License and any conditions added under section
      207       + 7.  This requirement modifies the requirement in section 4 to
      208       + "keep intact all notices".
226   209
227             - ____c) You must license the entire work, as a whole, under this
228             - ____License to anyone who comes into possession of a copy.  This
229             - ____License will therefore apply, along with any applicable section 7
230             - ____additional terms, to the whole of the work, and all its parts,
231             - ____regardless of how they are packaged.  This License gives no
232             - ____permission to license the work in any other way, but it does not
233             - ____invalidate such permission if you have separately received it.
      210       + c) You must license the entire work, as a whole, under this
      211       + License to anyone who comes into possession of a copy.  This
      212       + License will therefore apply, along with any applicable section 7
      213       + additional terms, to the whole of the work, and all its parts,
      214       + regardless of how they are packaged.  This License gives no
      215       + permission to license the work in any other way, but it does not
      216       + invalidate such permission if you have separately received it.
234   217
235             - ____d) If the work has interactive user interfaces, each must display
236             - ____Appropriate Legal Notices; however, if the Program has interactive
237             - ____interfaces that do not display Appropriate Legal Notices, your
238             - ____work need not make them do so.
      218       + d) If the work has interactive user interfaces, each must display
      219       + Appropriate Legal Notices; however, if the Program has interactive
      220       + interfaces that do not display Appropriate Legal Notices, your
      221       + work need not make them do so.
239   222
240             - __A compilation of a covered work with other separate and independent
      223       + A compilation of a covered work with other separate and independent
241   224         works, which are not by their nature extensions of the covered work,
242   225         and which are not combined with it such as to form a larger program,
243   226         in or on a volume of a storage or distribution medium, is called an
247   230         in an aggregate does not cause this License to apply to the other
248   231         parts of the aggregate.
249   232
250             - __6. Conveying Non-Source Forms.
      233       + 6. Conveying Non-Source Forms.
251   234
252             - __You may convey a covered work in object code form under the terms
      235       + You may convey a covered work in object code form under the terms
253   236         of sections 4 and 5, provided that you also convey the
254   237         machine-readable Corresponding Source under the terms of this License,
255   238         in one of these ways:
256   239
257             - ____a) Convey the object code in, or embodied in, a physical product
258             - ____(including a physical distribution medium), accompanied by the
259             - ____Corresponding Source fixed on a durable physical medium
260             - ____customarily used for software interchange.
261             -
262             - ____b) Convey the object code in, or embodied in, a physical product
263             - ____(including a physical distribution medium), accompanied by a
264             - ____written offer, valid for at least three years and valid for as
265             - ____long as you offer spare parts or customer support for that product
266             - ____model, to give anyone who possesses the object code either (1) a
267             - ____copy of the Corresponding Source for all the software in the
268             - ____product that is covered by this License, on a durable physical
```

N4J_013378

```
269    -    ___medium customarily used for software interchange, for a price no
270    -    ___more than your reasonable cost of physically performing this
271    -    ___conveying of source, or (2) access to copy the
272    -    ___Corresponding Source from a network server at no charge.
273    -
274    -    ___c) Convey individual copies of the object code with a copy of the
275    -    ___written offer to provide the Corresponding Source.  This
276    -    ___alternative is allowed only occasionally and noncommercially, and
277    -    ___only if you received the object code with such an offer, in accord
278    -    ___with subsection 6b.
279    -
280    -    ___d) Convey the object code by offering access from a designated
281    -    ___place (gratis or for a charge), and offer equivalent access to the
282    -    ___Corresponding Source in the same way through the same place at no
283    -    ___further charge.  You need not require recipients to copy the
284    -    ___Corresponding Source along with the object code.  If the place to
285    -    ___copy the object code is a network server, the Corresponding Source
286    -    ___may be on a different server (operated by you or a third party)
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
```

N4J_013379

```
      273   + Corresponding Source, you remain obligated to ensure that it is
      274   + available for as long as needed to satisfy these requirements.
      275   +
      276   + e) Convey the object code using peer-to-peer transmission, provided
      277   + you inform other peers where the object code and Corresponding
      278   + Source of the work are being offered to the general public at no
      279   + charge under subsection 6d.
      280   +
      281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302         - _A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315         - _"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323         - _If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316
334         - _The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
342         - _Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348         - _7. Additional Terms.
      331   + 7. Additional Terms.
349   332
350         - _"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
```

N4J_013380

```
358  341     __When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348

366        -   __Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352

370        -     a) Disclaiming warranty or limiting liability differently from the
371        -     terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355

373        -     b) Requiring preservation of specified reasonable legal notices or
374        -     author attributions in that material or in the Appropriate Legal
375        -     Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359

377        -     c) Prohibiting misrepresentation of the origin of that material, or
378        -     requiring that modified versions of such material be marked in
379        -     reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363

381        -     d) Limiting the use for publicity purposes of names of licensors or
382        -     authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
     365   + authors of the material; or
383  366

384        -     e) Declining to grant rights under trademark law for use of some
385        -     trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369

387        -     f) Requiring indemnification of licensors and authors of that
388        -     material by anyone who conveys the material (or modified versions of
389        -     it) with contractual assumptions of liability to the recipient, for
390        -     any liability that these contractual assumptions directly impose on
391        -     those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375

393        -   __All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
```

N4J_013381

```
401         - relicensing or conveying.
402         -
403         - __If you add terms to a covered work in accord with this section, you
    379     + governed by this License along with a term that is a further
    380     + restriction, you may remove that term.  If a license document contains
    381     + a further restriction but permits relicensing or conveying under this
    382     + License, you may add to a covered work material governed by the terms
    383     + of that license document, provided that the further restriction does
    384     + not survive such relicensing or conveying.
    385     +
    386     + If you add terms to a covered work in accord with this section, you
404 387       must place, in the relevant source files, a statement of the
405 388       additional terms that apply to those files, or a notice indicating
406 389       where to find the applicable terms.
407 390
408         - __Additional terms, permissive or non-permissive, may be stated in the
    391     + Additional terms, permissive or non-permissive, may be stated in the
409 392       form of a separately written license, or stated as exceptions;
410 393       the above requirements apply either way.
411 394
412         - __8. Termination.
    395     + 8. Termination.
413 396
414         - __You may not propagate or modify a covered work except as expressly
    397     + You may not propagate or modify a covered work except as expressly
415 398       provided under this License.  Any attempt otherwise to propagate or
416 399       modify it is void, and will automatically terminate your rights under
417 400       this License (including any patent licenses granted under the third
418 401       paragraph of section 11).
419 402
420         - __However, if you cease all violation of this License, then your
    403     + However, if you cease all violation of this License, then your
421 404       license from a particular copyright holder is reinstated (a)
422 405       provisionally, unless and until the copyright holder explicitly and
423 406       finally terminates your license, and (b) permanently, if the copyright
424 407       holder fails to notify you of the violation by some reasonable means
425 408       prior to 60 days after the cessation.
426 409
427         - __Moreover, your license from a particular copyright holder is
    410     + Moreover, your license from a particular copyright holder is
428 411       reinstated permanently if the copyright holder notifies you of the
429 412       violation by some reasonable means, this is the first time you have
430 413       received notice of violation of this License (for any work) from that
431 414       copyright holder, and you cure the violation prior to 30 days after
432 415       your receipt of the notice.
433 416
434         - __Termination of your rights under this section does not terminate the
    417     + Termination of your rights under this section does not terminate the
435 418       licenses of parties who have received copies or rights from you under
436 419       this License.  If your rights have been terminated and not permanently
437 420       reinstated, you do not qualify to receive new licenses for the same
438 421       material under section 10.
439 422
440         - __9. Acceptance Not Required for Having Copies.
    423     + 9. Acceptance Not Required for Having Copies.
441 424
442         - __You are not required to accept this License in order to receive or
    425     + You are not required to accept this License in order to receive or
443 426       run a copy of the Program.  Ancillary propagation of a covered work
444 427       occurring solely as a consequence of using peer-to-peer transmission
445 428       to receive a copy likewise does not require acceptance.  However,
446 431       not accept this License.  Therefore, by modifying or propagating a
449 432       covered work, you indicate your acceptance of this License to do so.
```

N4J_013382

```
450   433
451         -   10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -   Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -   An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         -   You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         -   11. Patents.
      459   + 11. Patents.
477   460
478         -   A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         -   A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492         -   Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479
497         -   In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
501   484     party means to make such an agreement or commitment not to enforce a
502   485     patent against the party.
503   486
504         -   If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
505   488     and the Corresponding Source of the work is not available for anyone
506   489     to copy, free of charge and under the terms of this License, through a
507   490     publicly available network server or other readily accessible means,
515   498     in a country, would infringe one or more identifiable patents in that
```

N4J_013383

```
516   499      country that you have reason to believe are valid.
517   500
518        -    __If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508
526        -    __A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523
541        -    __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527
545        -    __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529
547        -    __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539
557        -    __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559        -    __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570        -    __Notwithstanding any other provision of this License, you have permission
571        -  to link or combine any covered work with a work licensed under version 3
572        -  of the GNU General Public License into a single combined work, and to
573        -  convey the resulting work.  The terms of this License will continue to
574        -  apply to the part which is the covered work, but the work with which it is
575        -  combined will remain governed by version 3 of the GNU General Public
576        -  License.
577        -
578        -    __14. Revised Versions of this License.
579        -
580        -    __The Free Software Foundation may publish revised and/or new versions of
581        -  the GNU Affero General Public License from time to time.  Such new
582        -  versions will be similar in spirit to the present version, but may differ
583        -  in detail to address new problems or concerns.
584        -
585        -    __Each version is given a distinguishing version number.  If the
586        -  Program specifies that a certain numbered version of the GNU Affero
```

N4J_013384

```
587      - General Public License "or any later version" applies to it, you have
588      - the option of following the terms and conditions either of that
589      - numbered version or of any later version published by the Free
590      - Software Foundation.  If the Program does not specify a version number
591      - of the GNU Affero General Public License, you may choose any version
592      - ever published by the Free Software Foundation.
593      -
594      - __If the Program specifies that a proxy can decide which future
595      - versions of the GNU Affero General Public License can be used, that
596      - proxy's public statement of acceptance of a version permanently
597      - authorizes you to choose that version for the Program.
598      -
599      - __Later license versions may give you additional or different
     553 + Notwithstanding any other provision of this License, you have
     554 + permission to link or combine any covered work with a work licensed
     555 + under version 3 of the GNU General Public License into a single
     556 + combined work, and to convey the resulting work.  The terms of this
     557 + License will continue to apply to the part which is the covered work,
     558 + but the work with which it is combined will remain governed by version
     559 + 3 of the GNU General Public License.
     560 +
     561 + 14. Revised Versions of this License.
     562 +
     563 + The Free Software Foundation may publish revised and/or new versions of
     564 + the GNU Affero General Public License from time to time.  Such new versions
     565 + will be similar in spirit to the present version, but may differ in detail to
     566 + address new problems or concerns.
     567 +
     568 + Each version is given a distinguishing version number.  If the
     569 + Program specifies that a certain numbered version of the GNU Affero General
     570 + Public License "or any later version" applies to it, you have the
     571 + option of following the terms and conditions either of that numbered
     572 + version or of any later version published by the Free Software
     573 + Foundation.  If the Program does not specify a version number of the
     574 + GNU Affero General Public License, you may choose any version ever published
     575 + by the Free Software Foundation.
     576 +
     577 + If the Program specifies that a proxy can decide which future
     578 + versions of the GNU Affero General Public License can be used, that proxy's
     579 + public statement of acceptance of a version permanently authorizes you
     580 + to choose that version for the Program.
     581 +
     582 + Later license versions may give you additional or different
600  583   permissions.  However, no additional obligations are imposed on any
601  584   author or copyright holder as a result of your choosing to follow a
602  585   later version.
603  586
684      - __15. Disclaimer of Warranty.
     587 + 15. Disclaimer of Warranty.
605  588
606      - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615      - __16. Limitation of Liability.
     598 + 16. Limitation of Liability.
616  599
617      - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_013385

```
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609

627       -   __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611

629       -   __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618

636       -   _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638       -   _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640       -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626

644       -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631

649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   ____Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634

652       -   ____This program is free software: you can redistribute it and/or modify
653       -   ____it under the terms of the GNU Affero General Public License as
654       -   ____published by the Free Software Foundation, either version 3 of the
655       -   ____License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639

657       -   ____This program is distributed in the hope that it will be useful,
658       -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ____GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644

662       -   ____You should have received a copy of the GNU Affero General Public License
663       -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648   Also add information on how to contact you by electronic and paper mail.
```

N4J_013386



```
666   649
667        -  _If your software can interact with users remotely through a computer
      650  + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675        -  _You should also get your employer (if you work as a programmer) or school,
      658  + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661  + <https://www.gnu.org/licenses/>.
```

```
⌄  453 ■■■■ packaging/LICENSE.txt

...   ...   @@ -1,35 +1,35 @@
1          -  _____GNU AFFERO GENERAL PUBLIC LICENSE
2          -  _____Version 3, 19 November 2007
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +    Version 3, 19 November 2007
3     3
4          -  _Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
5          -  _Everyone is permitted to copy and distribute verbatim copies
6          -  _of this license document, but changing it is not allowed.
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
7     7
8          -  _____Preamble
      8    + Preamble
9     9
10         -  _The GNU Affero General Public License is a free, copyleft license
11         -  for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
12    12     cooperation with the community in the case of network server software.
13    13
14         -  _The licenses for most software and other practical works are
15         -  designed to take away your freedom to share and change the works.  By
16         -  contrast, our General Public Licenses are intended to guarantee your
17         -  freedom to share and change all versions of a program--to make sure it
18         -  remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
```

N4J_013387

```
    16   + our General Public Licenses are intended to guarantee your_freedom to
    17   + share and change all versions of a program--to make sure it_remains free
    18   + software for all its users.
19  19
20       -  __When we speak of free software, we are referring to freedom, not
    20   + When we speak of free software, we are referring to freedom, not
21  21     price.  Our General Public Licenses are designed to make sure that you
22  22     have the freedom to distribute copies of free software (and charge for
23  23     them if you wish), that you receive source code or can get it if you
24  24     want it, that you can change the software or use pieces of it in new
25  25     free programs, and that you know you can do these things.
26  26
27       -  __Developers that use our General Public Licenses protect your rights
    27   + Developers that use our General Public Licenses protect your rights
28  28     with two steps: (1) assert copyright on the software, and (2) offer
29  29     you this License which gives you legal permission to copy, distribute
30  30     and/or modify the software.
31  31
32       -  __A secondary benefit of defending all users' freedom is that
    32   + A secondary benefit of defending all users' freedom is that
33  33     improvements made in alternate versions of the program, if they
34  34     receive widespread use, become available for other developers to
35  35     incorporate.  Many developers of free software are heartened and
39  39     letting the public access it on a server without ever releasing its
40  40     source code to the public.
41  41
42       -  __The GNU Affero General Public License is designed specifically to
    42   + The GNU Affero General Public License is designed specifically to
43  43     ensure that, in such cases, the modified source code becomes available
44  44     to the community.  It requires the operator of a network server to
45  45     provide the source code of the modified version running there to the
46  46     users of that server.  Therefore, public use of a modified version, on
47  47     a publicly accessible server, gives the public access to the source
48  48     code of the modified version.
49  49
50       -  __An older license, called the Affero General Public License and
    50   + An older license, called the Affero General Public License and
51  51     published by Affero, was designed to accomplish similar goals.  This is
52  52     a different license, not a version of the Affero GPL, but Affero has
53  53     released a new version of the Affero GPL which permits relicensing under
54  54     this license.
55  55
56       -  __The precise terms and conditions for copying, distribution and
    56   + The precise terms and conditions for copying, distribution and
57  57     modification follow.
58  58
59       - _____TERMS AND CONDITIONS
    59   + TERMS AND CONDITIONS
60  60
61       -  __0. Definitions.
    61   + 0. Definitions.
62  62
63       -   "This License" refers to version 3 of the GNU Affero General Public
64       - License.
    63   + "This License" refers to version 3 of the GNU Affero General Public License.
65  64
66       -  __"Copyright" also means copyright-like laws that apply to other kinds
67       - of works, such as semiconductor masks.
    65   + "Copyright" also means copyright-like laws that apply to other kinds_of
    66   + works, such as semiconductor masks.
68  67
69       -  __"The Program" refers to any copyrightable work licensed under this
    68   + "The Program" refers to any copyrightable work licensed under this
```

| | | |
|---|---|---|
| 70 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |
| 71 | 70 | "recipients" may be individuals or organizations. |
| 72 | 71 | |
| 73 | | - __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 74 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 75 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 76 | 75 | earlier work or a work "based on" the earlier work. |
| 77 | 76 | |
| 78 | | - __A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 79 | 78 | on the Program. |
| 80 | 79 | |
| 81 | | - __To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 82 | 81 | permission, would make you directly or secondarily liable for |
| 83 | 82 | infringement under applicable copyright law, except executing it on a |
| 84 | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 85 | 84 | distribution (with or without modification), making available to the |
| 86 | 85 | public, and in some countries other activities as well. |
| 87 | 86 | |
| 88 | | - __To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 89 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 90 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 91 | 90 | |
| 92 | | - __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 93 | 92 | to the extent that it includes a convenient and prominently visible |
| 94 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 95 | 94 | tells the user that there is no warranty for the work (except to the |
| 98 | 97 | the interface presents a list of user commands or options, such as a |
| 99 | 98 | menu, a prominent item in the list meets this criterion. |
| 100 | 99 | |
| 101 | | - __1. Source Code. |
| | 100 | + 1. Source Code. |
| 102 | 101 | |
| 103 | | - __The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 104 | 103 | for making modifications to it.  "Object code" means any non-source |
| 105 | 104 | form of a work. |
| 106 | 105 | |
| 107 | | - __A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 108 | 107 | standard defined by a recognized standards body, or, in the case of |
| 109 | 108 | interfaces specified for a particular programming language, one that |
| 110 | 109 | is widely used among developers working in that language. |
| 111 | 110 | |
| 112 | | - __The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 113 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 114 | 113 | packaging a Major Component, but which is not part of that Major |
| 115 | 114 | Component, and (b) serves only to enable use of the work with that |
| 120 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 121 | 120 | produce the work, or an object code interpreter used to run it. |
| 122 | 121 | |
| 123 | | - __The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 124 | 123 | the source code needed to generate, install, and (for an executable |
| 125 | 124 | work) run the object code and to modify the work, including scripts to |
| 126 | 125 | control those activities.  However, it does not include the work's |
| 133 | 132 | such as by intimate data communication or control flow between those |
| 134 | 133 | subprograms and other parts of the work. |

N4J_013389

```
135   134        -  __The Corresponding Source need not include anything that users
      135        +  The Corresponding Source need not include anything that users
136   136           can regenerate automatically from other parts of the Corresponding
137   137           Source.
138   138

139   140        -  __The Corresponding Source for a work in source code form is that
      139        +  The Corresponding Source for a work in source code form is that
141   140           same work.
142   141

143              -  __2. Basic Permissions.
      142        +  2. Basic Permissions.
144   143

145              -  __All rights granted under this License are granted for the term of
      144        +  All rights granted under this License are granted for the term of
146   145           copyright on the Program, and are irrevocable provided the stated
147   146           conditions are met.  This License explicitly affirms your unlimited
148   147           permission to run the unmodified Program.  The output from running a
149   148           covered work is covered by this License only if the output, given its
150   149           content, constitutes a covered work.  This License acknowledges your
151   150           rights of fair use or other equivalent, as provided by copyright law.
152   151

153              -  __You may make, run and propagate covered works that you do not
      152        +  You may make, run and propagate covered works that you do not
154   153           convey, without conditions so long as your license otherwise remains
155   154           in force.  You may convey covered works to others for the sole purpose
156   155           of having them make modifications exclusively for you, or provide you
161   160           and control, on terms that prohibit them from making any copies of
162   161           your copyrighted material outside their relationship with you.
163   162

164              -  __Conveying under any other circumstances is permitted solely under
      163        +  Conveying under any other circumstances is permitted solely under
165   164           the conditions stated below.  Sublicensing is not allowed; section 10
166   165           makes it unnecessary.
167   166

168              -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167        +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
169   168

170              -  __No covered work shall be deemed part of an effective technological
      169        +  No covered work shall be deemed part of an effective technological
171   170           measure under any applicable law fulfilling obligations under article
172   171           11 of the WIPO copyright treaty adopted on 20 December 1996, or
173   172           similar laws prohibiting or restricting circumvention of such
174   173           measures.
175   174

176              -  __When you convey a covered work, you waive any legal power to forbid
      175        +  When you convey a covered work, you waive any legal power to forbid
177   176           circumvention of technological measures to the extent such circumvention
178   177           is effected by exercising rights under this License with respect to
179   178           the covered work, and you disclaim any intention to limit operation or
180   179           modification of the work as a means of enforcing, against the work's
181   180           users, your or third parties' legal rights to forbid circumvention of
182   181           technological measures.
183   182

184              -  __4. Conveying Verbatim Copies.
      183        +  4. Conveying Verbatim Copies.
185   184

186              -  __You may convey verbatim copies of the Program's source code as you
      185        +  You may convey verbatim copies of the Program's source code as you
187   186           receive it, in any medium, provided that you conspicuously and
188   187           appropriately publish on each copy an appropriate copyright notice;
189   188           keep intact all notices stating that this License and any
190   189           non-permissive terms added in accord with section 7 apply to the code;
```

N4J_013390

```
191  190    keep intact all notices of the absence of any warranty; and give all
192  191    recipients a copy of this License along with the Program.
193  192

194       -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
195  194    and you may offer support or warranty protection for a fee.
196  195

197       -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
198  197

199       -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
200  199    produce it from the Program, in the form of source code under the
201  200    terms of section 4, provided that you also meet all of these conditions:
202  201

203       -  ____a) The work must carry prominent notices stating that you modified
204       -  ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.

205  204

206       -  ____b) The work must carry prominent notices stating that it is
207       -  ____released under this License and any conditions added under section
208       -  ____7.  This requirement modifies the requirement in section 4 to
209       -  ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".

210  209

211       -  ____c) You must license the entire work, as a whole, under this
212       -  ____License to anyone who comes into possession of a copy.  This
213       -  ____License will therefore apply, along with any applicable section 7
214       -  ____additional terms, to the whole of the work, and all its parts,
215       -  ____regardless of how they are packaged.  This License gives no
216       -  ____permission to license the work in any other way, but it does not
217       -  ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.

218  217

219       -  ____d) If the work has interactive user interfaces, each must display
220       -  ____Appropriate Legal Notices; however, if the Program has interactive
221       -  ____interfaces that do not display Appropriate Legal Notices, your
222       -  ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.

223  222

224       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
225  224    works, which are not by their nature extensions of the covered work,
226  225    and which are not combined with it such as to form a larger program,
227  226    in or on a volume of a storage or distribution medium, is called an
231  230    in an aggregate does not cause this License to apply to the other
232  231    parts of the aggregate.
233  232

234       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
```

N4J_013391

```
235   234
236         -   _You may convey a covered work in object code form under the terms
      235   +   You may convey a covered work in object code form under the terms
237   236       of sections 4 and 5, provided that you also convey the
238   237       machine-readable Corresponding Source under the terms of this License,
239   238       in one of these ways:
240   239
241         -   ___a) Convey the object code in, or embodied in, a physical product
242         -   ___(including a physical distribution medium), accompanied by the
243         -   ___Corresponding Source fixed on a durable physical medium
244         -   ___customarily used for software interchange.
245         -
246         -   ___b) Convey the object code in, or embodied in, a physical product
247         -   ___(including a physical distribution medium), accompanied by a
248         -   ___written offer, valid for at least three years and valid for as
249         -   ___long as you offer spare parts or customer support for that product
250         -   ___model, to give anyone who possesses the object code either (1) a
251         -   ___copy of the Corresponding Source for all the software in the
252         -   ___product that is covered by this License, on a durable physical
253         -   ___medium customarily used for software interchange, for a price no
254         -   ___more than your reasonable cost of physically performing this
255         -   ___conveying of source, or (2) access to copy the
256         -   ___Corresponding Source from a network server at no charge.
257         -
258         -   ___c) Convey individual copies of the object code with a copy of the
259         -   ___written offer to provide the Corresponding Source.  This
260         -   ___alternative is allowed only occasionally and noncommercially, and
261         -   ___only if you received the object code with such an offer, in accord
262         -   ___with subsection 6b.
263         -
264         -   ___d) Convey the object code by offering access from a designated
265         -   ___place (gratis or for a charge), and offer equivalent access to the
266         -   ___Corresponding Source in the same way through the same place at no
267         -   ___further charge.  You need not require recipients to copy the
268         -   ___Corresponding Source along with the object code.  If the place to
269         -   ___copy the object code is a network server, the Corresponding Source
270         -   ___may be on a different server (operated by you or a third party)
271         -   ___that supports equivalent copying facilities, provided you maintain
272         -   ___clear directions next to the object code saying where to find the
273         -   ___Corresponding Source.  Regardless of what server hosts the
274         -   ___Corresponding Source, you remain obligated to ensure that it is
275         -   ___available for as long as needed to satisfy these requirements.
276         -
277         -   ___e) Convey the object code using peer-to-peer transmission, provided
278         -   ___you inform other peers where the object code and Corresponding
279         -   ___Source of the work are being offered to the general public at no
280         -   ___charge under subsection 6d.
281         -
282         -   __A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
```

N4J_013392

```
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```

```
283   282     from the Corresponding Source as a System Library, need not be
284   283     included in conveying the object code work.
285   284
286         - _A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
287   286     tangible personal property which is normally used for personal, family,
288   287     or household purposes, or (2) anything designed or sold for incorporation
289   288     into a dwelling.  In determining whether a product is a consumer product,
296   295     commercial, industrial or non-consumer uses, unless such uses represent
297   296     the only significant mode of use of the product.
298   297
299         - _"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
300   299     procedures, authorization keys, or other information required to install
301   300     and execute modified versions of a covered work in that User Product from
302   301     a modified version of its Corresponding Source.  The information must
303   302     suffice to ensure that the continued functioning of the modified object
304   303     code is in no case prevented or interfered with solely because
305   304     modification has been made.
306   305
307         - _If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
308   307     specifically for use in, a User Product, and the conveying occurs as
309   308     part of a transaction in which the right of possession and use of the
310   309     User Product is transferred to the recipient in perpetuity or for a
315   314     modified object code on the User Product (for example, the work has
316   315     been installed in ROM).
317   316
318         - _The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
319   318     requirement to continue to provide support service, warranty, or updates
320   319     for a work that has been modified or installed by the recipient, or for
321   320     the User Product in which it has been modified or installed.  Access to a
322   321     network may be denied when the modification itself materially and
323   322     adversely affects the operation of the network or violates the rules and
```

N4J_013393

```
324   323        protocols for communication across the network.
325   324
326        -     __Corresponding Source conveyed, and Installation Information provided,
      325  +     Corresponding Source conveyed, and Installation Information provided,
327   326        in accord with this section must be in a format that is publicly
328   327        documented (and with an implementation available to the public in
329   328        source code form), and must require no special password or key for
330   329        unpacking, reading or copying.
331   330
332        -     __7. Additional Terms.
      331  +     7. Additional Terms.
333   332
334        -     __"Additional permissions" are terms that supplement the terms of this
      333  +     "Additional permissions" are terms that supplement the terms of this
335   334        License by making exceptions from one or more of its conditions.
336   335        Additional permissions that are applicable to the entire Program shall
337   336        be treated as though they were included in this License, to the extent
340   339        under those permissions, but the entire Program remains governed by
341   340        this License without regard to the additional permissions.
342   341
343        -     __When you convey a copy of a covered work, you may at your option
      342  +     When you convey a copy of a covered work, you may at your option
344   343        remove any additional permissions from that copy, or from any part of
345   344        it.  (Additional permissions may be written to require their own
346   345        removal in certain cases when you modify the work.)  You may place
347   346        additional permissions on material, added by you to a covered work,
348   347        for which you have or can give appropriate copyright permission.
349   348
350        -     __Notwithstanding any other provision of this License, for material you
      349  +     Notwithstanding any other provision of this License, for material you
351   350        add to a covered work, you may (if authorized by the copyright holders of
352   351        that material) supplement the terms of this License with terms:
353   352
354        -       __a) Disclaiming warranty or limiting liability differently from the
355        -       __terms of sections 15 and 16 of this License; or
      353  +     a) Disclaiming warranty or limiting liability differently from the
      354  +     terms of sections 15 and 16 of this License; or
356   355
357        -       __b) Requiring preservation of specified reasonable legal notices or
358        -       __author attributions in that material or in the Appropriate Legal
359        -       __Notices displayed by works containing it; or
      356  +     b) Requiring preservation of specified reasonable legal notices or
      357  +     author attributions in that material or in the Appropriate Legal
      358  +     Notices displayed by works containing it; or
360   359
361        -       __c) Prohibiting misrepresentation of the origin of that material, or
362        -       __requiring that modified versions of such material be marked in
363        -       __reasonable ways as different from the original version; or
      360  +     c) Prohibiting misrepresentation of the origin of that material, or
      361  +     requiring that modified versions of such material be marked in
      362  +     reasonable ways as different from the original version; or
364   363
365        -       __d) Limiting the use for publicity purposes of names of licensors or
366        -       __authors of the material; or
      364  +     d) Limiting the use for publicity purposes of names of licensors or
      365  +     authors of the material; or
367   366
368        -       __e) Declining to grant rights under trademark law for use of some
369        -       __trade names, trademarks, or service marks; or
      367  +     e) Declining to grant rights under trademark law for use of some
      368  +     trade names, trademarks, or service marks; or
370   369
371        -       __f) Requiring indemnification of licensors and authors of that
```

N4J_013394

```
372          -  ____material by anyone who conveys the material (or modified versions of
373          -  ____it) with contractual assumptions of liability to the recipient, for
374          -  ____any liability that these contractual assumptions directly impose on
375          -  ____those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
376    375
377          -  __All other non-permissive additional terms are considered "further
       376   + All other non-permissive additional terms are considered "further
378    377     restrictions" within the meaning of section 10.  If the Program as you
379    378     received it, or any part of it, contains a notice stating that it is
380          - governed by this License along with a term that is a further restriction,
381          - you may remove that term.  If a license document contains a further
382          - restriction but permits relicensing or conveying under this License, you
383          - may add to a covered work material governed by the terms of that license
384          - document, provided that the further restriction does not survive such
385          - relicensing or conveying.
386          -
387          -  __If you add terms to a covered work in accord with this section, you
       379   + governed by this License along with a term that is a further
       380   + restriction, you may remove that term.  If a license document contains
       381   + a further restriction but permits relicensing or conveying under this
       382   + License, you may add to a covered work material governed by the terms
       383   + of that license document, provided that the further restriction does
       384   + not survive such relicensing or conveying.
       385   +
       386   + If you add terms to a covered work in accord with this section, you
388    387     must place, in the relevant source files, a statement of the
389    388     additional terms that apply to those files, or a notice indicating
390    389     where to find the applicable terms.
391    390
392          -  __Additional terms, permissive or non-permissive, may be stated in the
       391   + Additional terms, permissive or non-permissive, may be stated in the
393    392     form of a separately written license, or stated as exceptions;
394    393     the above requirements apply either way.
395    394
396          -  __8. Termination.
       395   + 8. Termination.
397    396
398          -  __You may not propagate or modify a covered work except as expressly
       397   + You may not propagate or modify a covered work except as expressly
399    398     provided under this License.  Any attempt otherwise to propagate or
400    399     modify it is void, and will automatically terminate your rights under
401    400     this License (including any patent licenses granted under the third
402    401     paragraph of section 11).
403    402
404          -  __However, if you cease all violation of this License, then your
       403   + However, if you cease all violation of this License, then your
405    404     license from a particular copyright holder is reinstated (a)
406    405     provisionally, unless and until the copyright holder explicitly and
407    406     finally terminates your license, and (b) permanently, if the copyright
408    407     holder fails to notify you of the violation by some reasonable means
409    408     prior to 60 days after the cessation.
410    409
411          -  __Moreover, your license from a particular copyright holder is
       410   + Moreover, your license from a particular copyright holder is
412    411     reinstated permanently if the copyright holder notifies you of the
413    412     violation by some reasonable means, this is the first time you have
414    413     received notice of violation of this License (for any work) from that
415    414     copyright holder, and you cure the violation prior to 30 days after
```

N4J_013395

| 416 | 415 | | your receipt of the notice. |
| 417 | 416 | | |
| 418 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 419 | 418 | | licenses of parties who have received copies or rights from you under |
| 420 | 419 | | this License.  If your rights have been terminated and not permanently |
| 421 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 422 | 421 | | material under section 10. |
| 423 | 422 | | |
| 424 | | - | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 425 | 424 | | |
| 426 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 427 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 428 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 429 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 432 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 433 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 434 | 433 | | |
| 435 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 436 | 435 | | |
| 437 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 438 | 437 | | receives a license from the original licensors, to run, modify and |
| 439 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 440 | 439 | | for enforcing compliance by third parties with this License. |
| 441 | 440 | | |
| 442 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 443 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 444 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 445 | 444 | | work results from an entity transaction, each party to that |
| 449 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 450 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 451 | 450 | | |
| 452 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 453 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 454 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 455 | 454 | | rights granted under this License, and you may not initiate litigation |
| 456 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 457 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 458 | 457 | | sale, or importing the Program or any portion of it. |
| 459 | 458 | | |
| 460 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 461 | 460 | | |
| 462 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 463 | 462 | | License of the Program or a work on which the Program is based.  The |
| 464 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 465 | 464 | | |
| 466 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 467 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 468 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 469 | 468 | | by this License, of making, using, or selling its contributor version, |
| 473 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 474 | 473 | | this License. |
| 475 | 474 | | |
| 476 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |

N4J_013396

```
477    475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
477    476     patent license under the contributor's essential patent claims, to
478    477     make, use, sell, offer for sale, import and otherwise run, modify and
479    478     propagate the contents of its contributor version.
480    479

481          - __In the following three paragraphs, a "patent license" is any express
       480   + In the following three paragraphs, a "patent license" is any express
482    481     (such as an express permission to practice a patent or covenant not to
483    482     sue for patent infringement).  To "grant" such a patent license to a
484    483     party means to make such an agreement or commitment not to enforce a
485    484     patent against the party.
486    485
487    486

488          - __If you convey a covered work, knowingly relying on a patent license,
       487   + If you convey a covered work, knowingly relying on a patent license,
489    488     and the Corresponding Source of the work is not available for anyone
490    489     to copy, free of charge and under the terms of this License, through a
491    490     publicly available network server or other readily accessible means,
499    498     in a country, would infringe one or more identifiable patents in that
500    499     country that you have reason to believe are valid.
501    500

502          - __If, pursuant to or in connection with a single transaction or
       501   + If, pursuant to or in connection with a single transaction or
503    502     arrangement, you convey, or propagate by procuring conveyance of, a
504    503     covered work, and grant a patent license to some of the parties
505    504     receiving the covered work authorizing them to use, propagate, modify
506    505     or convey a specific copy of the covered work, then the patent license
507    506     you grant is automatically extended to all recipients of the covered
508    507     work and works based on it.
509    508

510          - __A patent license is "discriminatory" if it does not include within
       509   + A patent license is "discriminatory" if it does not include within
511    510     the scope of its coverage, prohibits the exercise of, or is
512    511     conditioned on the non-exercise of one or more of the rights that are
513    512     specifically granted under this License.  You may not convey a covered
522    521     contain the covered work, unless you entered into that arrangement,
523    522     or that patent license was granted, prior to 28 March 2007.
524    523

525          - __Nothing in this License shall be construed as excluding or limiting
       524   + Nothing in this License shall be construed as excluding or limiting
526    525     any implied license or other defenses to infringement that may
527    526     otherwise be available to you under applicable patent law.
528    527

529          - __12. No Surrender of Others' Freedom.
       528   + 12. No Surrender of Others' Freedom.
530    529

531          - __If conditions are imposed on you (whether by court order, agreement or
       530   + If conditions are imposed on you (whether by court order, agreement or
532    531     otherwise) that contradict the conditions of this License, they do not
533    532     excuse you from the conditions of this License.  If you cannot convey a
534    533     covered work so as to satisfy simultaneously your obligations under this
538    537     the Program, the only way you could satisfy both those terms and this
539    538     License would be to refrain entirely from conveying the Program.
540    539

541          - __13. Remote Network Interaction; Use with the GNU General Public License.
       540   + 13. Remote Network Interaction; Use with the GNU General Public License.
542    541

543          - __Notwithstanding any other provision of this License, if you modify the
       542   + Notwithstanding any other provision of this License, if you modify the
544    543     Program, your modified version must prominently offer all users
545    544     interacting with it remotely through a computer network (if your version
546    545     supports such interaction) an opportunity to receive the Corresponding
551    550     of the GNU General Public License that is incorporated pursuant to the
```

N4J_013397

| 552 | 551 | | following paragraph. |
| 553 | 552 | | |
| 554 | | - | __Notwithstanding any other provision of this License, you have permission |
| 555 | | - | to link or combine any covered work with a work licensed under version 3 |
| 556 | | - | of the GNU General Public License into a single combined work, and to |
| 557 | | - | convey the resulting work.  The terms of this License will continue to |
| 558 | | - | apply to the part which is the covered work, but the work with which it is |
| 559 | | - | combined will remain governed by version 3 of the GNU General Public |
| 560 | | - | License. |
| 561 | | - | |
| 562 | | - | __14. Revised Versions of this License. |
| 563 | | - | |
| 564 | | - | __The Free Software Foundation may publish revised and/or new versions of |
| 565 | | - | the GNU Affero General Public License from time to time.  Such new |
| 566 | | - | versions will be similar in spirit to the present version, but may differ |
| 567 | | - | in detail to address new problems or concerns. |
| 568 | | - | |
| 569 | | - | __Each version is given a distinguishing version number.  If the |
| 570 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 571 | | - | General Public License "or any later version" applies to it, you have |
| 572 | | - | the option of following the terms and conditions either of that |
| 573 | | - | numbered version or of any later version published by the Free |
| 574 | | - | Software Foundation.  If the Program does not specify a version number |
| 575 | | - | of the GNU Affero General Public License, you may choose any version |
| 576 | | - | ever published by the Free Software Foundation. |
| 577 | | - | |
| 578 | | - | __If the Program specifies that a proxy can decide which future |
| 579 | | - | versions of the GNU Affero General Public License can be used, that |
| 580 | | - | proxy's public statement of acceptance of a version permanently |
| 581 | | - | authorizes you to choose that version for the Program. |
| 582 | | - | |
| 583 | | - | __Later license versions may give you additional or different |
| | 553 | + | Notwithstanding any other provision of this License, you have |
| | 554 | + | permission to link or combine any covered work with a work licensed |
| | 555 | + | under version 3 of the GNU General Public License into a single |
| | 556 | + | combined work, and to convey the resulting work.  The terms of this |
| | 557 | + | License will continue to apply to the part which is the covered work, |
| | 558 | + | but the work with which it is combined will remain governed by version |
| | 559 | + | 3 of the GNU General Public License. |
| | 560 | + | |
| | 561 | + | 14. Revised Versions of this License. |
| | 562 | + | |
| | 563 | + | The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + | the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + | will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + | address new problems or concerns. |
| | 567 | + | |
| | 568 | + | Each version is given a distinguishing version number.  If the |
| | 569 | + | Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + | Public License "or any later version" applies to it, you have the |
| | 571 | + | option of following the terms and conditions either of that numbered |
| | 572 | + | version or of any later version published by the Free Software |
| | 573 | + | Foundation.  If the Program does not specify a version number of the |
| | 574 | + | GNU Affero General Public License, you may choose any version ever published |
| | 575 | + | by the Free Software Foundation. |
| | 576 | + | |
| | 577 | + | If the Program specifies that a proxy can decide which future |
| | 578 | + | versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + | public statement of acceptance of a version permanently authorizes you |
| | 580 | + | to choose that version for the Program. |
| | 581 | + | |
| | 582 | + | Later license versions may give you additional or different |
| 584 | 583 | | permissions.  However, no additional obligations are imposed on any |

N4J_013398

```
585   584       author or copyright holder as a result of your choosing to follow a
586   585       later version.
587   586

588         -    15. Disclaimer of Warranty.
      587   +   15. Disclaimer of Warranty.
589   588

590         -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   +   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
591   590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
592   591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
593   592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
596   595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
597   596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
598   597

599         -    16. Limitation of Liability.
      598   +   16. Limitation of Liability.
600   599

601         -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
602   601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
603   602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
604   603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
608   608       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
609   608       SUCH DAMAGES.
610   609

611         -    17. Interpretation of Sections 15 and 16.
      610   +   17. Interpretation of Sections 15 and 16.
612   611

613         -    If the disclaimer of warranty and limitation of liability provided
      612   +   If the disclaimer of warranty and limitation of liability provided
614   613       above cannot be given local legal effect according to their terms,
615   614       reviewing courts shall apply local law that most closely approximates
616   615       an absolute waiver of all civil liability in connection with the
617   616       Program, unless a warranty or assumption of liability accompanies a
618   617       copy of the Program in return for a fee.
619   618

620         -              END OF TERMS AND CONDITIONS
      619   +   END OF TERMS AND CONDITIONS
621   620

622         -          How to Apply These Terms to Your New Programs
      621   +   How to Apply These Terms to Your New Programs
623   622

624         -    If you develop a new program, and you want it to be of the greatest
      623   +   If you develop a new program, and you want it to be of the greatest
625   624       possible use to the public, the best way to achieve this is to make it
626   625       free software which everyone can redistribute and change under these terms.
627   626

628         -    To do so, attach the following notices to the program.  It is safest
      627   +   To do so, attach the following notices to the program.  It is safest
629   628       to attach them to the start of each source file to most effectively
630   629       state the exclusion of warranty; and each file should have at least
631   630       the "copyright" line and a pointer to where the full notice is found.
632   631

633         -    <one line to give the program's name and a brief idea of what it does.>
634         -    Copyright (C) <year>  <name of author>
      632   +   <one line to give the program's name and a brief idea of what it does.>
      633   +   Copyright (C) <year>  <name of author>
635   634

636         -    This program is free software: you can redistribute it and/or modify
637         -    it under the terms of the GNU Affero General Public License as
638         -    published by the Free Software Foundation, either version 3 of the
639         -    License, or (at your option) any later version.
      635   +   This program is free software: you can redistribute it and/or modify
```

N4J_013399

```
      636    + it under the terms of the GNU Affero General Public License as published by
      637    + the Free Software Foundation, either version 3 of the License, or
      638    + (at your option) any later version.
640   639
      641    -     This program is distributed in the hope that it will be useful,
      642    -     but WITHOUT ANY WARRANTY; without even the implied warranty of
      643    -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      644    -     GNU Affero General Public License for more details.
      640    + This program is distributed in the hope that it will be useful,
      641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    + GNU Affero General Public License for more details.
645   644
      646    -     You should have received a copy of the GNU Affero General Public License
      647    -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    + You should have received a copy of the GNU Affero General Public License
      646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
648   647
649   648      Also add information on how to contact you by electronic and paper mail.
650   649
651          -   If your software can interact with users remotely through a computer
      650    + If your software can interact with users remotely through a computer
652   651        network, you should also make sure that it provides a way for users to
653   652        get its source.  For example, if your program is a web application, its
654   653        interface could display a "Source" link that leads users to an archive
655   654        of the code.  There are many ways you could offer source, and different
656   655        solutions will be better for different programs; see section 13 for the
657   656        specific requirements.
658   657
659          -   You should also get your employer (if you work as a programmer) or school,
      658    + You should also get your employer (if you work as a programmer) or school,
660   659        if any, to sign a "copyright disclaimer" for the program, if necessary.
661   660        For more information on this, and how to apply and follow the GNU AGPL, see
662          - <http://www.gnu.org/licenses/>.
      661    + <https://www.gnu.org/licenses/>.
```

⌄  2 ■■■■■ packaging/standalone/LICENSE.txt 📋

```
10    10
11    11      The software ("Software") is developed and owned by Neo4j Sweden AB
12    12      (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      13    + of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 as follows:
14    14
15    15
16    16
```

⌄  486 ■■■■■ stresstests/LICENSE.txt 📋

```
...   ...    @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +    Version 3, 19 November 2007
      3    +
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
```

N4J_013400

```
      6    + of this license document, but changing it is not allowed.
10    7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
14    9
15         -
16         -
17         -                     GNU AFFERO GENERAL PUBLIC LICENSE
18         -                       Version 3, 19 November 2007
19         -
20         - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         - Everyone is permitted to copy and distribute verbatim copies
22         - of this license document, but changing it is not allowed.
23         -
24         -                               Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
     10    + The GNU Affero General Public License is a free, copyleft license for
     11    + software and other kinds of works, specifically designed to ensure
28   12      cooperation with the community in the case of network server software.
29   13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
     14    + The licenses for most software and other practical works are designed
     15    + to take away your freedom to share and change the works.  By contrast,
     16    + our General Public Licenses are intended to guarantee your freedom to
     17    + share and change all versions of a program--to make sure it remains free
     18    + software for all its users.
35   19
36         -   When we speak of free software, we are referring to freedom, not
     20    + When we speak of free software, we are referring to freedom, not
37   21      price.  Our General Public Licenses are designed to make sure that you
38   22      have the freedom to distribute copies of free software (and charge for
39   23      them if you wish), that you receive source code or can get it if you
40   24      want it, that you can change the software or use pieces of it in new
41   25      free programs, and that you know you can do these things.
42   26
43         -   Developers that use our General Public Licenses protect your rights
     27    + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48         -   A secondary benefit of defending all users' freedom is that
     32    + A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58         -   The GNU Affero General Public License is designed specifically to
     42    + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
```

N4J_013401

```
 63   47    a publicly accessible server, gives the public access to the source
 64   48    code of the modified version.
 65   49
 66   -    -   An older license, called the Affero General Public License and
      50    + An older license, called the Affero General Public License and
 67   51      published by Affero, was designed to accomplish similar goals.  This is
 68   52      a different license, not a version of the Affero GPL, but Affero has
 69   53      released a new version of the Affero GPL which permits relicensing under
 70   54      this license.
 71   55
 72   -    -   The precise terms and conditions for copying, distribution and
      56    + The precise terms and conditions for copying, distribution and
 73   57      modification follow.
 74   58
 75   -    -                      TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
 76   62
 77   -    -   0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
 78   64
 79   -    -   "This License" refers to version 3 of the GNU Affero General Public
 80   -    - License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
 81   67
 82   -    -   "Copyright" also means copyright-like laws that apply to other kinds
 83   -    - of works, such as semiconductor masks.
 84   -    -
 85   -    -   "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
 86   69      License.  Each licensee is addressed as "you".  "Licensees" and
 87   70      "recipients" may be individuals or organizations.
 88   71
 89   -    -   To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
 90   73      in a fashion requiring copyright permission, other than the making of an
 91   74      exact copy.  The resulting work is called a "modified version" of the
 92   75      earlier work or a work "based on" the earlier work.
 93   76
 94   -    -   A "covered work" means either the unmodified Program or a work based
      77    + A "covered work" means either the unmodified Program or a work based
 95   78      on the Program.
 96   79
 97   -    -   To "propagate" a work means to do anything with it that, without
      80    + To "propagate" a work means to do anything with it that, without
 98   81      permission, would make you directly or secondarily liable for
 99   82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86
104   -    -   To "convey" a work means any kind of propagation that enables other
      87    + To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90
108   -    -   An interactive user interface displays "Appropriate Legal Notices"
      91    + An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
```

N4J_013402

```
114    97          the interface presents a list of user commands or options, such as a
115    98          menu, a prominent item in the list meets this criterion.
116    99

117         -    __1. Source Code.
       100    +  1. Source Code.
118    101

119         -    __The "source code" for a work means the preferred form of the work
       102    +  The "source code" for a work means the preferred form of the work
120    103          for making modifications to it.  "Object code" means any non-source
121    104          form of a work.
122    105

123         -    __A "Standard Interface" means an interface that either is an official
       106    +  A "Standard Interface" means an interface that either is an official
124    107          standard defined by a recognized standards body, or, in the case of
125    108          interfaces specified for a particular programming language, one that
126    109          is widely used among developers working in that language.
127    110

128         -    __The "System Libraries" of an executable work include anything, other
       111    +  The "System Libraries" of an executable work include anything, other
129    112          than the work as a whole, that (a) is included in the normal form of
130    113          packaging a Major Component, but which is not part of that Major
131    114          Component, and (b) serves only to enable use of the work with that
136    119          (if any) on which the executable work runs, or a compiler used to
137    120          produce the work, or an object code interpreter used to run it.
138    121

139         -    __The "Corresponding Source" for a work in object code form means all
       122    +  The "Corresponding Source" for a work in object code form means all
140    123          the source code needed to generate, install, and (for an executable
141    124          work) run the object code and to modify the work, including scripts to
142    125          control those activities.  However, it does not include the work's
149    132          such as by intimate data communication or control flow between those
150    133          subprograms and other parts of the work.
151    134

152         -    __The Corresponding Source need not include anything that users
       135    +  The Corresponding Source need not include anything that users
153    136          can regenerate automatically from other parts of the Corresponding
154    137          Source.
155    138

156         -    __The Corresponding Source for a work in source code form is that
       139    +  The Corresponding Source for a work in source code form is that
157    140          same work.
158    141

159         -    __2. Basic Permissions.
       142    +  2. Basic Permissions.
160    143

161         -    __All rights granted under this License are granted for the term of
       144    +  All rights granted under this License are granted for the term of
162    145          copyright on the Program, and are irrevocable provided the stated
163    146          conditions are met.  This License explicitly affirms your unlimited
164    147          permission to run the unmodified Program.  The output from running a
165    148          covered work is covered by this License only if the output, given its
166    149          content, constitutes a covered work.  This License acknowledges your
167    150          rights of fair use or other equivalent, as provided by copyright law.
168    151

169         -    __You may make, run and propagate covered works that you do not
       152    +  You may make, run and propagate covered works that you do not
170    153          convey, without conditions so long as your license otherwise remains
171    154          in force.  You may convey covered works to others for the sole purpose
172    155          of having them make modifications exclusively for you, or provide you
177    160          and control, on terms that prohibit them from making any copies of
178    161          your copyrighted material outside their relationship with you.
179    162

180         -    __Conveying under any other circumstances is permitted solely under
```

N4J_013403

```
      163   + Conveying under any other circumstances is permitted solely under
181   164   + the conditions stated below.  Sublicensing is not allowed; section 10
182   165   + makes it unnecessary.
183   166
184         -  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         -  No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170   measure under any applicable law fulfilling obligations under article
188   171   11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172   similar laws prohibiting or restricting circumvention of such
190   173   measures.
191   174
192         -  When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176   circumvention of technological measures to the extent such circumvention
194   177   is effected by exercising rights under this License with respect to
195   178   the covered work, and you disclaim any intention to limit operation or
196   179   modification of the work as a means of enforcing, against the work's
197   180   users, your or third parties' legal rights to forbid circumvention of
198   181   technological measures.
199   182
200         -  4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184
202         -  You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186   receive it, in any medium, provided that you conspicuously and
204   187   appropriately publish on each copy an appropriate copyright notice;
205   188   keep intact all notices stating that this License and any
206   189   non-permissive terms added in accord with section 7 apply to the code;
207   190   keep intact all notices of the absence of any warranty; and give all
208   191   recipients a copy of this License along with the Program.
209   192
210         -  You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194   and you may offer support or warranty protection for a fee.
212   195
213   196   -  5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215         -  You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199   produce it from the Program, in the form of source code under the
217   200   terms of section 4, provided that you also meet all of these conditions:
218   201
219         -    a) The work must carry prominent notices stating that you modified
220         -    it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222         -    b) The work must carry prominent notices stating that it is
223         -    released under this License and any conditions added under section
224         -    7.  This requirement modifies the requirement in section 4 to
225         -    "keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         -    c) You must license the entire work, as a whole, under this
228         -    License to anyone who comes into possession of a copy.  This
```

N4J_013404

```
229          -    ___License will therefore apply, along with any applicable section 7
230          -    ___additional terms, to the whole of the work, and all its parts,
231          -    ___regardless of how they are packaged.  This License gives no
232          -    ___permission to license the work in any other way, but it does not
233          -    ___invalidate such permission if you have separately received it.
       210   + c) You must license the entire work, as a whole, under this
       211   + License to anyone who comes into possession of a copy.  This
       212   + License will therefore apply, along with any applicable section 7
       213   + additional terms, to the whole of the work, and all its parts,
       214   + regardless of how they are packaged.  This License gives no
       215   + permission to license the work in any other way, but it does not
       216   + invalidate such permission if you have separately received it.
234    217
235          -    ___d) If the work has interactive user interfaces, each must display
236          -    ___Appropriate Legal Notices; however, if the Program has interactive
237          -    ___interfaces that do not display Appropriate Legal Notices, your
238          -    ___work need not make them do so.
       218   + d) If the work has interactive user interfaces, each must display
       219   + Appropriate Legal Notices; however, if the Program has interactive
       220   + interfaces that do not display Appropriate Legal Notices, your
       221   + work need not make them do so.
239    222
240          -    __A compilation of a covered work with other separate and independent
       223   + A compilation of a covered work with other separate and independent
241    224       works, which are not by their nature extensions of the covered work,
242    225       and which are not combined with it such as to form a larger program,
243    226       in or on a volume of a storage or distribution medium, is called an
247    230       in an aggregate does not cause this License to apply to the other
248    231       parts of the aggregate.
249    232
250          -    __6. Conveying Non-Source Forms.
       233   + 6. Conveying Non-Source Forms.
251    234
252          -    __You may convey a covered work in object code form under the terms
       235   + You may convey a covered work in object code form under the terms
253    236       of sections 4 and 5, provided that you also convey the
254    237       machine-readable Corresponding Source under the terms of this License,
255    238       in one of these ways:
256    239
257          -    ___a) Convey the object code in, or embodied in, a physical product
258          -    ___(including a physical distribution medium), accompanied by the
259          -    ___Corresponding Source fixed on a durable physical medium
260          -    ___customarily used for software interchange.
261          -
262          -    ___b) Convey the object code in, or embodied in, a physical product
263          -    ___(including a physical distribution medium), accompanied by a
264          -    ___written offer, valid for at least three years and valid for as
265          -    ___long as you offer spare parts or customer support for that product
266          -    ___model, to give anyone who possesses the object code either (1) a
267          -    ___copy of the Corresponding Source for all the software in the
268          -    ___product that is covered by this License, on a durable physical
269          -    ___medium customarily used for software interchange, for a price no
270          -    ___more than your reasonable cost of physically performing this
271          -    ___conveying of source, or (2) access to copy the
272          -    ___Corresponding Source from a network server at no charge.
273          -
274          -    ___c) Convey individual copies of the object code with a copy of the
275          -    ___written offer to provide the Corresponding Source.  This
276          -    ___alternative is allowed only occasionally and noncommercially, and
277          -    ___only if you received the object code with such an offer, in accord
278          -    ___with subsection 6b.
279          -
280          -    ___d) Convey the object code by offering access from a designated
```

N4J_013405

```
281   - ____place (gratis or for a charge), and offer equivalent access to the
282   - ____Corresponding Source in the same way through the same place at no
283   - ____further charge.  You need not require recipients to copy the
284   - ____Corresponding Source along with the object code.  If the place to
285   - ____copy the object code is a network server, the Corresponding Source
286   - ____may be on a different server (operated by you or a third party)
287   - ____that supports equivalent copying facilities, provided you maintain
288   - ____clear directions next to the object code saying where to find the
289   - ____Corresponding Source.  Regardless of what server hosts the
290   - ____Corresponding Source, you remain obligated to ensure that it is
291   - ____available for as long as needed to satisfy these requirements.
292   -
293   - ____e) Convey the object code using peer-to-peer transmission, provided
294   - ____you inform other peers where the object code and Corresponding
295   - ____Source of the work are being offered to the general public at no
296   - ____charge under subsection 6d.
297   -
298   - __A separable portion of the object code, whose source code is excluded
      240  + a) Convey the object code in, or embodied in, a physical product
      241  + (including a physical distribution medium), accompanied by the
      242  + Corresponding Source fixed on a durable physical medium
      243  + customarily used for software interchange.
      244  +
      245  + b) Convey the object code in, or embodied in, a physical product
      246  + (including a physical distribution medium), accompanied by a
      247  + written offer, valid for at least three years and valid for as
      248  + long as you offer spare parts or customer support for that product
      249  + model, to give anyone who possesses the object code either (1) a
      250  + copy of the Corresponding Source for all the software in the
      251  + product that is covered by this License, on a durable physical
      252  + medium customarily used for software interchange, for a price no
      253  + more than your reasonable cost of physically performing this
      254  + conveying of source, or (2) access to copy the
      255  + Corresponding Source from a network server at no charge.
      256  +
      257  + c) Convey individual copies of the object code with a copy of the
      258  + written offer to provide the Corresponding Source.  This
      259  + alternative is allowed only occasionally and noncommercially, and
      260  + only if you received the object code with such an offer, in accord
      261  + with subsection 6b.
      262  +
      263  + d) Convey the object code by offering access from a designated
      264  + place (gratis or for a charge), and offer equivalent access to the
      265  + Corresponding Source in the same way through the same place at no
      266  + further charge.  You need not require recipients to copy the
      267  + Corresponding Source along with the object code.  If the place to
      268  + copy the object code is a network server, the Corresponding Source
      269  + may be on a different server (operated by you or a third party)
      270  + that supports equivalent copying facilities, provided you maintain
      271  + clear directions next to the object code saying where to find the
      272  + Corresponding Source.  Regardless of what server hosts the
      273  + Corresponding Source, you remain obligated to ensure that it is
      274  + available for as long as needed to satisfy these requirements.
      275  +
      276  + e) Convey the object code using peer-to-peer transmission, provided
      277  + you inform other peers where the object code and Corresponding
      278  + Source of the work are being offered to the general public at no
      279  + charge under subsection 6d.
      280  +
      281  + A separable portion of the object code, whose source code is excluded
299   282    from the Corresponding Source as a System Library, need not be
300   283    included in conveying the object code work.
301   284
```

N4J_013406

```
302          -   A "User Product" is either (1) a "consumer product", which means any
       285   +   A "User Product" is either (1) a "consumer product", which means any
303    286       tangible personal property which is normally used for personal, family,
304    287       or household purposes, or (2) anything designed or sold for incorporation
305    288       into a dwelling.  In determining whether a product is a consumer product,
312    295       commercial, industrial or non-consumer uses, unless such uses represent
313    296       the only significant mode of use of the product.
314    297

315          -   "Installation Information" for a User Product means any methods,
       298   +   "Installation Information" for a User Product means any methods,
316    299       procedures, authorization keys, or other information required to install
317    300       and execute modified versions of a covered work in that User Product from
318    301       a modified version of its Corresponding Source.  The information must
319    302       suffice to ensure that the continued functioning of the modified object
320    303       code is in no case prevented or interfered with solely because
321    304       modification has been made.
322    305

323          -   If you convey an object code work under this section in, or with, or
       306   +   If you convey an object code work under this section in, or with, or
324    307       specifically for use in, a User Product, and the conveying occurs as
325    308       part of a transaction in which the right of possession and use of the
326    309       User Product is transferred to the recipient in perpetuity or for a
331    314       modified object code on the User Product (for example, the work has
332    315       been installed in ROM).
333    316

334          -   The requirement to provide Installation Information does not include a
       317   +   The requirement to provide Installation Information does not include a
335    318       requirement to continue to provide support service, warranty, or updates
336    319       for a work that has been modified or installed by the recipient, or for
337    320       the User Product in which it has been modified or installed.  Access to a
338    321       network may be denied when the modification itself materially and
339    322       adversely affects the operation of the network or violates the rules and
340    323       protocols for communication across the network.
341    324

342          -   Corresponding Source conveyed, and Installation Information provided,
       325   +   Corresponding Source conveyed, and Installation Information provided,
343    326       in accord with this section must be in a format that is publicly
344    327       documented (and with an implementation available to the public in
345    328       source code form), and must require no special password or key for
346    329       unpacking, reading or copying.
347    330

348          -   7. Additional Terms.
       331   +   7. Additional Terms.
349    332

350          -   "Additional permissions" are terms that supplement the terms of this
       333   +   "Additional permissions" are terms that supplement the terms of this
351    334       License by making exceptions from one or more of its conditions.
352    335       Additional permissions that are applicable to the entire Program shall
353    336       be treated as though they were included in this License, to the extent
356    339       under those permissions, but the entire Program remains governed by
357    340       this License without regard to the additional permissions.
358    341

359          -   When you convey a copy of a covered work, you may at your option
       342   +   When you convey a copy of a covered work, you may at your option
360    343       remove any additional permissions from that copy, or from any part of
361    344       it.  (Additional permissions may be written to require their own
362    345       removal in certain cases when you modify the work.)  You may place
363    346       additional permissions on material, added by you to a covered work,
364    347       for which you have or can give appropriate copyright permission.
365    348

366          -   Notwithstanding any other provision of this License, for material you
       349   +   Notwithstanding any other provision of this License, for material you
367    350       add to a covered work, you may (if authorized by the copyright holders of
```

N4J_013407

```
368   351      that material) supplement the terms of this License with terms:
369   352
370          - ____a) Disclaiming warranty or limiting liability differently from the
371          - ____terms of sections 15 and 16 of this License; or
      353    + a) Disclaiming warranty or limiting liability differently from the
      354    + terms of sections 15 and 16 of this License; or
372   355
373          - ____b) Requiring preservation of specified reasonable legal notices or
374          - ____author attributions in that material or in the Appropriate Legal
375          - ____Notices displayed by works containing it; or
      356    + b) Requiring preservation of specified reasonable legal notices or
      357    + author attributions in that material or in the Appropriate Legal
      358    + Notices displayed by works containing it; or
376   359
377          - ____c) Prohibiting misrepresentation of the origin of that material, or
378          - ____requiring that modified versions of such material be marked in
379          - ____reasonable ways as different from the original version; or
      360    + c) Prohibiting misrepresentation of the origin of that material, or
      361    + requiring that modified versions of such material be marked in
      362    + reasonable ways as different from the original version; or
380   363
381          - ____d) Limiting the use for publicity purposes of names of licensors or
382          - ____authors of the material; or
      364    + d) Limiting the use for publicity purposes of names of licensors or
      365    + authors of the material; or
383   366
384          - ____e) Declining to grant rights under trademark law for use of some
385          - ____trade names, trademarks, or service marks; or
      367    + e) Declining to grant rights under trademark law for use of some
      368    + trade names, trademarks, or service marks; or
386   369
387          - ____f) Requiring indemnification of licensors and authors of that
388          - ____material by anyone who conveys the material (or modified versions of
389          - ____it) with contractual assumptions of liability to the recipient, for
390          - ____any liability that these contractual assumptions directly impose on
391          - ____those licensors and authors.
      370    + f) Requiring indemnification of licensors and authors of that
      371    + material by anyone who conveys the material (or modified versions of
      372    + it) with contractual assumptions of liability to the recipient, for
      373    + any liability that these contractual assumptions directly impose on
      374    + those licensors and authors.
392   375
393          - _All other non-permissive additional terms are considered "further
      376    + All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further_restriction,
397          - you may remove that term.  If a license document contains_a further
398          - restriction but permits relicensing or conveying under this_License, you
399          - may add to a covered work material governed by the terms_of that license
400          - document, provided that the further restriction does_not survive such
401          - relicensing or conveying.
402          -
403          - _If you add terms to a covered work in accord with this section, you
      379    + governed by this License along with a term that is a further
      380    + restriction,_you may remove that term.  If a license document contains
      381    + a further_restriction but permits relicensing or conveying under this
      382    + License, you_may add to a covered work material governed by the terms
      383    + of that license_document, provided that the further restriction does
      384    + not survive such_relicensing or conveying.
      385    +
      386    + If you add terms to a covered work in accord with this section, you
404   387      must place, in the relevant source files, a statement of the
```

N4J_013408

```
405   388      additional terms that apply to those files, or a notice indicating
406   389      where to find the applicable terms.
407   390

408        -    __Additional terms, permissive or non-permissive, may be stated in the
      391   +    Additional terms, permissive or non-permissive, may be stated in the
409   392      form of a separately written license, or stated as exceptions;
410   393      the above requirements apply either way.
411   394

412        -    __8. Termination.
      395   +    8. Termination.
413   396

414        -    __You may not propagate or modify a covered work except as expressly
      397   +    You may not propagate or modify a covered work except as expressly
415   398      provided under this License.  Any attempt otherwise to propagate or
416   399      modify it is void, and will automatically terminate your rights under
417   400      this License (including any patent licenses granted under the third
418   401      paragraph of section 11).
419   402

420        -    __However, if you cease all violation of this License, then your
      403   +    However, if you cease all violation of this License, then your
421   404      license from a particular copyright holder is reinstated (a)
422   405      provisionally, unless and until the copyright holder explicitly and
423   406      finally terminates your license, and (b) permanently, if the copyright
424   407      holder fails to notify you of the violation by some reasonable means
425   408      prior to 60 days after the cessation.
426   409

427        -    __Moreover, your license from a particular copyright holder is
      410   +    Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416

434        -    __Termination of your rights under this section does not terminate the
      417   +    Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422

440        -    __9. Acceptance Not Required for Having Copies.
      423   +    9. Acceptance Not Required for Having Copies.
441   424

442        -    __You are not required to accept this License in order to receive or
      425   +    You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433

451        -    __10. Automatic Licensing of Downstream Recipients.
      434   +    10. Automatic Licensing of Downstream Recipients.
452   435

453        -    __Each time you convey a covered work, the recipient automatically
      436   +    Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440

458        -    __An "entity transaction" is a transaction transferring control of an
      441   +    An "entity transaction" is a transaction transferring control of an
```

N4J_013409

```
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450

468         -    _You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458

476         -    _11. Patents.
      459   +   11. Patents.
477   460

478         -    _A "contributor" is a copyright holder who authorizes use under this
      461   +   A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464

482         -    _A contributor's "essential patent claims" are all patent claims
      465   +   A contributor's "essential patent claims" are all patent claims
483   466      owned or controlled by the contributor, whether already acquired or
484   467      hereafter acquired, that would be infringed by some manner, permitted
485   468      by this License, of making, using, or selling its contributor version,
489   472      patent sublicenses in a manner consistent with the requirements of
490   473      this License.
491   474

492         -    _Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476      patent license under the contributor's essential patent claims, to
494   477      make, use, sell, offer for sale, import and otherwise run, modify and
495   478      propagate the contents of its contributor version.
496   479

497         -    _In the following three paragraphs, a "patent license" is any express
      480   +   In the following three paragraphs, a "patent license" is any express
498   481      agreement or commitment, however denominated, not to enforce a patent
499   482      (such as an express permission to practice a patent or covenant not to
500   483      sue for patent infringement).  To "grant" such a patent license to a
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.
503   486

504         -    _If you convey a covered work, knowingly relying on a patent license,
      487   +   If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
516   499      country that you have reason to believe are valid.
517   500

518         -    _If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508

526         -    _A patent license is "discriminatory" if it does not include within
```

N4J_013410

```
527  509  + A patent license is "discriminatory" if it does not include within
528  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541        -   Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545        -   12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547        -   If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557        -   13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559        -   Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552

570        -   Notwithstanding any other provision of this License, you have permission
571        - to link or combine any covered work with a work licensed under version 3
572        - of the GNU General Public License into a single combined work, and to
573        - convey the resulting work.  The terms of this License will continue to
574        - apply to the part which is the covered work, but the work with which it is
575        - combined will remain governed by version 3 of the GNU General Public
576        - License.
577        -
578        -   14. Revised Versions of this License.
579        -
580        -   The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        -   Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -   If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
```

N4J_013411

```
599            -   Later license versions may give you additional or different
        553    + Notwithstanding any other provision of this License, you have
        554    + permission to link or combine any covered work with a work licensed
        555    + under version 3 of the GNU General Public License into a single
        556    + combined work, and to convey the resulting work.  The terms of this
        557    + License will continue to apply to the part which is the covered work,
        558    + but the work with which it is combined will remain governed by version
        559    + 3 of the GNU General Public License.
        560    +
        561    + 14. Revised Versions of this License.
        562    +
        563    + The Free Software Foundation may publish revised and/or new versions of
        564    + the GNU Affero General Public License from time to time.  Such new versions
        565    + will be similar in spirit to the present version, but may differ in detail to
        566    + address new problems or concerns.
        567    +
        568    + Each version is given a distinguishing version number.  If the
        569    + Program specifies that a certain numbered version of the GNU Affero General
        570    + Public License "or any later version" applies to it, you have the
        571    + option of following the terms and conditions either of that numbered
        572    + version or of any later version published by the Free Software
        573    + Foundation.  If the Program does not specify a version number of the
        574    + GNU Affero General Public License, you may choose any version ever published
        575    + by the Free Software Foundation.
        576    +
        577    + If the Program specifies that a proxy can decide which future
        578    + versions of the GNU Affero General Public License can be used, that proxy's
        579    + public statement of acceptance of a version permanently authorizes you
        580    + to choose that version for the Program.
        581    +
        582    + Later license versions may give you additional or different
600     583      permissions.  However, no additional obligations are imposed on any
601     584      author or copyright holder as a result of your choosing to follow a
602     585      later version.
603     586
604            -   15. Disclaimer of Warranty.
        587    + 15. Disclaimer of Warranty.
605     588
606            -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607     590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608     591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609     592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612     595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613     596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614     597
615            -   16. Limitation of Liability.
        598    + 16. Limitation of Liability.
616     599
617            -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
        600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618     601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619     602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620     603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624     607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625     608      SUCH DAMAGES.
626     609
627            -   17. Interpretation of Sections 15 and 16.
        610    + 17. Interpretation of Sections 15 and 16.
628     611
629            -   If the disclaimer of warranty and limitation of liability provided
        612    + If the disclaimer of warranty and limitation of liability provided
630     613      above cannot be given local legal effect according to their terms,
```

N4J_013412

```
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618
636       -                      END OF TERMS AND CONDITIONS
      619  +  END OF TERMS AND CONDITIONS
637   620
638       -              How to Apply These Terms to Your New Programs
      621  +  How to Apply These Terms to Your New Programs
639   622
640       -    If you develop a new program, and you want it to be of the greatest
      623  +  If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626
644       -    To do so, attach the following notices to the program.  It is safest
      627  +  To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631
649       -    <one line to give the program's name and a brief idea of what it does.>
650       -    Copyright (C) <year>  <name of author>
      632  +  <one line to give the program's name and a brief idea of what it does.>
      633  +  Copyright (C) <year>  <name of author>
651   634
652       -    This program is free software: you can redistribute it and/or modify
653       -    it under the terms of the GNU Affero General Public License as
654       -    published by the Free Software Foundation, either version 3 of the
655       -    License, or (at your option) any later version.
      635  +  This program is free software: you can redistribute it and/or modify
      636  +  it under the terms of the GNU Affero General Public License as published by
      637  +  the Free Software Foundation, either version 3 of the License, or
      638  +  (at your option) any later version.
656   639
657       -    This program is distributed in the hope that it will be useful,
658       -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    GNU Affero General Public License for more details.
      640  +  This program is distributed in the hope that it will be useful,
      641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  +  GNU Affero General Public License for more details.
661   644
662       -    You should have received a copy of the GNU Affero General Public License
663       -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  +  You should have received a copy of the GNU Affero General Public License
      646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648      Also add information on how to contact you by electronic and paper mail.
666   649
667       -    If your software can interact with users remotely through a computer
      650  +  If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
674   657
675       -    You should also get your employer (if you work as a programmer) or school,
      658  +  You should also get your employer (if you work as a programmer) or school,
```

N4J_013413

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678        -   <http://www.gnu.org/licenses/>.
679        -
680        -
681        -   "Commons Clause" License Condition
682        -
683        -   The Software is provided to you by the Licensor under the License, as
684        -   defined below, subject to the following condition. Without limiting
685        -   other conditions in the License, the grant of rights under the License
686        -   will not include, and the License does not grant to you, the right to
687        -   Sell the Software.  For purposes of the foregoing, "Sell" means
688        -   practicing any or all of the rights granted to you under the License
689        -   to provide to third parties, for a fee or other consideration,
690        -   a product or service that consists, entirely or substantially,
691        -   of the Software or the functionality of the Software. Any license
692        -   notice or attribution required by the License must also include
693        -   this Commons Cause License Condition notice.
      661 +   <https://www.gnu.org/licenses/>.
```

∨  486 ▮▮▮▮  tools/LICENSE.txt  📋

```
...  ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +    Version 3, 19 November 2007
5     3    
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
10    7    
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
14    9    
15         -
16         -
17         -                 GNU AFFERO GENERAL PUBLIC LICENSE
18         -                   Version 3, 19 November 2007
19         -
20         -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -   Everyone is permitted to copy and distribute verbatim copies
22         -   of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -    The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
     10    + The GNU Affero General Public License is a free, copyleft license for
     11    + software and other kinds of works, specifically designed to ensure
28    12      cooperation with the community in the case of network server software.
29    13    
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
```

N4J_013414

```
33           -  freedom to share and change all versions of a program--to make sure it
34           -  remains free software for all its users.
      14     +  The licenses for most software and other practical works are designed
      15     +  to take away your freedom to share and change the works.  By contrast,
      16     +  our General Public Licenses are intended to guarantee your freedom to
      17     +  share and change all versions of a program--to make sure it remains free
      18     +  software for all its users.
35    19
36           -   When we speak of free software, we are referring to freedom, not
      20     +  When we speak of free software, we are referring to freedom, not
37    21        price.  Our General Public Licenses are designed to make sure that you
38    22        have the freedom to distribute copies of free software (and charge for
39    23        them if you wish), that you receive source code or can get it if you
40    24        want it, that you can change the software or use pieces of it in new
41    25        free programs, and that you know you can do these things.
42    26
43           -   Developers that use our General Public Licenses protect your rights
      27     +  Developers that use our General Public Licenses protect your rights
44    28        with two steps: (1) assert copyright on the software, and (2) offer
45    29        you this License which gives you legal permission to copy, distribute
46    30        and/or modify the software.
47    31
48           -   A secondary benefit of defending all users' freedom is that
      32     +  A secondary benefit of defending all users' freedom is that
49    33        improvements made in alternate versions of the program, if they
50    34        receive widespread use, become available for other developers to
51    35        incorporate.  Many developers of free software are heartened and
55    39        letting the public access it on a server without ever releasing its
56    40        source code to the public.
57    41
58           -   The GNU Affero General Public License is designed specifically to
      42     +  The GNU Affero General Public License is designed specifically to
59    43        ensure that, in such cases, the modified source code becomes available
60    44        to the community.  It requires the operator of a network server to
61    45        provide the source code of the modified version running there to the
62    46        users of that server.  Therefore, public use of a modified version, on
63    47        a publicly accessible server, gives the public access to the source
64    48        code of the modified version.
65    49
66           -   An older license, called the Affero General Public License and
      50     +  An older license, called the Affero General Public License and
67    51        published by Affero, was designed to accomplish similar goals.  This is
68    52        a different license, not a version of the Affero GPL, but Affero has
69    53        released a new version of the Affero GPL which permits relicensing under
70    54        this license.
71    55
72           -   The precise terms and conditions for copying, distribution and
      56     +  The precise terms and conditions for copying, distribution and
73    57        modification follow.
74    58
75           -                    TERMS AND CONDITIONS
      59     +  TERMS AND CONDITIONS
      60     +
      61     +  0. Definitions.
76    62
77           -   0. Definitions.
      63     +  "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79           -   "This License" refers to version 3 of the GNU Affero General Public
80           -  License.
      65     +  "Copyright" also means copyright-like laws that apply to other kinds of
      66     +  works, such as semiconductor masks.
81    67
```

N4J_013415

```
 82            -    "Copyright" also means copyright-like laws that apply to other kinds
 83            - of works, such as semiconductor masks.
 84            -
 85            -    "The Program" refers to any copyrightable work licensed under this
       68     + "The Program" refers to any copyrightable work licensed under this
 86    69       License.  Each licensee is addressed as "you".  "Licensees" and
 87    70       "recipients" may be individuals or organizations.
 88    71
 89            -    To "modify" a work means to copy from or adapt all or part of the work
       72     + To "modify" a work means to copy from or adapt all or part of the work
 90    73       in a fashion requiring copyright permission, other than the making of an
 91    74       exact copy.  The resulting work is called a "modified version" of the
 92    75       earlier work or a work "based on" the earlier work.
 93    76
 94            -    A "covered work" means either the unmodified Program or a work based
       77     + A "covered work" means either the unmodified Program or a work based
 95    78       on the Program.
 96    79
 97            -    To "propagate" a work means to do anything with it that, without
       80     + To "propagate" a work means to do anything with it that, without
 98    81       permission, would make you directly or secondarily liable for
 99    82       infringement under applicable copyright law, except executing it on a
100    83       computer or modifying a private copy.  Propagation includes copying,
101    84       distribution (with or without modification), making available to the
102    85       public, and in some countries other activities as well.
103    86
104            -    To "convey" a work means any kind of propagation that enables other
       87     + To "convey" a work means any kind of propagation that enables other
105    88       parties to make or receive copies.  Mere interaction with a user through
106    89       a computer network, with no transfer of a copy, is not conveying.
107    90
108            -    An interactive user interface displays "Appropriate Legal Notices"
       91     + An interactive user interface displays "Appropriate Legal Notices"
109    92       to the extent that it includes a convenient and prominently visible
110    93       feature that (1) displays an appropriate copyright notice, and (2)
111    94       tells the user that there is no warranty for the work (except to the
114    97       the interface presents a list of user commands or options, such as a
115    98       menu, a prominent item in the list meets this criterion.
116    99
117            -    1. Source Code.
      100     + 1. Source Code.
118   101
119            -    The "source code" for a work means the preferred form of the work
      102     + The "source code" for a work means the preferred form of the work
120   103       for making modifications to it.  "Object code" means any non-source
121   104       form of a work.
122   105
123            -    A "Standard Interface" means an interface that either is an official
      106     + A "Standard Interface" means an interface that either is an official
124   107       standard defined by a recognized standards body, or, in the case of
125   108       interfaces specified for a particular programming language, one that
126   109       is widely used among developers working in that language.
127   110
128            -    The "System Libraries" of an executable work include anything, other
      111     + The "System Libraries" of an executable work include anything, other
129   112       than the work as a whole, that (a) is included in the normal form of
130   113       packaging a Major Component, but which is not part of that Major
131   114       Component, and (b) serves only to enable use of the work with that
136   119       (if any) on which the executable work runs, or a compiler used to
137   120       produce the work, or an object code interpreter used to run it.
138   121
139            -    The "Corresponding Source" for a work in object code form means all
      122     + The "Corresponding Source" for a work in object code form means all
```

N4J_013416

```
140   123   the source code needed to generate, install, and (for an executable
141   124   work) run the object code and to modify the work, including scripts to
142   125   control those activities.  However, it does not include the work's
149   132   such as by intimate data communication or control flow between those
150   133   subprograms and other parts of the work.
151   134
152    -    The Corresponding Source need not include anything that users
      135 +  The Corresponding Source need not include anything that users
153   136   can regenerate automatically from other parts of the Corresponding
154   137   Source.
155   138
156    -    The Corresponding Source for a work in source code form is that
      139 +  The Corresponding Source for a work in source code form is that
157   140   same work.
158   141
159    -    2. Basic Permissions.
      142 +  2. Basic Permissions.
160   143
161    -    All rights granted under this License are granted for the term of
      144 +  All rights granted under this License are granted for the term of
162   145   copyright on the Program, and are irrevocable provided the stated
163   146   conditions are met.  This License explicitly affirms your unlimited
164   147   permission to run the unmodified Program.  The output from running a
165   148   covered work is covered by this License only if the output, given its
166   149   content, constitutes a covered work.  This License acknowledges your
167   150   rights of fair use or other equivalent, as provided by copyright law.
168   151
169    -    You may make, run and propagate covered works that you do not
      152 +  You may make, run and propagate covered works that you do not
170   153   convey, without conditions so long as your license otherwise remains
171   154   in force.  You may convey covered works to others for the sole purpose
172   155   of having them make modifications exclusively for you, or provide you
177   160   and control, on terms that prohibit them from making any copies of
178   161   your copyrighted material outside their relationship with you.
179   162
180    -    Conveying under any other circumstances is permitted solely under
      163 +  Conveying under any other circumstances is permitted solely under
181   164   the conditions stated below.  Sublicensing is not allowed; section 10
182   165   makes it unnecessary.
183   166
184    -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167 +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186    -    No covered work shall be deemed part of an effective technological
      169 +  No covered work shall be deemed part of an effective technological
187   170   measure under any applicable law fulfilling obligations under article
188   171   11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172   similar laws prohibiting or restricting circumvention of such
190   173   measures.
191   174
192    -    When you convey a covered work, you waive any legal power to forbid
      175 +  When you convey a covered work, you waive any legal power to forbid
193   176   circumvention of technological measures to the extent such circumvention
194   177   is effected by exercising rights under this License with respect to
195   178   the covered work, and you disclaim any intention to limit operation or
196   179   modification of the work as a means of enforcing, against the work's
197   180   users, your or third parties' legal rights to forbid circumvention of
198   181   technological measures.
199   182
200    -    4. Conveying Verbatim Copies.
      183 +  4. Conveying Verbatim Copies.
201   184
202    -    You may convey verbatim copies of the Program's source code as you
```

N4J_013417

```
185   + You may convey verbatim copies of the Program's source code as you
203   186   receive it, in any medium, provided that you conspicuously and
204   187   appropriately publish on each copy an appropriate copyright notice;
205   188   keep intact all notices stating that this License and any
206   189   non-permissive terms added in accord with section 7 apply to the code;
207   190   keep intact all notices of the absence of any warranty; and give all
208   191   recipients a copy of this License along with the Program.
209   192

210       - __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194   and you may offer support or warranty protection for a fee.
212   195

213       - __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197

215       - __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199   produce it from the Program, in the form of source code under the
217   200   terms of section 4, provided that you also meet all of these conditions:
218   201

219       - ____a) The work must carry prominent notices stating that you modified
220       - ____it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204

222       - ____b) The work must carry prominent notices stating that it is
223       - ____released under this License and any conditions added under section
224       - ____7.  This requirement modifies the requirement in section 4 to
225       - ____"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209

227       - ____c) You must license the entire work, as a whole, under this
228       - ____License to anyone who comes into possession of a copy.  This
229       - ____License will therefore apply, along with any applicable section 7
230       - ____additional terms, to the whole of the work, and all its parts,
231       - ____regardless of how they are packaged.  This License gives no
232       - ____permission to license the work in any other way, but it does not
233       - ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217

235       - ____d) If the work has interactive user interfaces, each must display
236       - ____Appropriate Legal Notices; however, if the Program has interactive
237       - ____interfaces that do not display Appropriate Legal Notices, your
238       - ____work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222

240       - __A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224   works, which are not by their nature extensions of the covered work,
242   225   and which are not combined with it such as to form a larger program,
243   226   in or on a volume of a storage or distribution medium, is called an
```

N4J_013418

```
247   230      in an aggregate does not cause this License to apply to the other
248   231      parts of the aggregate.
249   232

250        -    6. Conveying Non-Source Forms.
      233   +  6. Conveying Non-Source Forms.
251   234

252        -    You may convey a covered work in object code form under the terms
      235   +  You may convey a covered work in object code form under the terms
253   236      of sections 4 and 5, provided that you also convey the
254   237      machine-readable Corresponding Source under the terms of this License,
255   238      in one of these ways:
256   239

257        -      a) Convey the object code in, or embodied in, a physical product
258        -    (including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    customarily used for software interchange.
261        -

262        -      b) Convey the object code in, or embodied in, a physical product
263        -    (including a physical distribution medium), accompanied by a
264        -    written offer, valid for at least three years and valid for as
265        -    long as you offer spare parts or customer support for that product
266        -    model, to give anyone who possesses the object code either (1) a
267        -    copy of the Corresponding Source for all the software in the
268        -    product that is covered by this License, on a durable physical
269        -    medium customarily used for software interchange, for a price no
270        -    more than your reasonable cost of physically performing this
271        -    conveying of source, or (2) access to copy the
272        -    Corresponding Source from a network server at no charge.
273        -

274        -      c) Convey individual copies of the object code with a copy of the
275        -    written offer to provide the Corresponding Source.  This
276        -    alternative is allowed only occasionally and noncommercially, and
277        -    only if you received the object code with such an offer, in accord
278        -    with subsection 6b.
279        -

280        -      d) Convey the object code by offering access from a designated
281        -    place (gratis or for a charge), and offer equivalent access to the
282        -    Corresponding Source in the same way through the same place at no
283        -    further charge.  You need not require recipients to copy the
284        -    Corresponding Source along with the object code.  If the place to
285        -    copy the object code is a network server, the Corresponding Source
286        -    may be on a different server (operated by you or a third party)
287        -    that supports equivalent copying facilities, provided you maintain
288        -    clear directions next to the object code saying where to find the
289        -    Corresponding Source.  Regardless of what server hosts the
290        -    Corresponding Source, you remain obligated to ensure that it is
291        -    available for as long as needed to satisfy these requirements.
292        -

293        -      e) Convey the object code using peer-to-peer transmission, provided
294        -    you inform other peers where the object code and Corresponding
295        -    Source of the work are being offered to the general public at no
296        -    charge under subsection 6d.
297        -

298        -    A separable portion of the object code, whose source code is excluded
      240   +  a) Convey the object code in, or embodied in, a physical product
      241   +  (including a physical distribution medium), accompanied by the
      242   +  Corresponding Source fixed on a durable physical medium
      243   +  customarily used for software interchange.
      244   +
      245   +  b) Convey the object code in, or embodied in, a physical product
      246   +  (including a physical distribution medium), accompanied by a
      247   +  written offer, valid for at least three years and valid for as
      248   +  long as you offer spare parts or customer support for that product
```

N4J_013419

```
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302         - _A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
313   296   the only significant mode of use of the product.
314   297
315         - _"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299   procedures, authorization keys, or other information required to install
317   300   and execute modified versions of a covered work in that User Product from
318   301   a modified version of its Corresponding Source.  The information must
319   302   suffice to ensure that the continued functioning of the modified object
320   303   code is in no case prevented or interfered with solely because
321   304   modification has been made.
322   305
323         - _If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307   specifically for use in, a User Product, and the conveying occurs as
325   308   part of a transaction in which the right of possession and use of the
326   309   User Product is transferred to the recipient in perpetuity or for a
331   314   modified object code on the User Product (for example, the work has
332   315   been installed in ROM).
333   316
334         - _The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
```

N4J_013420

```
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
342       -   __Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348       -   __7. Additional Terms.
      331   + 7. Additional Terms.
349   332
350       -   __"Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
358   341
359       -   __When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366       -   __Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370       -   ___a) Disclaiming warranty or limiting liability differently from the
371       -   ___terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373       -   ___b) Requiring preservation of specified reasonable legal notices or
374       -   ___author attributions in that material or in the Appropriate Legal
375       -   ___Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377       -   ___c) Prohibiting misrepresentation of the origin of that material, or
378       -   ___requiring that modified versions of such material be marked in
379       -   ___reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381       -   ___d) Limiting the use for publicity purposes of names of licensors or
382       -   ___authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384       -   ___e) Declining to grant rights under trademark law for use of some
```

N4J_013421

```
385           -     trade names, trademarks, or service marks; or
      367     + e) Declining to grant rights under trademark law for use of some
      368     + trade names, trademarks, or service marks; or
386   369
387           -     f) Requiring indemnification of licensors and authors of that
388           -     material by anyone who conveys the material (or modified versions of
389           -     it) with contractual assumptions of liability to the recipient, for
390           -     any liability that these contractual assumptions directly impose on
391           -     those licensors and authors.
      370     + f) Requiring indemnification of licensors and authors of that
      371     + material by anyone who conveys the material (or modified versions of
      372     + it) with contractual assumptions of liability to the recipient, for
      373     + any liability that these contractual assumptions directly impose on
      374     + those licensors and authors.
392   375
393           -   All other non-permissive additional terms are considered "further
      376     + All other non-permissive additional terms are considered "further
394   377       restrictions" within the meaning of section 10.  If the Program as you
395   378       received it, or any part of it, contains a notice stating that it is
396           - governed by this License along with a term that is a further restriction,
397           - you may remove that term.  If a license document contains a further
398           - restriction but permits relicensing or conveying under this License, you
399           - may add to a covered work material governed by the terms of that license
400           - document, provided that the further restriction does not survive such
401           - relicensing or conveying.
402           -
403           -   If you add terms to a covered work in accord with this section, you
      379     + governed by this License along with a term that is a further
      380     + restriction, you may remove that term.  If a license document contains
      381     + a further restriction but permits relicensing or conveying under this
      382     + License, you may add to a covered work material governed by the terms
      383     + of that license document, provided that the further restriction does
      384     + not survive such relicensing or conveying.
      385     +
      386     + If you add terms to a covered work in accord with this section, you
404   387       must place, in the relevant source files, a statement of the
405   388       additional terms that apply to those files, or a notice indicating
406   389       where to find the applicable terms.
407   390
408           -   Additional terms, permissive or non-permissive, may be stated in the
      391     + Additional terms, permissive or non-permissive, may be stated in the
409   392       form of a separately written license, or stated as exceptions;
410   393       the above requirements apply either way.
411   394
412           -   8. Termination.
      395     + 8. Termination.
413   396
414           -   You may not propagate or modify a covered work except as expressly
      397     + You may not propagate or modify a covered work except as expressly
415   398       provided under this License.  Any attempt otherwise to propagate or
416   399       modify it is void, and will automatically terminate your rights under
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402
420           -   However, if you cease all violation of this License, then your
      403     + However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409
427           -   Moreover, your license from a particular copyright holder is
```

N4J_013422

```
428   410   + Moreover, your license from a particular copyright holder is
      411   + reinstated permanently if the copyright holder notifies you of the
429   412   + violation by some reasonable means, this is the first time you have
430   413   + received notice of violation of this License (for any work) from that
431   414   + copyright holder, and you cure the violation prior to 30 days after
432   415   + your receipt of the notice.
433   416   +
434         - __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440         - __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424
442         - __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         - __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         - __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         - __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         - __You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         - __11. Patents.
      459   + 11. Patents.
477   460
478         - __A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         - __A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
```

N4J_013423

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
485  468        by this License, of making, using, or selling its contributor version,
489  472        patent sublicenses in a manner consistent with the requirements of
490  473        this License.
491  474

492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497       -   __In the following three paragraphs, a "patent license" is any express
     480  +   In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +   If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518       -   __If, pursuant to or in connection with a single transaction or
     501  +   If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526       -   __A patent license is "discriminatory" if it does not include within
     509  +   A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +   Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528  +   12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +   If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
```

N4J_013424

```
542  + Notwithstanding any other provision of this License, if you modify the
560  543  +   Program, your modified version must prominently offer all users
561  544  +   interacting with it remotely through a computer network (if your version
562  545  +   supports such interaction) an opportunity to receive the Corresponding
567  550  +   of the GNU General Public License that is incorporated pursuant to the
568  551  +   following paragraph.
569  552
570  -   Notwithstanding any other provision of this License, you have permission
571  -   to link or combine any covered work with a work licensed under version 3
572  -   of the GNU General Public License into a single combined work, and to
573  -   convey the resulting work.  The terms of this License will continue to
574  -   apply to the part which is the covered work, but the work with which it is
575  -   combined will remain governed by version 3 of the GNU General Public
576  -   License.
577  -
578  -   14. Revised Versions of this License.
579  -
580  -   The Free Software Foundation may publish revised and/or new versions of
581  -   the GNU Affero General Public License from time to time.  Such new
582  -   versions will be similar in spirit to the present version, but may differ
583  -   in detail to address new problems or concerns.
584  -
585  -   Each version is given a distinguishing version number.  If the
586  -   Program specifies that a certain numbered version of the GNU Affero
587  -   General Public License "or any later version" applies to it, you have
588  -   the option of following the terms and conditions either of that
589  -   numbered version or of any later version published by the Free
590  -   Software Foundation.  If the Program does not specify a version number
591  -   of the GNU Affero General Public License, you may choose any version
592  -   ever published by the Free Software Foundation.
593  -
594  -   If the Program specifies that a proxy can decide which future
595  -   versions of the GNU Affero General Public License can be used, that
596  -   proxy's public statement of acceptance of a version permanently
597  -   authorizes you to choose that version for the Program.
598  -
599  -   Later license versions may give you additional or different
553  + Notwithstanding any other provision of this License, you have
554  +   permission to link or combine any covered work with a work licensed
555  +   under version 3 of the GNU General Public License into a single
556  +   combined work, and to convey the resulting work.  The terms of this
557  +   License will continue to apply to the part which is the covered work,
558  +   but the work with which it is combined will remain governed by version
559  +   3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  +   the GNU Affero General Public License from time to time.  Such new versions
565  +   will be similar in spirit to the present version, but may differ in detail to
566  +   address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  +   Program specifies that a certain numbered version of the GNU Affero General
570  +   Public License "or any later version" applies to it, you have the
571  +   option of following the terms and conditions either of that numbered
572  +   version or of any later version published by the Free Software
573  +   Foundation.  If the Program does not specify a version number of the
574  +   GNU Affero General Public License, you may choose any version ever published
575  +   by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  +   versions of the GNU Affero General Public License can be used, that proxy's
```

```
            579   + public statement of acceptance of a version permanently authorizes you
            580   + to choose that version for the Program.
            581   +
            582   + Later license versions may give you additional or different
      600   583     permissions.  However, no additional obligations are imposed on any
      601   584     author or copyright holder as a result of your choosing to follow a
      602   585     later version.
      603   586
      604         -  15. Disclaimer of Warranty.
            587   + 15. Disclaimer of Warranty.
      605   588
      606         -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
            589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
      608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
      609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
      612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
      613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
      614   597
      615         -  16. Limitation of Liability.
            598   + 16. Limitation of Liability.
      616   599
      617         -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
            600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
      619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
      620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
      624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
      625   608     SUCH DAMAGES.
      626   609
      627         -  17. Interpretation of Sections 15 and 16.
            610   + 17. Interpretation of Sections 15 and 16.
      628   611
      629         -  If the disclaimer of warranty and limitation of liability provided
            612   + If the disclaimer of warranty and limitation of liability provided
      630   613     above cannot be given local legal effect according to their terms,
      631   614     reviewing courts shall apply local law that most closely approximates
      632   615     an absolute waiver of all civil liability in connection with the
      633   616     Program, unless a warranty or assumption of liability accompanies a
      634   617     copy of the Program in return for a fee.
      635   618
      636         -                     END OF TERMS AND CONDITIONS
            619   + END OF TERMS AND CONDITIONS
      637   620
      638         -            How to Apply These Terms to Your New Programs
            621   + How to Apply These Terms to Your New Programs
      639   622
      640         -  If you develop a new program, and you want it to be of the greatest
            623   + If you develop a new program, and you want it to be of the greatest
      641   624     possible use to the public, the best way to achieve this is to make it
      642   625     free software which everyone can redistribute and change under these terms.
      643   626
      644         -  To do so, attach the following notices to the program.  It is safest
            627   + To do so, attach the following notices to the program.  It is safest
      645   628     to attach them to the start of each source file to most effectively
      646   629     state the exclusion of warranty; and each file should have at least
      647   630     the "copyright" line and a pointer to where the full notice is found.
      648   631
      649         -    <one line to give the program's name and a brief idea of what it does.>
      650         -    Copyright (C) <year>  <name of author>
            632   + <one line to give the program's name and a brief idea of what it does.>
            633   + Copyright (C) <year>  <name of author>
      651   634
```

N4J_013426

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
652      -    This program is free software: you can redistribute it and/or modify
653      -    it under the terms of the GNU Affero General Public License as
654      -    published by the Free Software Foundation, either version 3 of the
655      -    License, or (at your option) any later version.
         635  + This program is free software: you can redistribute it and/or modify
         636  + it under the terms of the GNU Affero General Public License as published by
         637  + the Free Software Foundation, either version 3 of the License, or
         638  + (at your option) any later version.
656      639
657      -    This program is distributed in the hope that it will be useful,
658      -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -    GNU Affero General Public License for more details.
         640  + This program is distributed in the hope that it will be useful,
         641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
         642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         643  + GNU Affero General Public License for more details.
661      644
662      -    You should have received a copy of the GNU Affero General Public License
663      -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
         645  + You should have received a copy of the GNU Affero General Public License
         646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664      647
665      648    Also add information on how to contact you by electronic and paper mail.
666      649
667      -  If your software can interact with users remotely through a computer
         650  + If your software can interact with users remotely through a computer
668      651    network, you should also make sure that it provides a way for users to
669      652    get its source.  For example, if your program is a web application, its
670      653    interface could display a "Source" link that leads users to an archive
671      654    of the code.  There are many ways you could offer source, and different
672      655    solutions will be better for different programs; see section 13 for the
673      656    specific requirements.
674      657
675      -  You should also get your employer (if you work as a programmer) or school,
         658  + You should also get your employer (if you work as a programmer) or school,
676      659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677      660    For more information on this, and how to apply and follow the GNU AGPL, see
678      -  <http://www.gnu.org/licenses/>.
679      -
680      -
681      -  "Commons Clause" License Condition
682      -
683      -  The Software is provided to you by the Licensor under the License, as
684      -  defined below, subject to the following condition. Without limiting
685      -  other conditions in the License, the grant of rights under the License
686      -  will not include, and the License does not grant to you, the right to
687      -  Sell the Software.  For purposes of the foregoing, "Sell" means
688      -  practicing any or all of the rights granted to you under the License
689      -  to provide to third parties, for a fee or other consideration,
690      -  a product or service that consists, entirely or substantially,
691      -  of the Software or the functionality of the Software. Any license
692      -  notice or attribution required by the License must also include
693      -  this Commons Cause License Condition notice.
         661  + <https://www.gnu.org/licenses/>.
```

**0 comments on commit** `c0b23b2`

Please sign in to comment.

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                377/377

# EXHIBIT 11

**Statement of Work**

**Introduction/Overview**

**This contract will facilitate the continued development and operations & maintenance support needs of Research, Applied Analytics, and Statistics/Data Management Division (RAAS/DMD) CDW Knowledge Graph Environment (CKGE). CKGE provides critical graph research and analytics resources for investigators and research analysts. This contract will provide necessary consulting and professional services to maintain an existing environment, develop additional analytical features, and help IRS staff become more knowledgeable and skilled in the capabilities of the CKGE.**

**Background**

**The CKGE is the result of a collaboration between t DMD and Data Exploration & Testing (DET) divisions of RAAS.  CKGE has successfully helped evolve the analytical capabilities of related entities using a framework of open-source software capabilities to strive for costeffectiveness and enhance expanded benefits from flexibility to integrated several different linked-data sources.**

**RAAS plans to continue to leverage the CKGE's linked-data and graph related capabilities for use by the IRS research & analytics community, which currently focuses on fraud related case work by Exam and Collection during filing and post-filing seasons. Prior work using the CKGE has shown benefits for investigators in a variety of units, such as Fraud Operations, EITC (Earned Income Tax Credit) preparer compliance, Exam, Collection, CI**
**(Criminal**

**Investigation), and RICS (Return Integrity and Compliance Services). Principally, the environment will continue to facilitate a range of investigator and research graph-type analyses. As of October 2017, the**

1

CKGE is utilized by more than 300 employees throughout the IRS, with dozens of new users onboarding monthly.

The CKGE framework includes a graph database:

elastic search capabilities; java-script based, user-interface; and microservices components. These enable useful for supporting graph-related research.
RAAS does not intend to alter this framework.

CKGE includes two specially designed features that require maintenance and expansion as the CKGE functionality continues to grow. The first is a Federal Information Security Modernization Act (FISMA) related module existing within the framework, which has been specially designed and requires maintenance and enhancements. The second is functionality to support Section 508 compliance which ensures accessibility to the CKGE data and features.

CKGE relies on large and varied amounts of data extracted from DMD's Compliance Data Warehouse (CDW), which represents a diverse set of tax administration data sets. Existing extracts, transform and load processes must be evaluated and updated to leverage a variety of available tools that exist within the CKGE and peripheral technologies such as a Hadoop/Spark cluster.

DMD also manages another legacy graph environment, yK1, that is scheduled to be integrated into the CKGE. yK1 has existing Oracle data storage, extract transform and load procedures, and a user-Interface that will be part of the integration into the CKGE.

## Scope of Work & Description of Tasks

1. **Orientation and Ramp-Up Knowledge Transfer: The vendor shall acquire and review the necessary documentation, information, and processes related to any work in progress. This task includes meeting with the IRS subject matter experts frequently to gather any tacit knowledge related to the CKGE, as well as relevant tasks or programs**

2

**in development. The Government estimates this task will take approximately one month to complete after the Task Order is awarded.**

2. **Operations & Maintenance: The vendor shall conduct all operations and maintenances duties for all components of the CKGE framework, including the following:**
   a. **FISMA and 508 compliance reporting, testing, and modifications**
   b. **Account activation and use monitoring for management**
   c. **Monitoring of CKGE performance**
   d. **Provisioning of new data**
   e. **Mentoring and knowledge transfer**
   f. **Provide troubleshooting of issues and bugs reported via email by RAAS or CKGE users, minimally Monday - Friday and between 7:00am-5:00pm Eastern Time.**

3. **CKGE Development: The vendor will make any required modifications to the user interface and overall environment.**

   **These modifications may include but are not limited to the expansion of data elements, improvements to ETL process, adjustments to the search functionality and rendering features, and improved interface for naïve, pattern-based use using Java or Cypher.**

   **The following are the modifications already slated for FY 2018:**

   a. **Conduct legacy and new account enrollment transition and enhance any FISMA module features in support of enhancements to existing auditing features.**
   b. **Enhance UI and supporting elements, as needed, with search and graph rendering changes based on user feedback at least twice.**
   c. **Reduce CKGE 'time to graph'; including but not limited to collaboration with RAAS DBAs and analysts to test Spark/Hadoop for ETL changes that involved modification to the existing CKGE framework elements.**
   d. **Collaborate with IRS to plan the expansion of existing elastic search capabilities to achieve performance improvements.**

3

All existing FISMA and 508-compliance features must be modified to include any additional functionality.

The vendor is responsible for ensuring any open source products within the CKGE conform to their license-terms. Any modification to the existing infrastructure's open-source programs must adhere to licensing allowances.

yK1 Conversion (Base Year Only): The vendor will collaborate with IRS staff and contractor teams to complete the transition of all yK1 components from the existing environment into the CKGE that addresses the ETL

4. processes, data storage, and provide search functionality and a userinterface compatible with the CKGE framework. The transition should include a review and redesign of data loading strategies for the yK1 database to leverage the CKGE application's data loads Upon completion of the transition, yK1 should include the CKGE FISMA and 508-Compliance features.

4.1 The vendor shall provide a detailed implementation plan for the transition of yK1 into CKGE, including time frames for completion of each stage. This includes the enhancement of the Build Out Tool (BOT) analysis capabilities, which capability produces a pruned tree of a partnership graph representing amounts and one of four optimization parameters.

4.2 Upon Government acceptance of said plan, the vendor shall implement the plan to complete the transition, collaborate with IRS staff and contractor teams to complete yK1 integration tasks that results in minimally sufficient, viable alpha version operating solely within the CKGE.

4.3 The vendor shall incorporate feedback from alpha tests to sufficiently release a beta version

4.4 The vendor shall consult with IRS staff and contractor teams to support the evaluation of feasibility and considerations for permanent capability

4

5. **Continuous Knowledge Sharing: Conduct knowledge sharing sessions to enable IRS staff to independently adjust and update user-interface features, identify and fix bugs, configure improvements, provide efficient FISMA reporting, and maintain and troubleshoot the CKGE. Knowledge sharing should include documentation, demonstrations, and periodic meetings.**

6. **Monthly Meetings: Participate in monthly status meetings to help answer any questions regarding feasibility of platform and considerations for moving forward as a permanent capability**

7. **Transition to Support:  Upon completion of the contract the vendor shall complete knowledge transfer of technical skills and lessons learned to IRS staff upon completion of deliverables and work products. Provide complete documentation for all delivered functionality. Deliverables shall be in softcopy and hardcopy format and shall be the sole property of the Federal Government. The format of deliverables will be provided in a format which will allow the Project Office to modify and update when/if necessary. Knowledge transfer also includes configurable data including user names and passwords and application settings.**

8. **Option years will focus on continued similar professional services as the base year and be reduced to approximately half of the "Base Year" scope, and be conducted as a time and material type arrangement.**

**<u>Skill Requirements</u>**

**The vendor will need to work with the following components: React, Angularjs, Neo4j, JAVA, micro-services architecture, and Hadoop/Spark, Elastic Search, Kafta, Agile methodology, GitLab, and Plottable.**

**<u>Place of Performance</u>**

+ **77 K Street NE; Washington, DC 20002**

+ **Other as approved by the Government**

5

**Period of Performance**

   **Base Year:**     **5/24/2018 - 5/23/2019**
   **Option Year 1: 5/24/2019 –  5/23/2020**
   **Option Year 2: 5/24/2020 –  5/23/2021**
   **Option Year 3: 5/24/2021 –  5/23/2022**
   **Option Year 4:  5/24/2022 –  5/23/2023**

**Government Furnished Property (GFP)**

**GFP (to include material, equipment, and/or information) may be provided in the performance of this task order. The following GFP will be provided to the vendor:**

- **Government Issued Smart ID**
- **IRS laptop with software and network access reasonable to performing tasks**
- **On-site workstation at 77K Street NE location**
- **At least one Linux OS Server with at least 16 cores and 1TeraByte of RAM and available hard drive space as needed and feasible by IRS**

**Security**

**The vendor must adhere to relevant security and safe protocols and training necessary for execution of task, and vendor must be able to obtain an IRS clearance to use sensitive but unclassified information.**

# EXHIBIT 12

**From:** "Brad Nussbaum" <brad@graphfoundation.org>
**To:** "Shahak Nagiel" <shahak.nagiel@nextcentury.com>
**Cc:** "Diane Griffith" <diane.griffith@nextcentury.com>; "John Mark Suhy" <jmsuhy@igovsol.com>
**Subject:** Re: Neo4j licensing

We have been advised by the Free Software Foundation in a non-legal capacity and have verified with our legal counsel independently that the Commons Clause is a "further restriction" to AGPLv3 and may be removed according to this clause of AGPLv3

> All other non-permissive additional terms are considered "further restrictions" within the meaning of section 10.  If the Program as you received it, or any part of it, contains a notice stating that it is governed by this License along with a term that is a further restriction, you may remove that term.

and in Section 10:

> You may not impose any further restrictions on the exercise of the rights granted or affirmed under this License.

We cannot give legal advise on this matter and you should seek legal counsel.

Best,
Brad

> On Feb 20, 2019, at 08:56, Shahak Nagiel < shahak.nagiel@nextcentury.com > wrote:
>
> Sorry, my language may have been unclear.  For (b), I meant a federal *contractor* developing custom software incorporating ONgDB as part of the solution for the agency.  In such a case, the "sell" part of the Commons Clause may be triggered...although if the solution itself is delivered as open-source, then maybe that's mitigated?  (Forgive the ramblings of a non-lawyer...)
>
> One thing I observe is that the ONgDB site does not seem to explicitly spell out what the license terms are?  There are a few lines in the README file on the github project, though even there it's potentially ambiguous, as it mentions AGPL for the enterprise features but does not mention the Commons Clause.
>
> > **Shahak Nagiel**
> > Principal Engineer
> > w (240) 297-5089 | c (413) 274-2425
> > shahak.nagiel@nextcentury.com
> >
> > 2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
> > main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com
>
> CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure u nder applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

**From:** Brad Nussbaum < brad@graphfoundation.org >
**Sent:** Wednesday, February 20, 2019 8:41 AM
**To:** Shahak Nagiel
**Cc:** Diane Griffith; John Mark Suhy
**Subject:** Re: Neo4j licensing
There is no difference between (a) and (b). Both are acceptable.

Best,
Brad

> On Feb 19, 2019, at 17:07, Shahak Nagiel < shahak.nagiel@nextcentury.com > wrote:
>
> Thanks, Brad.  This is very helpful.  We've got an internal meeting to discuss this in the next couple of days, and I will be referencing this thread and your offer.  I will also raise the possibility of Next Century offering to sponsor or support some of ONgDB's efforts, though obviously I can't make any commitments in that regard.
>
> And, not to put too fine a point on it, but is there a difference between:
> (a) a government agency *using* the ONgDB distributions (presuming it developed it directly without contractors), and
> (b) a company (like Next Century or iGov) *developing a software system around ONgDB* ?
>
> Regards,
> Shahak
>
> > **Shahak Nagiel**
> > Principal Engineer
> > w (240) 297-5089 | c (413) 274-2425
> > shahak.nagiel@nextcentury.com
> >
> > 2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
> > main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com
>
> CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure u nder applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

**From:** Brad Nussbaum < brad@graphfoundation.org >
**Sent:** Tuesday, February 19, 2019 3:57 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith; John Mark Suhy
**Subject:** Re: Neo4j licensing
It was an internal review so there isn't a document that can be distributed. We are conducting a similar process with other agencies. If you connect us with parties heading up your evaluation then we can go through a similar process with them.

Best,
Brad

On Feb 19, 2019, at 15:04, Shahak Nagiel < shahak.nagiel@nextcentury.com > wrote:

Aha!

Any chance I could get a copy of that?  (Or, any chance we could get our govies to request it through more official channels?)

| Shahak Nagiel
Principal Engineer
w (240) 297-5089 | c (413) 274-2425
shahak.nagiel@nextcentury.com

2701 Technology Drive, Suite 300 | Annapolis Junction, MD 20701
main: 443.545.3100 | fax: 240.456.0010 | www.nextcentury.com

CONFIDENTIALITY NOTICE: This message is intended only for the use of the individual or to which it is addressed, and may contain information that is privileged, confidential and exempt from disclosure u nder applicable law. If you are not the intended recipient, or the employee or agent responsible to the intended recipient, please be advised that any disclosure, copying, distribution, or taking of action based on the contents of this message is prohibited. If you have received this transmission in error, please notify the sender immediately.

**From:** Brad Nussbaum < brad@graphfoundation.org >
**Sent:** Tuesday, February 19, 2019 3:00 PM
**To:** Shahak Nagiel
**Cc:** Diane Griffith; John Mark Suhy
**Subject:** Re: Neo4j licensing
ONgDB is currently in use at US Treasury (IRS). Their legal counsel conducted a thorough evaluation of the licensing situation and arrived at the conclusion that Graph Foundation distributions of ONgDB could be used without needing a Neo4j, Inc. license.

Best,
Brad

On Feb 19, 2019, at 11:37, Shahak Nagiel < shahak.nagiel@nextcentury.com > wrote:

perspective, which defends their use of both AGPL and the Commons Clause).  Are there any other sources of information / guidance in this respect?  e.g. have any independent or gove

# EXHIBIT 16

# 2016 Neo4j US Government Initiatives

Neo4j US Government Edition

# Overview

This presentation is focused on:

- Lessons Learned - Future Hurdles to Address
- Neo4j Government Edition Topics
- Discussion Points

# Lessons Learned / Future Hurdles

Address what we have learned so far as to how government is using Neo4j and how to address this in 2016. Not enough differentiation between community and enterprise. (New partnership will address this.)

To sum it up - there is not enough differentiation between the community and enterprise edition that affects a large number of Government use cases identified.  Furthermore agencies who want to use the enterprise / government edition start developing far before procurement happens. In many cases - the lack of differentiation in their focus field, and more in depth knowledge of Neo4j from having worked on it can lead to usage of the community edition. Luckily FISMA is critical to most agencies, however with the costs increasing - it becomes a viable option to weigh the risk of security controls not being in place against the cost of the licenses.

- So far a large percentage of Neo4j use in the Government is for R&D, or internal applications (not public facing) focusing on big data analytics. The end-user base is small.
- Most agencies using Neo4j are using it for new software projects, not as a replacement, or integration with existing systems.
- R&D usage in agencies such as NIH and Sandia are not having issues with performance of the community edition.
- End-Users are highly technical on conceptual aspects of graph theory, etc.

Addressing these items:

- Further differentiation of Community and Enterprise / Government beyond FISMA from a product point of view, and more refined focus on communicating current differentiators early on at all levels.
- Getting agencies resources and tools to start development as procurement process works it's way

# Purpose of US Government Edition

Why the approach of defining a new edition compared to other approaches?

This approach lowers the barrier of entry for Neo4j into the archaic us government market.  How?

- Fast, Efficient Procurement (Sole source - no timely competitive procurements.)  This has already been proven - every US Government sale has been through sole source.
- Drastically cuts down the total cost of ownership for an agency by addressing FISMA via features and support. Infact, this also applies to the community edition.  The total cost of ownership for Neo4j Community Edition compared to Neo4j Government Edition can now be compared because of the high costs of FISMA.  (This is one focus we address during the sales cycle - when a lead agency is considering the community edition, ignoring all the enterprise benefits they receive.)

# So what is Neo4j US Government Edition Anyway?

Neo4j US Government Edition is an "officially sponsored" package of offerings strategically designed to drive Neo4j adoption in the US Government market by drastically cutting overall cost of ownership, addressing critical government specific requirements, providing an efficient sole source path (sole source), and more…

Neo4j Government Edition = Neo4j Enterprise (And all related support) + FISMA and Devops Support + (Optional FISMA framework that can be turned on if needed.)

The FISMA Framework is only "turned on" only if needed to support FISMA. If turned on - only modules that are needed.

As Neo's product team adds more features that support specific control families then the corresponding FISMA module that used to handle that function is no longer relevant or needed.

The FISMA Framework is only available for the Government Edition.  It is not marketed, and not available for any other Neo4j Edition.  Important to communicate to Government...

# Neo4j Government Edition


Enterprise Edition

**+**

## FISMA Framework
### (Not "On" By Default)

| | | | | |
|---|---|---|---|---|
| Access Control Module | Audit and Accountability (AU) Module | FISMA Utilities Plugin | Configuration via properties file | Future Plugins Addressing Security Controls |

### Plugin Framework
GraphAware Framework will serve as the base of the plugin framework.  This will allow a standardized approach to be taken relating to FISMA plugins.

## PureThink Added Additional Government Support Services

| FISMA Support | DEVOPS Support |
|---|---|

# More on the "FISMA Framework"

First - it should be noted that the Government Framework is not "on" by default.

**How does the FISMA Framework get "turned on"?**

1) An Agency leverages our included FISMA support to work with us to identify the appropriate controls that must be supported in context to Neo4j in the overall "system".
2) We then work with end-user to determine best way to support these controls , which may or may not be best addressed by turning on a specific module if Neo4j Enterprise does not have the specific ability to support it at that time. (Note: these controls are not checklists like you find with HIPAA or PCI).

**What if a framework bug is the root of a bug assuming that at least one fisma module must be turned on?**

- This is a valid worry but the benefits outweigh the risks. Our team handles first-level support as always and we first identify the source of an issue, just as we do with issues caused by other unrelated system components that may be the root of a problem.
- Only the functionality needed to support the specific controls needs to be turned on.
- These modules are created by "Neo4j Experts". If an end-user used 3rd party middleware solutions, or a custom inhouse solution developed by inexperienced developers - it is highly likely that enterprise features (such as clustering) will be limited or worse.
- Neo4j allows End-Users can already create server plugins or unmanaged extensions themselves as well.

# Neo4j US Government Edition Pricing

**Neo4j Government Edition is always the same price as Neo4j Enterprise Edition**
 We have to honor any prices that are quoted to the Government for the Enterprise Edition by an authorized vendor. (This should not happen - but theoretically it can happen.)

Pricing is driven by Neo Technology.

**Why Not Charge More as there are more support services, etc?**
The approach of parallel pricing with the Enterprise Edition is mainly an effect of the fact that the Enterprise edition could still technically be quoted to the Government agency **.   There are some other strategic reasons - such as allowing Neo Technology to find their pricing sweet spot, and being able to simply justify changes to the government as the fact that "all prices changed the same amount."
** Even though end result will almost always be procurement departments routing procurement back through Government Edition

What we've setup allows us to focus on government procurement and bizdev, but not sales.  A side effect of what we have setup - is that we don't need to have leads come directly to us.   As it's been demonstrated already with past procurements - when a sale hits an agency's procurement department, it will find it's way to the Government Edition during due diligence simply because it is a better value*.
*Government Agencies who must follow FAR, etc will always end up being directed to the Government Edition.  In essence - Neo Technology is indirectly funding our Government Edition because of this.  However - a partner who may have invested time into a lead, only to lost it during procurement will not be as understanding.

# "Ownership" : Neo4j US Government Edition

**Our view:**

Neo4j US Government Edition - is an official Neo Technology product - in terms that it is "approved" and branding is controlled by Neo Technology. PureThink has been given exclusive rights to resell it to the US Government by Neo Technology, which is used to justify sole-source procurements.

From a marketing perspective - Neo4j US Government Edition should be looked at as the other Neo4j Editions.  Government Agencies should call Neo Technology for information about the Government Edition.   Neo Technology staff should know about it - not necessarily the low level partner details.  Other partners who want to resell to the US Government should know to ask Neo Technology about it.

From a contractual perspective (end-user government contract office) - it is made clear via contract and license terms that there is a delineation.
As PureThink is the prime on the contracts - they are the responsible party and absorb the risk.  Even so - we still clearly shown that the package itself has add-ons in terms of services and features - that extend Neo4j Enterprise and which were added by PureThink and not supported by Neo Technology.

Sum it up:

-     Neo4j US Government Edition - is a Neo Technology Approved product which Neo Technology has given PureThink exclusive reseller rights for the US Government.
-     The FISMA Framework is an "add-on" or "plugin" that adds features to Neo4j Enterprise Edition, not a derivative of Neo4j.   Therefore it is very easy to identify specific responsibility to the end-users as well as any IP concerns.

# Neo4j US Government Edition Perception

## 'Marketing' View (Public Perception)

Neo4j US Government Edition - Specially for the US Government Agency. Agencies can directly contact Neo Technology to get more information.  Marketing, Brochures, Events, Etc only need to mention Neo Technology. Procurement information and PureThink's role can be discussed when lead progresses.

## Legal Structure (Procurement Perspective)

- PureThink is the prime contractor / reseller who sells Neo4j US Government Edition.  As the prime - they are the responsible party for ensuring all support, services, etc are met.  Clear delineation of the boundaries of Neo4j Enterprise Edition.

# Neo Technology / PureThink Team Roles

| PureThink | Neo Technology |
|---|---|
| - Contract Prime for Neo4j Government procurements.  This also means taking on all contractual responsibilities / liabilities directly.<br><br>- Adhering to all  partner duties.<br><br>- Fully Handle / Responsible for additional support services which are added to the US Government Edition.<br><br>- Ensure smooth, efficient procurements take place. (Setup for sole source, etc.)<br><br>- Ensure up-to-date government initiative situational awareness for all levels of Neo Technology. (2016 goals)<br><br>- Bizdev:  As all US Government Procurements come through to us in the end - we can take a business development approach to the partnership which eventually leads back to us if procurements occur.<br>- Support Neo Technology Partner Program:  Neo Technology partners are not prevented from offering Government Edition - they simply have a different process involved for a partner sale.<br><br>Roles that may move to Neo Technology in Future<br><br>- Planning and execution of Neo Technology Government Initiatives until they determine to take over. | - Sales and Marketing.  All leads and sales will be pushed to Neo Technology so that their sales teams, and processes are in control. (Bizdev Approach).  Besides partner generated leads, there is no need to identify if a lead came in direct or from bizdev activities as in the end they will come through the procurement vehicles we have set up.<br><br>- Ensure Neo Technology teams know who we are, and that we are here to support anything government related.<br><br>- Legal Resources when needed around Government licenses, etc. (Ex:  Sandia requested EULA modifications which Neo Technology's legal department assisted with)<br><br>- Adhering to all  partner duties. |

# Items to Address

This is just an area where we can define the collaboration points - i.e. how we will collaborate on future features, etc.

- Renewal option year discussions.
  We want to include option years for future procurements to ensure easier renewals, however we need to decide on the maximum option year amount Neo Technology wishes to commit to as pricing is still fluctuating. We are recommending 2 additional option years. (Discuss Pros / Cons)

- Integrating our support systems.  Unified support - government end-users should be able to call, email, go to neo4j.com to initiate support tickets - which can then be routed to us.

- Plan on communication / collaborating on Neo4j US Government Edition (See Communication Plan document) - mainly with Philip and his team.

- Getting the proper government edition information up on the Neo4j Website - and removed from the PureThink website when time is right. (Ex: Referencing it as US Government Edition on marketing material, etc)

- Figuring how to handle partner lead for Government agency so they don't lose it in procurement to the government edition. (Registering  a lead, etc) Identifying how partner sale handles the additional support with Government Edition, etc.

# EXHIBIT 19

# Neo4j Government Business Plan

# DRAFT

*Confidential*

INTERNAL USE ONLY





**Authors:**
John Mark Suhy Jr

# DRAFT

**Table of Contents**

1. Overview
2. Plan
   2.1 Infrastructure / Government
      2.1.1 Optimize For Efficient and Quick Procurements
         2.1.1.1 Exclusivity for Sole Source
         2.1.1.2 Brand Name Justification
         2.1.1.3 Accessibility 508c
         2.1.1.4 FISMA Support Add-On
      2.1.2 Other Focus Areas
   2.2 Marketing
      2.2.1 Large Contractor / Integrator Education, marketing, etc.
      2.2.2 Training / Education / Outreach for the foot soldiers
      2.2.3 Content Marketing
         2.2.3.1 Blogs
         2.2.3.2 White papers
      2.2.4 Events
         2.2.4.1 Hosting Events
         2.2.4.2 Exhibiting at Government Events
         2.2.4.3 Speaking Engagement
         2.2.4.4 Outreach Events
      2.2.5 Advertising
   2.3 Contract Vehicles
   2.4 Future / Other
      2.4.1 Professional Services
         2.4.1.1 Preparing for Professional Services
      2.4.2 Other Initiatives
3. How Neo Technology Can Assist
4. Why PureThink Discussion Points
5. References
   5.1 FAR
   5.2 Articles / Books / Literature
   5.3 Contract Vehicles

*This should be considered a "Living Document" that changes as circumstances outside our control affect it.  This is an internal reference, not a formal business plan.  The PureThink Team should review, update, and discuss it monthly to ensure we keep our focus and don't go far off track.*

# 1. Overview

Selling to the US Government is notoriously difficult.  For starters, government procurement is time consuming and riddled with bureaucratic hoops that must be jumped through.  However, if done right, the government is a good client who usually pays on time.

This Neo4j government business plan is a long term plan with the end goal of having Neo4j adopted by agencies just as other systems such as Oracle database are.  If Neo Technology predictions are correct, and graph database use skyrockets by 2020, then this plan will ensure Neo4j is well established in the US government.

This plan focuses on a teaming partnership approach between Neo Technology and PureThink. The approach is to work as a team with Neo Technology and cross the government contracting barrier together.  Unlike other larger companies such as Carahsoft who take marketing, sales and most other aspects of product procurement under their wing, PureThink plans to work as a close team with Neo Technology leveraging their knowledgeable and top notch sales and marketing know how.   PureThink will spearhead all US government initiatives, where Neo Technology is welcome to participate at any level if they so choose.
PureThink brings it's government contracting know-how, relationships, experience / past performance, and business statuses to the table ensuring smooth and quick procurements.

- Government Contracting Knowledge and Experience
- Business Classifications which are advantageous for government contracting.  (Small business classification with the ability to obtain Hubzone and even SDVOSB if needed.)
- Ability to obtain any clearance level / facility clearance level. (Which is heavily based on the corporate structure and management team)
- Corporate Structure and Bylaws / corporate governance allow for quick, near instant decisions when required.
- Technical Company with the Know-How gained as a software development / system integrator in both the private and government sectors.  (Software Development, Distributed Computing, Many areas of AI, FISMA, etc. )
- Solid Government Past Performance
- 12 years in business with financials which are attractive to government agencies working with small businesses.
- Relationships with large government integrators such as CACI.

# 2. Plan

The plan is based on our past experience and the nature of the partner / team relationship between Neo Technology and PureThink.

Unlike other partners, we plan on re-investing revenue from the partner fees made from sales to help drive the expansion and adoption of Neo4j in the US Government.  This is a key differentiator between us and other partners.

We also need to ensure Neo Technology's best interests are always addressed as this is also key to the success of this plan.  Our business structure, bylaws and ownership allows us to be flexible and dynamically adapt to changes in government and Neo Technology's business initiatives.

As adoption increases, Neo Technology may decide to build up their own government team, add more government partners, etc.  We are confident that our past performance, and knowledge will be valuable asset and ensure we can be part of their Government initiatives in the future no matter which direction is taken.

Key Plan Milestones:

- Setup initial infrastructure to speed government procurement and adoption of Neo4j.
  This includes setting up a separate edition specifically geared towards the US
  government and tackling procurement hurdles.  ([Neo4j Government Edition](#))

- Marketing to the Government via key events, speaking engagements, etc. (See below)

- Adding more procurement paths as adoption increases to ensure a wide range of
  procurement options.

- Ensuring a path is setup to move Neo Technology and PureThink into government
  Professional Services.  (See DevOps Support)


GRAPHIC HERE

## 2.1 Infrastructure / Government

Selling to the government, and furthermore, doing it efficiently requires some key infrastructure / organization to be done before starting.

### 2.1.1 Optimize For Efficient and Quick Procurements

### 2.1.1.1 Exclusivity for Sole Source

The government must ensure they get the best deals, and when they have multiple paths to obtaining a product or service, they use competition to ensure they get the best deal. For Neo Technology,  allowing many vendors to sell to agencies is actually counterproductive to their bottom line.  The reason for this can be found in the Federal Acquisition Regulation (FAR).   In a nutshell, having more than one vendor with the ability to sell to the government means that the government will pit vendors against each other in order to get the best possible deal.  Not only does this extend procurement times, it adds additional work on the contracting officials.  In the end - Neo Technology gets makes the same revenue based on their current partnership structure but stands to lose deals, or have them extended out months to years because of the additional processes needed for competitive bids.

However - if a company can work with a business early on exclusively, and the government does not have the ability to procure through other vendors, then this speeds up the procurement process and makes procurement officer jobs much easier.

### 2.1.1.2 Brand Name Justification

At this point, Neo4j is leading the pack by a huge margin.  However, there will be competitors and Neo4j can set itself apart from other graph databases several ways.  This includes offering services / features  that are critical to government and set Neo4j apart from the competition.

One critical requirement is **FISMA support.**  All government agencies are required to follow FISMA rules, and product companies need to understand this in order to effectively sell to the US government.   PureThink will spearhead this as it has the knowledge, resources, and ability to take a costly feature such as this and package it in a way where it can be reused, and become a valuable resource for government agencies.

As the competition grows, PureThink will work with the Neo4j product team to help ensure that Neo4j keeps it edge in the government area.  This can small features that seem unimportant but are critical to government agencies, FISMA, or accessibility.

### 2.1.1.3 Accessibility 508c

Accessibility is very important in the government.  Accessibility, or moreover lack of accessibility features can cause a sale to go to a competitor (assuming they are close in product features, capabilities, etc.)  To get a jump start on this, PureThink will work on a VPAT document which some agencies will require.  It will work with the Neo Technology team, to address accessibility in the future as the competition grows as accessibility could be a determining factor in procurements at that time.

### 2.1.1.4 FISMA Support Add-On

### 2.1.2 Other Focus Areas

It will be important to research and plan on how we can best leverage the US's Cloud First Policies. (https://cio.gov/wp-content/uploads/downloads/2012/09/Federal-Cloud-Computing-Strategy.pdf)

## 2.2 Marketing

Because of the partnership / team relationship with Neo Technology and PureThink, the marketing plan focuses on Keeping Neo Technology and Neo4j at the forefront, instead of trying to put a focus on PureThink.  Because of the nature of the partnership and that PureThink will be the only US government reseller, it makes sense to focus on Neo Technology and Neo4j - and get brand name recognition in government agencies.   Having PureThink be the focus point does not flow with the goal of making Neo4j the leading government graph database.
From events being thrown, or exhibiting to, to the marketing documents - Neo Technology and Neo4j will be the focus point. From banners, print material, blogs, etc. PureThink will maintain a small stance.

**Example Banner to to demonstrate the focus on Neo for events, etc.**
See the size comparison, PureThink is only mentioned as they need to be aware of the procurement path.



The Marketing Plan is broken down into several sections. As the Government contracting process is slow, it's important to understand that a return on investment may take longer to realize.  There are no quick turnarounds in the government and not knowing this, or

understanding the process has taken profitable companies and turned them upside down the moment they tried to enter the government marketplace.

### 2.2.1 Large Contractor / Integrator Education, marketing, etc.

### 2.2.2 Training / Education / Outreach for the foot soldiers
- meetups, discussion forums just for government / integrators, etc.
- Training our Veterans, contractors, and government employees.
-

### 2.2.3 Content Marketing

#### 2.2.3.1 Blogs

#### 2.2.3.2 White papers

### 2.2.4 Events

#### 2.2.4.1 Hosting Events

Ensuring we publish event information on the right sites such as the local (to Alexandria, Va) govevents.com site.

#### 2.2.4.2 Exhibiting at Government Events

Exhibiting at key government focused events will help drive Neo4j brand awareness.  Different events serve different audiences, so it's important to categorize and do a thorough review of events that may be worth exhibiting at.    A current list of possible exhibitor events can be found here.

#### 2.2.4.3 Speaking Engagement

RSA / NSA / Army

#### 2.2.4.4 Outreach Events

Outreach events are usually setup by government agencies to foster collaboration between government agencies and contractors.  These events are almost always free. Attending these events is a great step to introducing agencies to new technologies. It's important to have focused print literature to leave with the agencies.

### 2.2.5 Advertising

There are key newsletters, print, and web sites that cater to the decision makers we want to make aware of the Neo4j Brand.  Advertising mostly focuses on brand awareness for the government space.

From established print to blogs, websites, and up and coming tools such as govevents.com we need to decide how much to invest in brand awareness, then choose the right publications / sites to advertise on.

## 2.3 Contract Vehicles

As the demand for graph databases grows, it will be important to start offering Neo4j subscriptions through the many contract vehicles available.  The demand will drive the push to get on different contract vehicles which will even further reduce the procurement times and efforts needed.  Our exclusivity arrangement not only helps with getting on the vehicles, but it also still benefits Neo Technology once on the vehicles as there is only one vendor which can sell on the vehicle, bypassing the need for multiple quotes and other competitive measures the government would otherwise need to follow.

The first contract vehicle would be GSA Schedule 70, or the newer GSA schedules being discussed for subscription based products like the model Neo4j follows.

Other key procurement vehicles are listed in the references below.

## 2.4 Future / Other

This section is reserved for topics that can be touched upon but don't necessarily belong in the marketing plan.

### 2.4.1 Professional Services

Once brand awareness is solid in the government market, the next logical step is jumping into professional services. This is an area where, unlike government product sales,  exclusivity does not make sense on the side of Neo Technology.  Neo's biggest clients may be the large integrators such as CACI who need qualified Neo4j resources.   However, not all large prime's are easy to work with and would offer the best terms.  There will be many times where PureThink and Neo Technology can form formal teaming relationships for large government projects that require past performance and statuses that PureThink brings to the table, and the large corporate infrastructure and backing Neo Technology brings to the table.

At this point, we are just throwing this on the table.  In the future we can focus more on services.

### 2.4.1.1 Preparing for Professional Services

It's important to lay the groundwork to effectively move into a Neo4j focused professional services focus for the US Government. Acquia has done something similar for Drupal - and is a good reference model for the purposes of this section.

This ground work includes:
1)  Establishing solid past performance with many agencies relating to Neo4j.
2)  Establishing a set of tools, apis and utilities that are focused on Government end-users.

## Professional Services Initiatives:

**DevOps Support -** DevOps support added to the Government Edition that extends the standard support and allows our team to assist agencies with more complex problems, such as integration with existing software, modeling techniques, etc.  There are many benefits to this including :

-   Creating relationships with the end-users which are a driver of professional services in the government

-   Having a starting point for getting cleared on specific projects as most devops support fulfil a need to be 'read in'.

-   Having a base for the critical past performance reviews. (Which also rely on relationships)

### 2.4.2 Other Initiatives

Research and integrate Cloud initiatives into overall plan. This includes identifying the relevance of FedRAMP and Cloud First Policies and how they may be used to further propel Neo4j adoption with the US Government.

https://cio.gov/wp-content/uploads/downloads/2012/09/Federal-Cloud-Computing-Strategy.pdf

## 3. How Neo Technology Can Assist

*Note: This is a new section, we never planned on asking for assistance originally. It does make sense on Neo Technology's side since all of the government plan greatly benefits them in the long run and establishes strong brand awareness in a market that is costly and time consuming to break through.*

PureThink will spearhead the government campaign, though the following types of assistance could allow us to be more aggressive in our execution.

- Covering Exhibitor Costs for key Events
- Providing us with access to print / marketing material
- Providing assistance from the content / writing team to collaborate and more importantly review white papers, blogs, etc. (Dedicated Neo Technology time *)
- Collaborating on speaking engagements such as RSA 2016. (Dedicated Neo Technology time *)
- *Dedicated Neo Technology time means that key teams or employees have set aside time to work with us as part of their job duties, i.e. not just when they have free time from other duties.

# 4. Why PureThink Discussion Points

- Our corporate structure and bylaws allow for quick actions without the burden that may cause delays with fiduciary responsibilities.

- We are a small business, with the ability to obtain other statuses such as Hubzone. This can help more when the competition in the graph database field increases in the Government.

- We are investing the partner fees back into our Neo4j Government initiatives which benefits Neo Technology.  As an example - we are focusing on making FISMA support extremely efficient, so that in the future, the support costs to us are extremely low.

- We can maintain the highest clearance levels and access which will help jump start a move into professional services by Neo Technology.

# 5. References

## 5.1 FAR

https://www.acquisition.gov/

## 5.2 Articles / Books / Literature

## 5.3 Contract Vehicles

This is a list of other contract vehicles besides GSA schedule 70 which may come into play as demand grows.

| Contract Name | Type | Available to |
|---|---|---|
| Advertising and Integrated Marketing Solutions (AIMS) | Federal Supply Schedule | • All Federal Agencies |
| Alliant | GWAC | • All Federal Agencies |
| Alliant (Originally an AES, LLC contract) | GWAC | • All Federal Agencies |
| ARL SOCOM III | Multiple Award/IDIQ | • Department of Defense (DoD) <br> • Other Federal Agencies |
| CHINFO | IDIQ | • All military service commands worldwide |
| CIO-SP3 | GWAC | • All Federal Agencies |
| Contracted Advisory and Assistance Services (CAAS) IV | IDIQ | • Air Combat Command (ACC) <br> • Air Force District Washington (AFDW) |
| Defense Logistics Agency Headquarters J6 Program Management Support Services (DLA PMSS) | BPA | • Defense Logistics Agency |
| Defense Systems Technical Area Tasks (DS TAT) | IAC | • All Federal Agencies |
| Department of Justice (DOJ) Information Technology Support Services | Multiple Award/IDIQ | • Department of Justice (DOJ) |
| DFAS Defense Financial Integrated Support Systems (DFISS) III Blanket Blanket Purchase Agreement (BPA) | BPA | • All Defense Finance and Accounting Service (DFAS) Contract Officers |
| DHS Continuous Diagnostic and Mitigation (CDM)/Continuous Monitoring as a Service (CMaaS) | BPA | • Department of Homeland Security (DHS) <br> • Federal Government Agencies <br> • State Governments |

| | | |
|---|---|---|
| | | • Local Governments<br>• Tribal Governments<br>• Territorial Governments |
| DHS EAGLE | IDIQ | • DHS |
| DHS EAGLE II | IDIQ | • DHS |
| DHS GSA Strategic Sourcing BPA | BPA | • Any warranted contracting officer with DHS |
| Encore II | Multiple Award Contract | • DoD and other Federal agencies. |
| Environmental Services | Federal Supply Schedule | • All Federal Agencies |
| EPA OEI Information Technology Solutions— Business Information Strategic Support (ITS-BISS) II— Functional Area (FA) 1 | BPA | • All Federal Agencies |
| Facilities Maintenance and Management | Federal Supply Schedule | • All Federal Agencies |
| FBI Information Technology Supplies and Support Services (FBI IT Triple S) | BPA | • DOJ |
| Financial and Business Solutions (FABS) | Federal Supply Schedule | • All Federal Agencies |
| Homeland Defense & Security Technical Area Tasks (HD TAT) | IAC | • All Federal Agencies |
| Human Resources & EEO Services (HR) | Federal Supply Schedule | • All Federal Agencies |
| HRsolutions | GWAC | • Entire DoD and all Federal Agencies. |

| Information Technology (IT) | Federal Supply Schedule | • All Federal, State, and Local Agencies |
|---|---|---|
| Information Technology (IT) (Originally an AES, LLC contract) | Federal Supply Schedule | • All Federal, State, and Local Agencies |
| ITES-2S | IDIQ | • US Army |
| Joint Force Development Support Services (JS-J7 JFD) | GWAC | • DoD agencies, combatant commanders, and US military services |
| Law Enforcement & Security Services | Federal Supply Schedule | • All Federal, State, and Local Law Enforcement Agencies |
| Logistics Maintenance and Supply Support (LMSS) | IDIQ | • DoD |
| Logistics Worldwide (LOGWORLD) | Federal Supply Schedule | • All Federal Agencies |
| Logistics Worldwide (LOGWORLD) (Originally an AES, LLC contract) | Federal Supply Schedule | • All Federal Agencies |
| Mission Oriented Business Integrated Services (MOBIS) | Federal Supply Schedule | • All Federal Agencies |
| Mission Oriented Business Integrated Services (MOBIS) (Originally an AES, LLC contract) | Federal Supply Schedule | • All Federal Agencies |
| MOBIS (Formerly Training Aids & Devices Schedule 69) | Federal Supply Schedule | • All Federal Agencies |

| | | |
|---|---|---|
| NASA Aviation Safety Reporting System (ASRS) | IDIQ | • National Aeronautics and Space Administration |
| National Park Service (NPS) Asset Management and Programmatic Support Blanket Purchase Agreement (BPA) | BPA | • National Park Service (NPS) Park Facility Management Division (PFMD) |
| NETCENTS | IDIQ | • US Air Force, DoD, and Federal Government |
| NETCENTS-2 Application Services | IDIQ | • US Air Force only—may be used by DoD and Federal Agencies if supporting Air Force missions |
| NETCENTS-2 EISM | IDIQ | • US Air Force |
| Office of Personnel Management's Training & Management Assistance Program (OPM TMA) | GWAC | • All Federal Agencies |
| One Acquisition Solution for Integrated Services (OASIS) | GWAC | • All Federal Agencies |
| Professional Engineering Services (PES) | Federal Supply Schedule | • All Federal Agencies |
| Professional Engineering Services (PES) (Originally an AES, LLC contract) | Federal Supply Schedule | • All Federal Agencies |
| Rapid Prototyping and Technology Initiative (RPTI) (JM&L LCMC-US ARMY ARDEC) | IDIQ | • US Army |
| Rapid Response Third Generation (R23G) | IDIQ | • All Government agencies |
| SeaPort-e | IDIQ | • Naval Sea Systems Command (NAVSEA)<br>• Naval Air Systems Command (NAVAIR)<br>• Space and Naval Warfare Systems Command (SPAWAR) |

| | | |
|---|---|---|
| | | <ul><li>Naval Supply Systems Command (NAVSUP)</li><li>Military Sealift Command</li><li>Strategic Systems Program (SSP)</li><li>Naval Facilities Engineering Command (NAVFAC)</li><li>Office of Naval Research</li><li>US Marine Corps</li></ul> |
| SeaPort-e (Originally an AES, LLC contract) | IDIQ | <ul><li>NAVSEA</li><li>NAVAIR</li><li>SPAWAR</li><li>NAVSUP</li><li>Military Sealift Command</li><li>SSP</li><li>NAVFAC</li><li>Office of Naval Research</li><li>US Marine Corps</li></ul> |
| Software, Networks, Information Assurance, and Modeling and Simulation (SNIM) | IAC | <ul><li>All Federal agencies</li></ul> |
| Strategic Services Sourcing (S3) | IDIQ | <ul><li>Command, Control, Communications, Computers, Intelligence, Surveillance and Reconnaissance (C4ISR) Customers across the DoD</li></ul> |
| Strategic Sourcing Total Solution Services BPA | BPA | <ul><li>Any appropriately warranted Contracting Officer within any US Government Federal Agency (Direct Federal Agency Task Ordering)</li></ul> |
| Survivability/Vulnerability Technology (SURVIAC) | IAC | <ul><li>DoD</li><li>All Federal Agencies</li><li>State and Local Governments</li><li>Commercial Industries</li></ul> |
| Technical Engineering Support Services (TESS) | IDIQ | |
| Transformation Twenty-One Total Technology Program (T4) | IDIQ | <ul><li>Department of Veterans Affairs</li><li>Other federal agencies</li></ul> |

| | | |
|---|---|---|
| TRICARE Evaluation, Analysis, Management, and Support (TEAMS) Military Health System Category 2 Contract | IDIQ | • All Military Health System organizations<br>• Department of Veteran Affairs (VA)<br>• Department of Health & Human Services (DHHS) agencies worldwide |
| US Army Medical Research and Material Command (MRMC) | IDIQ | |
| US Government Omnibus Network Enterprise (USG ONE) | GWAC | • Defense Information Systems Agency<br>• DoD<br>• All Other Government Agencies |
| Veterans Affairs Professional, Technical, and Strategic Health Information Services (VHA PTSS) | BPA | • Veteran Health Administration (VHA) |
| Wireless Telecommunications Expense Management Services (TEMS) | IDIQ | • All Federal Agencies |

# EXHIBIT 20

DocuSign Envelope ID: F6D9F641-CA88-486B-A516-365FE7206262



San Mateo, 11. April 2015

To whom it may concern,

PureThink LLC a Delaware Company, is the only Neo4j Government Edition reseller that is certified to resell and support to the US Federal Government, Department of Defense (DOD), and Intelligence Agencies.

This agreement can be provided to Government Agencies to support any **Federal Acquisition Regulation (FAR)** regulations.

Signed: _LARS NORDWALL_          Signed: _[signature]_
DocuSigned by:
5E9692354E8643E...

| Neo Technology, Inc. | PureThink LLC |
| Lars Nordwall | John Mark Suhy |
| COO | CTO PureThink LLC |
| Neo Technology, Inc. | jmsuhy@purethink.com |
| lars.nordwall@neotechnology.com | 703-862-7780 |
| 1-855-636-4532 | |

DocuSign Envelope ID: 9C05B5E7-6D91-4C15-A1C5-81FB1B29C22F



San Mateo, 23. June 2016

To whom it may concern,

PureThink LLC a Delaware Company, is the only Neo4j Government Edition reseller that is certified to resell and support to the US Federal Government, Department of Defense (DOD), and Intelligence Agencies.

This agreement can be provided to Government Agencies to support any Federal Acquisition Regulation (FAR) regulations.

Signed: _____        Signed: _____

**Neo Technology, Inc.**                        **PureThink LLC**
Lars Nordwall                                   John Mark Suhy
COO                                             CTO
Neo Technology, Inc.                            PureThink LLC
lars.nordwall@neotechnology.com                 jmsuhy@purethink.com
1-855-636-4532                                  703-862-7780

# EXHIBIT 21

NOTICE
This package contains software licensed under different
licenses, please refer to the NOTICE.txt file for further
information and LICENSES.txt for full license texts.

The software ("Software") developed and owned by Neo4j Sweden AB
(referred to in this notice as "Neo4j") is licensed under the
GNU GENERAL PUBLIC LICENSE Version 3 to all third
parties and that license is included below.

However, if you have executed an End User Software License and Services
Agreement or an OEM Software License and Support Services Agreement, or
another commercial license agreement with Neo4j or one of its
affiliates (each, a "Commercial Agreement"), the terms of the license in
such Commercial Agreement will supersede the GNU GENERAL PUBLIC LICENSE
Version 3 and you may use the Software solely pursuant to the terms of
the relevant Commercial Agreement.


                 GNU GENERAL PUBLIC LICENSE
                   Version 3, 29 June 2007

 Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 Everyone is permitted to copy and distribute verbatim copies
 of this license document, but changing it is not allowed.

                      Preamble

  The GNU General Public License is a free, copyleft license for
software and other kinds of works.

  The licenses for most software and other practical works are designed
to take away your freedom to share and change the works.  By contrast,
the GNU General Public License is intended to guarantee your freedom to
share and change all versions of a program--to make sure it remains free
software for all its users.  We, the Free Software Foundation, use the
GNU General Public License for most of our software; it applies also to
any other work released this way by its authors.  You can apply it to
your programs, too.

  When we speak of free software, we are referring to freedom, not
price.  Our General Public Licenses are designed to make sure that you
have the freedom to distribute copies of free software (and charge for
them if you wish), that you receive source code or can get it if you
want it, that you can change the software or use pieces of it in new
free programs, and that you know you can do these things.

  To protect your rights, we need to prevent others from denying you
these rights or asking you to surrender the rights.  Therefore, you have
certain responsibilities if you distribute copies of the software, or if
you modify it: responsibilities to respect the freedom of others.

  For example, if you distribute copies of such a program, whether
gratis or for a fee, you must pass on to the recipients the same
freedoms that you received.  You must make sure that they, too, receive
or can get the source code.  And you must show them these terms so they

know their rights.

Developers that use the GNU GPL protect your rights with two steps:
(1) assert copyright on the software, and (2) offer you this License
giving you legal permission to copy, distribute and/or modify it.

For the developers' and authors' protection, the GPL clearly explains
that there is no warranty for this free software.  For both users' and
authors' sake, the GPL requires that modified versions be marked as
changed, so that their problems will not be attributed erroneously to
authors of previous versions.

Some devices are designed to deny users access to install or run
modified versions of the software inside them, although the manufacturer
can do so.  This is fundamentally incompatible with the aim of
protecting users' freedom to change the software.  The systematic
pattern of such abuse occurs in the area of products for individuals to
use, which is precisely where it is most unacceptable.  Therefore, we
have designed this version of the GPL to prohibit the practice for those
products.  If such problems arise substantially in other domains, we
stand ready to extend this provision to those domains in future versions
of the GPL, as needed to protect the freedom of users.

Finally, every program is threatened constantly by software patents.
States should not allow patents to restrict development and use of
software on general-purpose computers, but in those that do, we wish to
avoid the special danger that patents applied to a free program could
make it effectively proprietary.  To prevent this, the GPL assures that
patents cannot be used to render the program non-free.

The precise terms and conditions for copying, distribution and
modification follow.

## TERMS AND CONDITIONS

0. Definitions.

"This License" refers to version 3 of the GNU General Public License.

"Copyright" also means copyright-like laws that apply to other kinds of
works, such as semiconductor masks.

"The Program" refers to any copyrightable work licensed under this
License.  Each licensee is addressed as "you".  "Licensees" and
"recipients" may be individuals or organizations.

To "modify" a work means to copy from or adapt all or part of the work
in a fashion requiring copyright permission, other than the making of an
exact copy.  The resulting work is called a "modified version" of the
earlier work or a work "based on" the earlier work.

A "covered work" means either the unmodified Program or a work based
on the Program.

To "propagate" a work means to do anything with it that, without
permission, would make you directly or secondarily liable for
infringement under applicable copyright law, except executing it on a

computer or modifying a private copy.  Propagation includes copying, distribution (with or without modification), making available to the public, and in some countries other activities as well.

  To "convey" a work means any kind of propagation that enables other parties to make or receive copies.  Mere interaction with a user through a computer network, with no transfer of a copy, is not conveying.

  An interactive user interface displays "Appropriate Legal Notices" to the extent that it includes a convenient and prominently visible feature that (1) displays an appropriate copyright notice, and (2) tells the user that there is no warranty for the work (except to the extent that warranties are provided), that licensees may convey the work under this License, and how to view a copy of this License.  If the interface presents a list of user commands or options, such as a menu, a prominent item in the list meets this criterion.

  1. Source Code.

  The "source code" for a work means the preferred form of the work for making modifications to it.  "Object code" means any non-source form of a work.

  A "Standard Interface" means an interface that either is an official standard defined by a recognized standards body, or, in the case of interfaces specified for a particular programming language, one that is widely used among developers working in that language.

  The "System Libraries" of an executable work include anything, other than the work as a whole, that (a) is included in the normal form of packaging a Major Component, but which is not part of that Major Component, and (b) serves only to enable use of the work with that Major Component, or to implement a Standard Interface for which an implementation is available to the public in source code form.  A "Major Component", in this context, means a major essential component (kernel, window system, and so on) of the specific operating system (if any) on which the executable work runs, or a compiler used to produce the work, or an object code interpreter used to run it.

  The "Corresponding Source" for a work in object code form means all the source code needed to generate, install, and (for an executable work) run the object code and to modify the work, including scripts to control those activities.  However, it does not include the work's System Libraries, or general-purpose tools or generally available free programs which are used unmodified in performing those activities but which are not part of the work.  For example, Corresponding Source includes interface definition files associated with source files for the work, and the source code for shared libraries and dynamically linked subprograms that the work is specifically designed to require, such as by intimate data communication or control flow between those subprograms and other parts of the work.

  The Corresponding Source need not include anything that users can regenerate automatically from other parts of the Corresponding Source.

  The Corresponding Source for a work in source code form is that

same work.

2. Basic Permissions.

  All rights granted under this License are granted for the term of
copyright on the Program, and are irrevocable provided the stated
conditions are met.  This License explicitly affirms your unlimited
permission to run the unmodified Program.  The output from running a
covered work is covered by this License only if the output, given its
content, constitutes a covered work.  This License acknowledges your
rights of fair use or other equivalent, as provided by copyright law.

  You may make, run and propagate covered works that you do not
convey, without conditions so long as your license otherwise remains
in force.  You may convey covered works to others for the sole purpose
of having them make modifications exclusively for you, or provide you
with facilities for running those works, provided that you comply with
the terms of this License in conveying all material for which you do
not control copyright.  Those thus making or running the covered works
for you must do so exclusively on your behalf, under your direction
and control, on terms that prohibit them from making any copies of
your copyrighted material outside their relationship with you.

  Conveying under any other circumstances is permitted solely under
the conditions stated below.  Sublicensing is not allowed; section 10
makes it unnecessary.

3. Protecting Users' Legal Rights From Anti-Circumvention Law.

  No covered work shall be deemed part of an effective technological
measure under any applicable law fulfilling obligations under article
11 of the WIPO copyright treaty adopted on 20 December 1996, or
similar laws prohibiting or restricting circumvention of such
measures.

  When you convey a covered work, you waive any legal power to forbid
circumvention of technological measures to the extent such circumvention
is effected by exercising rights under this License with respect to
the covered work, and you disclaim any intention to limit operation or
modification of the work as a means of enforcing, against the work's
users, your or third parties' legal rights to forbid circumvention of
technological measures.

4. Conveying Verbatim Copies.

  You may convey verbatim copies of the Program's source code as you
receive it, in any medium, provided that you conspicuously and
appropriately publish on each copy an appropriate copyright notice;
keep intact all notices stating that this License and any
non-permissive terms added in accord with section 7 apply to the code;
keep intact all notices of the absence of any warranty; and give all
recipients a copy of this License along with the Program.

  You may charge any price or no price for each copy that you convey,
and you may offer support or warranty protection for a fee.

5. Conveying Modified Source Versions.

You may convey a work based on the Program, or the modifications to
produce it from the Program, in the form of source code under the
terms of section 4, provided that you also meet all of these conditions:

    a) The work must carry prominent notices stating that you modified
    it, and giving a relevant date.

    b) The work must carry prominent notices stating that it is
    released under this License and any conditions added under section
    7.  This requirement modifies the requirement in section 4 to
    "keep intact all notices".

    c) You must license the entire work, as a whole, under this
    License to anyone who comes into possession of a copy.  This
    License will therefore apply, along with any applicable section 7
    additional terms, to the whole of the work, and all its parts,
    regardless of how they are packaged.  This License gives no
    permission to license the work in any other way, but it does not
    invalidate such permission if you have separately received it.

    d) If the work has interactive user interfaces, each must display
    Appropriate Legal Notices; however, if the Program has interactive
    interfaces that do not display Appropriate Legal Notices, your
    work need not make them do so.

  A compilation of a covered work with other separate and independent
works, which are not by their nature extensions of the covered work,
and which are not combined with it such as to form a larger program,
in or on a volume of a storage or distribution medium, is called an
"aggregate" if the compilation and its resulting copyright are not
used to limit the access or legal rights of the compilation's users
beyond what the individual works permit.  Inclusion of a covered work
in an aggregate does not cause this License to apply to the other
parts of the aggregate.

  6. Conveying Non-Source Forms.

  You may convey a covered work in object code form under the terms
of sections 4 and 5, provided that you also convey the
machine-readable Corresponding Source under the terms of this License,
in one of these ways:

    a) Convey the object code in, or embodied in, a physical product
    (including a physical distribution medium), accompanied by the
    Corresponding Source fixed on a durable physical medium
    customarily used for software interchange.

    b) Convey the object code in, or embodied in, a physical product
    (including a physical distribution medium), accompanied by a
    written offer, valid for at least three years and valid for as
    long as you offer spare parts or customer support for that product
    model, to give anyone who possesses the object code either (1) a
    copy of the Corresponding Source for all the software in the
    product that is covered by this License, on a durable physical
    medium customarily used for software interchange, for a price no
    more than your reasonable cost of physically performing this
    conveying of source, or (2) access to copy the

Corresponding Source from a network server at no charge.

c) Convey individual copies of the object code with a copy of the written offer to provide the Corresponding Source.  This alternative is allowed only occasionally and noncommercially, and only if you received the object code with such an offer, in accord with subsection 6b.

d) Convey the object code by offering access from a designated place (gratis or for a charge), and offer equivalent access to the Corresponding Source in the same way through the same place at no further charge.  You need not require recipients to copy the Corresponding Source along with the object code.  If the place to copy the object code is a network server, the Corresponding Source may be on a different server (operated by you or a third party) that supports equivalent copying facilities, provided you maintain clear directions next to the object code saying where to find the Corresponding Source.  Regardless of what server hosts the Corresponding Source, you remain obligated to ensure that it is available for as long as needed to satisfy these requirements.

e) Convey the object code using peer-to-peer transmission, provided you inform other peers where the object code and Corresponding Source of the work are being offered to the general public at no charge under subsection 6d.

  A separable portion of the object code, whose source code is excluded from the Corresponding Source as a System Library, need not be included in conveying the object code work.

  A "User Product" is either (1) a "consumer product", which means any tangible personal property which is normally used for personal, family, or household purposes, or (2) anything designed or sold for incorporation into a dwelling.  In determining whether a product is a consumer product, doubtful cases shall be resolved in favor of coverage.  For a particular product received by a particular user, "normally used" refers to a typical or common use of that class of product, regardless of the status of the particular user or of the way in which the particular user actually uses, or expects or is expected to use, the product.  A product is a consumer product regardless of whether the product has substantial commercial, industrial or non-consumer uses, unless such uses represent the only significant mode of use of the product.

  "Installation Information" for a User Product means any methods, procedures, authorization keys, or other information required to install and execute modified versions of a covered work in that User Product from a modified version of its Corresponding Source.  The information must suffice to ensure that the continued functioning of the modified object code is in no case prevented or interfered with solely because modification has been made.

  If you convey an object code work under this section in, or with, or specifically for use in, a User Product, and the conveying occurs as part of a transaction in which the right of possession and use of the User Product is transferred to the recipient in perpetuity or for a fixed term (regardless of how the transaction is characterized), the Corresponding Source conveyed under this section must be accompanied

by the Installation Information.  But this requirement does not apply
if neither you nor any third party retains the ability to install
modified object code on the User Product (for example, the work has
been installed in ROM).

  The requirement to provide Installation Information does not include a
requirement to continue to provide support service, warranty, or updates
for a work that has been modified or installed by the recipient, or for
the User Product in which it has been modified or installed.  Access to a
network may be denied when the modification itself materially and
adversely affects the operation of the network or violates the rules and
protocols for communication across the network.

  Corresponding Source conveyed, and Installation Information provided,
in accord with this section must be in a format that is publicly
documented (and with an implementation available to the public in
source code form), and must require no special password or key for
unpacking, reading or copying.

  7. Additional Terms.

  "Additional permissions" are terms that supplement the terms of this
License by making exceptions from one or more of its conditions.
Additional permissions that are applicable to the entire Program shall
be treated as though they were included in this License, to the extent
that they are valid under applicable law.  If additional permissions
apply only to part of the Program, that part may be used separately
under those permissions, but the entire Program remains governed by
this License without regard to the additional permissions.

  When you convey a copy of a covered work, you may at your option
remove any additional permissions from that copy, or from any part of
it.  (Additional permissions may be written to require their own
removal in certain cases when you modify the work.)  You may place
additional permissions on material, added by you to a covered work,
for which you have or can give appropriate copyright permission.

  Notwithstanding any other provision of this License, for material you
add to a covered work, you may (if authorized by the copyright holders of
that material) supplement the terms of this License with terms:

    a) Disclaiming warranty or limiting liability differently from the
    terms of sections 15 and 16 of this License; or

    b) Requiring preservation of specified reasonable legal notices or
    author attributions in that material or in the Appropriate Legal
    Notices displayed by works containing it; or

    c) Prohibiting misrepresentation of the origin of that material, or
    requiring that modified versions of such material be marked in
    reasonable ways as different from the original version; or

    d) Limiting the use for publicity purposes of names of licensors or
    authors of the material; or

    e) Declining to grant rights under trademark law for use of some
    trade names, trademarks, or service marks; or

f) Requiring indemnification of licensors and authors of that
material by anyone who conveys the material (or modified versions of
it) with contractual assumptions of liability to the recipient, for
any liability that these contractual assumptions directly impose on
those licensors and authors.

  All other non-permissive additional terms are considered "further
restrictions" within the meaning of section 10.  If the Program as you
received it, or any part of it, contains a notice stating that it is
governed by this License along with a term that is a further
restriction, you may remove that term.  If a license document contains
a further restriction but permits relicensing or conveying under this
License, you may add to a covered work material governed by the terms
of that license document, provided that the further restriction does
not survive such relicensing or conveying.

  If you add terms to a covered work in accord with this section, you
must place, in the relevant source files, a statement of the
additional terms that apply to those files, or a notice indicating
where to find the applicable terms.

  Additional terms, permissive or non-permissive, may be stated in the
form of a separately written license, or stated as exceptions;
the above requirements apply either way.

  8. Termination.

  You may not propagate or modify a covered work except as expressly
provided under this License.  Any attempt otherwise to propagate or
modify it is void, and will automatically terminate your rights under
this License (including any patent licenses granted under the third
paragraph of section 11).

  However, if you cease all violation of this License, then your
license from a particular copyright holder is reinstated (a)
provisionally, unless and until the copyright holder explicitly and
finally terminates your license, and (b) permanently, if the copyright
holder fails to notify you of the violation by some reasonable means
prior to 60 days after the cessation.

  Moreover, your license from a particular copyright holder is
reinstated permanently if the copyright holder notifies you of the
violation by some reasonable means, this is the first time you have
received notice of violation of this License (for any work) from that
copyright holder, and you cure the violation prior to 30 days after
your receipt of the notice.

  Termination of your rights under this section does not terminate the
licenses of parties who have received copies or rights from you under
this License.  If your rights have been terminated and not permanently
reinstated, you do not qualify to receive new licenses for the same
material under section 10.

  9. Acceptance Not Required for Having Copies.

  You are not required to accept this License in order to receive or
run a copy of the Program.  Ancillary propagation of a covered work

occurring solely as a consequence of using peer-to-peer transmission to receive a copy likewise does not require acceptance. However, nothing other than this License grants you permission to propagate or modify any covered work. These actions infringe copyright if you do not accept this License. Therefore, by modifying or propagating a covered work, you indicate your acceptance of this License to do so.

10. Automatic Licensing of Downstream Recipients.

  Each time you convey a covered work, the recipient automatically receives a license from the original licensors, to run, modify and propagate that work, subject to this License. You are not responsible for enforcing compliance by third parties with this License.

  An "entity transaction" is a transaction transferring control of an organization, or substantially all assets of one, or subdividing an organization, or merging organizations. If propagation of a covered work results from an entity transaction, each party to that transaction who receives a copy of the work also receives whatever licenses to the work the party's predecessor in interest had or could give under the previous paragraph, plus a right to possession of the Corresponding Source of the work from the predecessor in interest, if the predecessor has it or can get it with reasonable efforts.

  You may not impose any further restrictions on the exercise of the rights granted or affirmed under this License. For example, you may not impose a license fee, royalty, or other charge for exercise of rights granted under this License, and you may not initiate litigation (including a cross-claim or counterclaim in a lawsuit) alleging that any patent claim is infringed by making, using, selling, offering for sale, or importing the Program or any portion of it.

11. Patents.

  A "contributor" is a copyright holder who authorizes use under this License of the Program or a work on which the Program is based. The work thus licensed is called the contributor's "contributor version".

  A contributor's "essential patent claims" are all patent claims owned or controlled by the contributor, whether already acquired or hereafter acquired, that would be infringed by some manner, permitted by this License, of making, using, or selling its contributor version, but do not include claims that would be infringed only as a consequence of further modification of the contributor version. For purposes of this definition, "control" includes the right to grant patent sublicenses in a manner consistent with the requirements of this License.

  Each contributor grants you a non-exclusive, worldwide, royalty-free patent license under the contributor's essential patent claims, to make, use, sell, offer for sale, import and otherwise run, modify and propagate the contents of its contributor version.

  In the following three paragraphs, a "patent license" is any express agreement or commitment, however denominated, not to enforce a patent (such as an express permission to practice a patent or covenant not to sue for patent infringement). To "grant" such a patent license to a

party means to make such an agreement or commitment not to enforce a patent against the party.

  If you convey a covered work, knowingly relying on a patent license, and the Corresponding Source of the work is not available for anyone to copy, free of charge and under the terms of this License, through a publicly available network server or other readily accessible means, then you must either (1) cause the Corresponding Source to be so available, or (2) arrange to deprive yourself of the benefit of the patent license for this particular work, or (3) arrange, in a manner consistent with the requirements of this License, to extend the patent license to downstream recipients.  "Knowingly relying" means you have actual knowledge that, but for the patent license, your conveying the covered work in a country, or your recipient's use of the covered work in a country, would infringe one or more identifiable patents in that country that you have reason to believe are valid.

  If, pursuant to or in connection with a single transaction or arrangement, you convey, or propagate by procuring conveyance of, a covered work, and grant a patent license to some of the parties receiving the covered work authorizing them to use, propagate, modify or convey a specific copy of the covered work, then the patent license you grant is automatically extended to all recipients of the covered work and works based on it.

  A patent license is "discriminatory" if it does not include within the scope of its coverage, prohibits the exercise of, or is conditioned on the non-exercise of one or more of the rights that are specifically granted under this License.  You may not convey a covered work if you are a party to an arrangement with a third party that is in the business of distributing software, under which you make payment to the third party based on the extent of your activity of conveying the work, and under which the third party grants, to any of the parties who would receive the covered work from you, a discriminatory patent license (a) in connection with copies of the covered work conveyed by you (or copies made from those copies), or (b) primarily for and in connection with specific products or compilations that contain the covered work, unless you entered into that arrangement, or that patent license was granted, prior to 28 March 2007.

  Nothing in this License shall be construed as excluding or limiting any implied license or other defenses to infringement that may otherwise be available to you under applicable patent law.

  12. No Surrender of Others' Freedom.

  If conditions are imposed on you (whether by court order, agreement or otherwise) that contradict the conditions of this License, they do not excuse you from the conditions of this License.  If you cannot convey a covered work so as to satisfy simultaneously your obligations under this License and any other pertinent obligations, then as a consequence you may not convey it at all.  For example, if you agree to terms that obligate you to collect a royalty for further conveying from those to whom you convey the Program, the only way you could satisfy both those terms and this License would be to refrain entirely from conveying the Program.

  13. Use with the GNU Affero General Public License.

Notwithstanding any other provision of this License, you have permission to link or combine any covered work with a work licensed under version 3 of the GNU Affero General Public License into a single combined work, and to convey the resulting work.  The terms of this License will continue to apply to the part which is the covered work, but the special requirements of the GNU Affero General Public License, section 13, concerning interaction through a network will apply to the combination as such.

14. Revised Versions of this License.

The Free Software Foundation may publish revised and/or new versions of the GNU General Public License from time to time.  Such new versions will be similar in spirit to the present version, but may differ in detail to address new problems or concerns.

Each version is given a distinguishing version number.  If the Program specifies that a certain numbered version of the GNU General Public License "or any later version" applies to it, you have the option of following the terms and conditions either of that numbered version or of any later version published by the Free Software Foundation.  If the Program does not specify a version number of the GNU General Public License, you may choose any version ever published by the Free Software Foundation.

If the Program specifies that a proxy can decide which future versions of the GNU General Public License can be used, that proxy's public statement of acceptance of a version permanently authorizes you to choose that version for the Program.

Later license versions may give you additional or different permissions.  However, no additional obligations are imposed on any author or copyright holder as a result of your choosing to follow a later version.

15. Disclaimer of Warranty.

THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF ALL NECESSARY SERVICING, REPAIR OR CORRECTION.

16. Limitation of Liability.

IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS), EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

17. Interpretation of Sections 15 and 16.

  If the disclaimer of warranty and limitation of liability provided
above cannot be given local legal effect according to their terms,
reviewing courts shall apply local law that most closely approximates
an absolute waiver of all civil liability in connection with the
Program, unless a warranty or assumption of liability accompanies a
copy of the Program in return for a fee.

                    END OF TERMS AND CONDITIONS

            How to Apply These Terms to Your New Programs

  If you develop a new program, and you want it to be of the greatest
possible use to the public, the best way to achieve this is to make it
free software which everyone can redistribute and change under these terms.

  To do so, attach the following notices to the program.  It is safest
to attach them to the start of each source file to most effectively
state the exclusion of warranty; and each file should have at least
the "copyright" line and a pointer to where the full notice is found.

    <one line to give the program's name and a brief idea of what it does.>
    Copyright (C) <year>  <name of author>

    This program is free software: you can redistribute it and/or modify
    it under the terms of the GNU General Public License as published by
    the Free Software Foundation, either version 3 of the License, or
    (at your option) any later version.

    This program is distributed in the hope that it will be useful,
    but WITHOUT ANY WARRANTY; without even the implied warranty of
    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
    GNU General Public License for more details.

    You should have received a copy of the GNU General Public License
    along with this program.  If not, see <http://www.gnu.org/licenses/>.

Also add information on how to contact you by electronic and paper mail.

  If the program does terminal interaction, make it output a short
notice like this when it starts in an interactive mode:

    <program>  Copyright (C) <year>  <name of author>
    This program comes with ABSOLUTELY NO WARRANTY; for details type `show w'.
    This is free software, and you are welcome to redistribute it
    under certain conditions; type `show c' for details.

The hypothetical commands `show w' and `show c' should show the appropriate
parts of the General Public License.  Of course, your program's commands
might be different; for a GUI interface, you would use an "about box".

  You should also get your employer (if you work as a programmer) or school,
if any, to sign a "copyright disclaimer" for the program, if necessary.
For more information on this, and how to apply and follow the GNU GPL, see
<http://www.gnu.org/licenses/>.

  The GNU General Public License does not permit incorporating your program into proprietary programs.  If your program is a subroutine library, you may consider it more useful to permit linking proprietary applications with the library.  If this is what you want to do, use the GNU Lesser General Public License instead of this License.  But first, please read <http://www.gnu.org/philosophy/why-not-lgpl.html>.

# EXHIBIT 22



John Mark Suhy <jmsuhy@purethink.com>

---

## Neo4j Licensing Models
6 messages

---

**Jason Zagalsky** <jason@neo4j.com>                                   Tue, Apr 4, 2017 at 6:55 PM
To: Michael Dunn <Michael.C.Dunn@irs.gov>
Cc: Ansaldi Joseph <Joseph.Ansaldi@irs.gov>, Rosenmerkel Lisa S <Lisa.S.Rosenmerkel@irs.gov>, Butler Jeff
<Jeff.Butler@irs.gov>, Hess Chris <Christopher.E.Hess@irs.gov>, John Mark Suhy <jmsuhy@purethink.com>, John Broad
<john.broad@neotechnology.com>

Hi Mike,

We understand from John Mark that you are investigating use of Neo4j Enterprise Edition with AGPL licensing.   Although
when we briefly explained the various licensing models available for Neo4j to you and Joe when we met last week, and you
were clear that you wanted the vendor-supported license model (i.e. commercial license), we wanted to follow-up with a
more thorough explanation and detailed information for you to review.  We would welcome a follow-up conversation with you
and/or your general counsel.

As stated on the licensing page of our website here:
https://neo4j.com/licensing/ ,

"If you're interested in using Neo4j Enterprise for your open source project, learn more about our Fair Trade Licensing
option under the AGPL for open source projects."

This "open source projects" link is to another page on our website here: https://neo4j.com/open-source/ , which restricts use
of EE under AGPL to open source projects only:

"If you are building an open source project to benefit the world at large, we are pleased to offer Neo4j Enterprise Edition
under the AGPL **for this express use.**"

Also, **attached** to this email is a 2012 document that spells out Neo4j licensing with a detailed explanation of Fair Trade
Software Licensing.
Although it is somewhat dated, written in 2012 and includes a Neo4j edition called, "Advanced" which is no longer available,
the information is mostly still relevant and may help you further understand Neo's intent of EE with AGPL.

Thus the intent of EE with AGPL to be used only on open source projects is spelled out clearly and publicly, and we do
expect that a court would rule based on the intent of the owner of the copyright (Neo Technology).  The ambiguity around
AGPL requiring open sourcing of an application only in case where AGPL code is embedded vs. linked to, etc. is all
irrelevant in our case, as we clearly state our intent to be used only for open source projects.  So if you choose to use Neo4j
EE under AGPL, there can be no interpretation that would allow your application to remain close sourced.  If you do choose
to open source your Neo4j-based application, then you would have the option to use AGPL licensing for EE, but you still
might wish to purchase a commercial license so that you can receive support from Neo Technology.

If you would like to discuss, please let us know your availability.  Or feel free to respond via email with any
questions/clarifications as well.

Best Regards,
Jason

**Jason Zagalsky**
Federal Technical Account Manager  |  Neo Technology
410-280-9697  |  jason@neo4j.com



---

 **Neo4j_fair-trade-software-licensing-2.pdf**
240K

**John Mark Suhy** <jmsuhy@purethink.com>                                    Tue, Apr 4, 2017 at 8:04 PM
To: Jason Zagalsky <jason@neo4j.com>
Cc: John Broad <john.broad@neotechnology.com>, Hess Chris <Christopher.E.Hess@irs.gov>, Rosenmerkel Lisa S
<Lisa.S.Rosenmerkel@irs.gov>, Ansaldi Joseph <Joseph.Ansaldi@irs.gov>, Butler Jeff <Jeff.Butler@irs.gov>, Michael Dunn
<Michael.C.Dunn@irs.gov>

Jason, I think they want to know in general if other departments can use Neo4j Enterprise under AGPL as there are other
departments trying it out right now and you may have communicated something to the contrary of AGPL.

This is not specifically to our contract, which they have support for.

I figured it would be good to clarify. (With the updated EULA removing restrictions on using open source licenses if you
have a commercial license you could do the following:)

If you decided to use Neo4j Enterprise for other projects , you would have to adhere to the standard AGPL terms that are
common to all AGPL open source software like MongoDB, etc.

You can use Neo4j Enterprise in production under an AGPL license but you will not have any official Neo4j vendor
support as you do with a commercial license.

One caveat - you can't use a Neo4j Enterprise trial download.  You would need to download it directly from the Neo4j
distro site or compile it yourself as 'Trials' are a different animal.

Have a good evening.

John Mark

John Mark Suhy
PureThink
703-862-7780
jmsuhy@purethink.com
https://purethink.com

On Apr 4, 2017 6:55 PM, "Jason Zagalsky" <jason@neo4j.com> wrote:
Hi Mike,

We understand from John Mark that you are investigating use of Neo4j Enterprise Edition with AGPL licensing.   Although
when we briefly explained the various licensing models available for Neo4j to you and Joe when we met last week, and
you were clear that you wanted the vendor-supported license model (i.e. commercial license), we wanted to follow-up
with a more thorough explanation and detailed information for you to review.  We would welcome a follow-up conversation
with you and/or your general counsel.

As stated on the licensing page of our website here:
https://neo4j.com/licensing/ ,

"If you're interested in using Neo4j Enterprise for your open source project, learn more about our Fair Trade Licensing
option under the AGPL for open source projects."

This "open source projects" link is to another page on our website here: https://neo4j.com/open-source/ , which restricts
use of EE under AGPL to open source projects only:

"If you are building an open source project to benefit the world at large, we are pleased to offer Neo4j Enterprise Edition
under the AGPL *for this express use.*"

Also, **attached** to this email is a 2012 document that spells out Neo4j licensing with a detailed explanation of Fair Trade Software Licensing.
Although it is somewhat dated, written in 2012 and includes a Neo4j edition called, "Advanced" which is no longer available, the information is mostly still relevant and may help you further understand Neo's intent of EE with AGPL.

Thus the intent of EE with AGPL to be used only on open source projects is spelled out clearly and publicly, and we do expect that a court would rule based on the intent of the owner of the copyright (Neo Technology).  The ambiguity around AGPL requiring open sourcing of an application only in case where AGPL code is embedded vs. linked to, etc. is all irrelevant in our case, as we clearly state our intent to be used only for open source projects.  So if you choose to use Neo4j EE under AGPL, there can be no interpretation that would allow your application to remain close sourced.  If you do choose to open source your Neo4j-based application, then you would have the option to use AGPL licensing for EE, but you still might wish to purchase a commercial license so that you can receive support from Neo Technology.

If you would like to discuss, please let us know your availability.  Or feel free to respond via email with any questions/clarifications as well.


Best Regards,
Jason

**Jason Zagalsky**
**Federal Technical Account Manager  |  Neo Technology**
410-280-9697  |  jason@neo4j.com



---

**Jason Zagalsky** <jason@neo4j.com>                                    Tue, Apr 4, 2017 at 8:27 PM
To: John Mark Suhy <jmsuhy@purethink.com>
Cc: John Broad <john.broad@neotechnology.com>

John Mark,

Do you realize that you replied-all including IRS folks?  Why are you advising them based on your incorrect interpretation of Neo's intent?  Did you even read my email and the links and the document?  They cannot use AGPL for EE... Period.  Unless they are open sourcing their application, which I expect they can not and will not.  Again, you should NOT be advising them that they can use EE under AGPL.

I suggest that you quickly reply-all telling them to disregard your reply.



Jason Zagalsky
Federal Technical Account Manager  |  Neo Technology
410-280-9697  |  jason@neo4j.com


On Apr 4, 2017 8:04 PM, "John Mark Suhy" <jmsuhy@purethink.com> wrote:
> Jason, I think they want to know in general if other departments can use Neo4j Enterprise under AGPL as there are
> other departments trying it out right now and you may have communicated something to the contrary of AGPL.
>
> This is not specifically to our contract, which they have support for.
>
> I figured it would be good to clarify. (With the updated EULA removing restrictions on using open source licenses if you
> have a commercial license you could do the following:)
>
>
> If you decided to use Neo4j Enterprise for other projects , you would have to adhere to the standard AGPL terms that
> are common to all AGPL open source software like MongoDB, etc.

You can use Neo4j Enterprise in production under an AGPL license but you will not have any official Neo4j vendor support as you do with a commercial license.

One caveat - you can't use a Neo4j Enterprise trial download.  You would need to download it directly from the Neo4j distro site or compile it yourself as 'Trials' are a different animal.

Have a good evening.

John Mark

John Mark Suhy
PureThink
703-862-7780
jmsuhy@purethink.com
https://purethink.com

On Apr 4, 2017 6:55 PM, "Jason Zagalsky" <jason@neo4j.com> wrote:
Hi Mike,

We understand from John Mark that you are investigating use of Neo4j Enterprise Edition with AGPL licensing. Although when we briefly explained the various licensing models available for Neo4j to you and Joe when we met last week, and you were clear that you wanted the vendor-supported license model (i.e. commercial license), we wanted to follow-up with a more thorough explanation and detailed information for you to review.  We would welcome a follow-up conversation with you and/or your general counsel.

As stated on the licensing page of our website here:
https://neo4j.com/licensing/ ,

"If you're interested in using Neo4j Enterprise for your open source project, learn more about our Fair Trade Licensing option under the AGPL for open source projects."

This "open source projects" link is to another page on our website here: https://neo4j.com/open-source/ , which restricts use of EE under AGPL to open source projects only:

"If you are building an open source project to benefit the world at large, we are pleased to offer Neo4j Enterprise Edition under the AGPL **for this express use.**"

Also, **attached** to this email is a 2012 document that spells out Neo4j licensing with a detailed explanation of Fair Trade Software Licensing.
Although it is somewhat dated, written in 2012 and includes a Neo4j edition called, "Advanced" which is no longer available, the information is mostly still relevant and may help you further understand Neo's intent of EE with AGPL.

Thus the intent of EE with AGPL to be used only on open source projects is spelled out clearly and publicly, and we do expect that a court would rule based on the intent of the owner of the copyright (Neo Technology).  The ambiguity around AGPL requiring open sourcing of an application only in case where AGPL code is embedded vs. linked to, etc. is all irrelevant in our case, as we clearly state our intent to be used only for open source projects.  So if you choose to use Neo4j EE under AGPL, there can be no interpretation that would allow your application to remain close sourced.  If you do choose to open source your Neo4j-based application, then you would have the option to use AGPL licensing for EE, but you still might wish to purchase a commercial license so that you can receive support from Neo Technology.

If you would like to discuss, please let us know your availability.  Or feel free to respond via email with any questions/clarifications as well.

Best Regards,
Jason

**Jason Zagalsky**
Federal Technical Account Manager  |  Neo Technology
410-280-9697  |  jason@neo4j.com



---

**John Mark Suhy** <jmsuhy@purethink.com>                                    Tue, Apr 4, 2017 at 8:35 PM
To: Jason Zagalsky <jason@neo4j.com>
Cc: John Broad <john.broad@neotechnology.com>

Give me a few to respond - I have to finish a call.

John Mark Suhy
PureThink
703-862-7780
jmsuhy@purethink.com
https://purethink.com

On Apr 4, 2017 8:27 PM, "Jason Zagalsky" <jason@neo4j.com> wrote:
John Mark,

Do you realize that you replied-all including IRS folks?  Why are you advising them based on your incorrect
interpretation of Neo's intent?  Did you even read my email and the links and the document?  They cannot use AGPL
for EE... Period.  Unless they are open sourcing their application, which I expect they can not and will not.  Again, you
should NOT be advising them that they can use EE under AGPL.

I suggest that you quickly reply-all telling them to disregard your reply.

Jason Zagalsky
Federal Technical Account Manager  |  Neo Technology
410-280-9697  |  jason@neo4j.com

On Apr 4, 2017 8:04 PM, "John Mark Suhy" <jmsuhy@purethink.com> wrote:
Jason, I think they want to know in general if other departments can use Neo4j Enterprise under AGPL as there are
other departments trying it out right now and you may have communicated something to the contrary of AGPL.

This is not specifically to our contract, which they have support for.

I figured it would be good to clarify. (With the updated EULA removing restrictions on using open source licenses if
you have a commercial license you could do the following:)

If you decided to use Neo4j Enterprise for other projects , you would have to adhere to the standard AGPL terms that
are common to all AGPL open source software like MongoDB, etc.

 You can use Neo4j Enterprise in production under an AGPL license but you will not have any official Neo4j vendor
support as you do with a commercial license.

One caveat - you can't use a Neo4j Enterprise trial download.  You would need to download it directly from the Neo4j
distro site or compile it yourself as 'Trials' are a different animal.

Have a good evening.

# Fair Trade Software Licensing

A Guide To Licensing Options For Neo4j

Andreas Kollegger → February 2012





© 2012 Neo Technology • http://neotechnology.com

# Fair Trade Software Licensing

### A guide to licensing options for Neo4j

*Disclaimer: This paper is not legal advice. We encourage you to consult with your Attorney about specific legal questions. Please see "Legal Disclaimer" at the end for full details.*

Neo4j is a dual-licensed commercial open-source database. Commercial software is closed and costs money. Open source is transparent and cost-free. How can Neo4j be both commercial and open source? Why would you pay for free software? How can a business safely use open source software?

Confusing. Commercial software can be given away, with openly published source code. Open source software always has published source code, but may be distributed at a price, with many successful businesses built around open source software.

For a clear understanding of how Neo4j is both commercial and open-source, let's take a closer look at Neo Technology's dual-license business model.

## Neo4j Dual-License

As the commercial sponsor of Neo4j, Neo Technology has established a business model that incorporates both commercial and open source sensibilities. Simply, if you are open source, then Neo4j is open source; if you are closed source, then Neo4j is commercial. This fair minded approach is business-friendly and open source responsible.

The choice of license is a choice in what you will do with Neo4j. If you incorporate Neo4j in a closed, proprietary project, then you require a commercial license. Importantly, it does not matter whether or how you will profit from using Neo4j. Conversely, you are free to use Neo4j as open-source by adopting a compatible license[1] for your software.

There is a fair cost for using Neo4j: either money, or code. As a user, you can either buy commercial software, or contribute to open-source software.

---

[1] Must be GPL or AGPL compatible, see http://en.wikipedia.org/wiki/List_of_FSF_approved_software_licenses

## Commercial Software

Neo4j is commercial software sold by Neo Technology. Buying a license entitles the purchaser to use Neo4j in a proprietary setting with industry standard terms.[2] A commercial license comes with support and the right to receive software updates.

Software is a service. Buying that service is a guarantee for future use. Neo Technology fulfills this promise with a service agreement that supports feature updates, bug fixes and assistance.

Purchasing a commercial license at a fair price supports the continued development of Neo4j, and brings the full benefits of a commercial relationship with Neo Technology.

## Open Source Software

Neo4j is fully open source software. Every single line of code in every component can be evaluated with full transparency. This is the best way of building software that provides value to customers, partners and to the open source community.

Open source solutions by nature produce better software because developers can take advantage of other developers' good work with the added advantage of saving time and development cycles. Open source solutions have to abide by certain rules, which can be viewed at opensource.org.

Rather than just delivering software for free, an open-source approach asks that you honor the value of the software you receive by contributing your own software, a fair exchange of time and effort.

Because a license is a formal relationship, you might consider a commercial license even if you intend to make your software open source, so that you can benefit from the support and guidance provided through a commercial relationship with Neo Technology.

---

[2] Full commercial terms and conditions are contained in the Neo Technology Commercial License.

**Neo Technology & Neo4j**

Neo Technology is the commercial sponsor of the Neo4j project, funding the development of Neo4j; and it is the legal steward of the source code and binaries produced by the project. The particulars of the fair trade offered by Neo Technology for Neo4j has some variations.

Neo4j is packaged in "editions" with varying capabilities and features. All packaged editions are available with either a commercial license or an open source license. The choice of license depends on how you wish to use Neo4j.

| EDITION | FEATURES | OPEN SOURCE LICENSE | COMMERCIAL LICENSE |
|---------|----------|---------------------|--------------------|
| Community | full featured, scalable graph database | GPLv3 | NTCL* |
| Advanced | advanced monitoring | AGPLv3 | NTCL |
| Enterprise | robust, fault-tolerant replicated cluster for demanding production use | AGPLv3 | NTCL |

\* Neo Technology Commercial License

For full details about each Neo4j edition, visit Neo Technology and the Neo4j product site. Let's take a closer look at each license.

**Neo Technology Commercial License (NTCL)**

The Neo Technology Commerical License (NTCL) is a commercial license which grants the licensee the right to use Neo4j in a commercial setting. A commercial licensee has the right to create products and services which may remain proprietary and protected. Without a commercial license, software incorporating Neo4j must also be open source.

The NTCL is available for businesses who wish to use Neo4j and benefit from a commercial relationship with Neo Technology, without incurring the obligations of open-source software. This is normal software purchasing.

**GNU Public License (GPL)**

The GNU Public License Version 3 (GPLv3)[3] is the common license of the Free Software Foundation[4], crafted to protect the following four freedoms:

1.  the freedom to use the software for any purpose,
2.  the freedom to change the software to suit your needs,
3.  the freedom to share the software with your friends and neighbors, and
4.  the freedom to share the changes you make.

The spirit of the GPL is to promote open-source software by requiring modifications or elaborations of open-source software to also be open-source. The freedoms concern access to software, considered a public good.

To protect that good, the GPL obligates developers who incorporate open-source software to also release their software as open source. Here, the fair trade for receiving software is to contribute software back to the community.

**Affero GNU Public License (AGPL)**

The Affero GNU Public License (AGPLv3)[5] guarantees the same open source freedoms as the GPL, but extends those rights when using the software across a network. With GPLv3, it is possible to insulate your software from the requirements of the license by accessing the GPL'd code remotely using a network protocol. AGPL considers such use across a network to be the equivalent of linking at runtime.

This means that any software which integrates with any Neo4j interface, across any mechanism and through interposing drivers and routers, is obligated to honor the open-source requirements.

---

[3] GPLv3 License http://www.gnu.org/licenses/gpl.html

[4] Free Software according to the Free Software Foundation - http://www.gnu.org/philosophy/free-sw.html

[5] AGPLv3 License http://www.gnu.org/licenses/agpl.html

**Fair Trade Software**

Play fair. That's the motivation behind the idea of fair trade software. Fair trade recognizes that the inherent value of software deserves compensation. While rooted in open-source culture, it embraces the legitimate needs of a business environment. Software should be equally available to all users in any setting.

This pragmatic approach to open source accepts either contributing code or funding. Contributing code in the spirit of open-source benefits the entire community with new capabilities, better reliability and broader availability.

The alternative is to fund the continued development of open-source software by purchasing a license. In return, a licensee gets the ability to protect their own software. This can be critical in many business circumstances where proprietary software is a strategic advantage.

Neo4j is available on terms that are fair for any intended use. The choice is yours.

# Appendices

## Appendix A: License Use Cases

### You are developing Open Source Software

Neo Technology loves open source development, so if all your software is open source then you are free to use any of the Neo4j editions for your project. Even if you are developing software or services that you get paid for – as long as the source of the system is available to the customer, commercial use of Neo4j is not a problem.

### You are developing closed source software (non OEM)

If the application or service using Neo4j is closed source, you should purchase a NTCL license to benefit from a commercial relationship with Neo Technology. This is mandatory for using the production-oriented editions Neo4j Advanced or Neo4j Enterprise, and for the single-server edition Neo4j Community when used in an OEM setting.

### If you need monitoring and/or your system can't afford downtime

Consider Neo4j Advanced for monitoring and management and Neo4j Enterprise for disaster-grade failover and online backup. Most production deployments need the features in Advanced and/or Enterprise, but every situation is unique. In addition to enterprise grade production features, both Neo4j Advanced and Enterprise include commercial support and maintenance from Neo Technology.

If you don't need the production-oriented features of Neo4j Advanced and Enterprise, in particular if you can live without monitoring/management and a fault tolerant high availability configuration, then you can use Neo4j Community under the GPL in most closed source (non OEM) scenarios.

### You want to embed Neo4j as an OEM component

You distribute your software and wish to distribute Neo4j with it. If your product is Open Source software – Neo4j is, too. If not, you contact Neo Technology for a commercial OEM setup since neither the GPL nor the AGPL permit closed source OEM scenarios. This applies equally to all editions of Neo4j.

## Appendix B: Contact Neo Technology

To initiate a discussion of what license is right for you, please contact Neo Technology.

In North America, please call 1-855-636-4532.

In Europe, please call 0808-189 0493.

On the web, please visit [http://neotechnology.com/contact-us/](http://neotechnology.com/contact-us/)

## Appendix C: References for further reading

A)  **Open Source Software according to the Open Source Initiative -** [http://opensource.org/docs/osd](http://opensource.org/docs/osd)

B)  **Eric Raymond's "The Cathedral and the Bazaar" -**
    [http://catb.org/~esr/writings/homesteading/cathedral-bazaar/](http://catb.org/~esr/writings/homesteading/cathedral-bazaar/)

C)  **Eric Raymond's "The Magic Cauldron" -** [http://catb.org/~esr/writings/homesteading/magic-cauldron/](http://catb.org/~esr/writings/homesteading/magic-cauldron/)

D)  **GPLv3 License** [http://www.gnu.org/licenses/gpl.html](http://www.gnu.org/licenses/gpl.html)

E)  **AGPLv3** [http://www.gnu.org/licenses/agpl.html](http://www.gnu.org/licenses/agpl.html)

# LEGAL DISCLAIMER

## No advice

This document contains general information about Fair Trade Software. The information is not legal advice, and should not be treated as such.

## Limitation of warranties

The information in this document is provided "as is" without any representations or warranties, express or implied. Neo Technology makes no representations or warranties in relation to the information in this document.

Without prejudice to the generality of the foregoing paragraph, Neo Technology does not warrant that:

- the information in this document will be constantly available, or available at all; or
- the information in this document is complete, true, accurate, up-to-date, or non-misleading.

## Professional assistance

You must not rely on the information in this document as an alternative to legal advice from your attorney or other professional legal services provider.

If you have any specific questions about any legal matter you should consult your attorney or other professional legal services provider.

You should never delay seeking legal advice, disregard legal advice, or commence or discontinue any legal action because of information in this document.

*About this legal disclaimer*

We created this legal disclaimer with the help of a free legal disclaimer form developed by Contractology and available at www.freenetlaw.com. Other precedents available from Contractology include hosting terms and conditions forms.

# EXHIBIT 23



John Mark Suhy <jmsuhy@purethink.com>

---

## Re: Neo4j Licensing Models
1 message

**Jason Zagalsky** <jason@neo4j.com>                                     Tue, Apr 4, 2017 at 8:27 PM
To: John Mark Suhy <jmsuhy@purethink.com>
Cc: John Broad <john.broad@neotechnology.com>

John Mark,

Do you realize that you replied-all including IRS folks?  Why are you advising them based on your incorrect interpretation of Neo's intent?  Did you even read my email and the links and the document?  ==They cannot use AGPL for EE... Period. Unless they are open sourcing their application, which I expect they can not and will not.  Again, you should NOT be advising them that they can use EE under AGPL.==

I suggest that you quickly reply-all telling them to disregard your reply.


Jason Zagalsky
Federal Technical Account Manager  |  Neo Technology
410-280-9697  |  jason@neo4j.com



On Apr 4, 2017 8:04 PM, "John Mark Suhy" <jmsuhy@purethink.com> wrote:
> Jason, I think they want to know in general if other departments can use Neo4j Enterprise under AGPL as there are other departments trying it out right now and you may have communicated something to the contrary of AGPL.
>
> This is not specifically to our contract, which they have support for.
>
> I figured it would be good to clarify. (With the updated EULA removing restrictions on using open source licenses if you have a commercial license you could do the following:)
>
>
> If you decided to use Neo4j Enterprise for other projects , you would have to adhere to the standard AGPL terms that are common to all AGPL open source software like MongoDB, etc.
>
>  You can use Neo4j Enterprise in production under an AGPL license but you will not have any official Neo4j vendor support as you do with a commercial license.
>
> One caveat - you can't use a Neo4j Enterprise trial download.  You would need to download it directly from the Neo4j distro site or compile it yourself as 'Trials' are a different animal.
>
>
> Have a good evening.
>
> John Mark

John Mark Suhy
PureThink
703-862-7780
jmsuhy@purethink.com
https:/purethink.com

On Apr 4, 2017 6:55 PM, "Jason Zagalsky" <jason@neo4j.com> wrote:

Hi Mike,

We understand from John Mark that you are investigating use of Neo4j Enterprise Edition with AGPL licensing. Although when we briefly explained the various licensing models available for Neo4j to you and Joe when we met last week, and you were clear that you wanted the vendor-supported license model (i.e. commercial license), we wanted to follow-up with a more thorough explanation and detailed information for you to review. We would welcome a follow-up conversation with you and/or your general counsel.

As stated on the licensing page of our website here:
https://neo4j.com/licensing/ ,

"If you're interested in using Neo4j Enterprise for your open source project, learn more about our Fair Trade Licensing option under the AGPL for open source projects."

This "open source projects" link is to another page on our website here: https://neo4j.com/open-source/ , which restricts use of EE under AGPL to open source projects only:

"If you are building an open source project to benefit the world at large, we are pleased to offer Neo4j Enterprise Edition under the AGPL *for this express use.*"

Also, **attached** to this email is a 2012 document that spells out Neo4j licensing with a detailed explanation of Fair Trade Software Licensing.
Although it is somewhat dated, written in 2012 and includes a Neo4j edition called, "Advanced" which is no longer available, the information is mostly still relevant and may help you further understand Neo's intent of EE with AGPL.

Thus the intent of EE with AGPL to be used only on open source projects is spelled out clearly and publicly, and we do expect that a court would rule based on the intent of the owner of the copyright (Neo Technology). The ambiguity around AGPL requiring open sourcing of an application only in case where AGPL code is embedded vs. linked to, etc. is all irrelevant in our case, as we clearly state our intent to be used only for open source projects. So if you choose to use Neo4j EE under AGPL, there can be no interpretation that would allow your application to remain close sourced. If you do choose to open source your Neo4j-based application, then you would have the option to use AGPL licensing for EE, but you still might wish to purchase a commercial license so that you can receive support from Neo Technology.

If you would like to discuss, please let us know your availability. Or feel free to respond via email with any questions/clarifications as well.

Best Regards,
Jason

**Jason Zagalsky**
Federal Technical Account Manager | Neo Technology
410-280-9697 | jason@neo4j.com



# EXHIBIT 24



Neo Technology License Agreement for Neo4j Software

IMPORTANT – CAREFULLY READ ALL THE TERMS AND CONDITIONS OF THIS LICENSE AGREEMENT FOR NEO4J SOFTWARE (THIS "AGREEMENT"). BY CLICKING "I ACCEPT," OR PROCEEDING WITH THE INSTALLATION OF THE NEO4J SOFTWARE ("SOFTWARE"), OR USING THE SOFTWARE OR AGREEING TO ANY ORDER OR ACKNOWLEDGEMENT FORM THAT REFERENCES THIS AGREEMENT, YOU ("LICENSEE") ARE INDICATING THAT YOU HAVE READ, UNDERSTAND AND ACCEPT THIS AGREEMENT WITH NEO TECHNOLOGY, INC. ("NEO TECHNOLOGY"), AND THAT YOU AGREE TO BE BOUND BY ITS TERMS. IF YOU DO NOT AGREE WITH ALL OF THE TERMS OF THIS AGREEMENT, DO NOT INSTALL, COPY OR OTHERWISE USE THE SOFTWARE, CLICK ON THE "I DISAGREE" BUTTON  AND THE INSTALLATION PROCESS FOR THE SOFTWARE WILL NOT CONTINUE AND YOU WILL NOT BE ABLE TO USE THE SOFTWARE. THE EFFECTIVE DATE OF THIS AGREEMENT SHALL BE THE DATE THAT LICENSEE ACCEPTS THIS AGREEMENT.

1. <u>Software</u>.

(a)      <u>License Grant</u>.  Subject to Licensee's compliance with the terms and conditions of this Agreement, Neo Technology hereby grants Licensee a limited, personal, revocable, non-transferable, non-sublicensable, non-exclusive license during a "**License Period"** for which Licensee has paid the applicable fees to Neo Technology's

reseller to use, perform, publicly display, and reproduce the Software on the permitted number of Instances (as defined below) for which Licensee has paid to develop software applications (each, an "Application") that Licensee uses: (i) for Licensee's internal business purposes; and/or (ii) to provide Application-based products and services to third party end users (each, an "End User").  "**Instance**" means a Java™ Virtual Machine that runs the Software.  The Software will be made available to Licensee under this Agreement in object code only; no source code is provided to Licensee under this Agreement.  Without limiting any restrictions on Licensee's use of the Software as set forth in Section 1(c) (Restrictions) below and elsewhere in this Agreement, Licensee is expressly prohibited from distributing any copy of the Software (whether in connection with an Application-based product or service or otherwise) to any third party.

(b)      Terms.  Notwithstanding the fact that Licensee may already have obtained an edition of the Software from Neo Technology prior to the Effective Date for Licensee's use under separate software license terms such as the AGPL, GPL or any other open source license, to the extent Licensee uses the Software pursuant to the terms of this Agreement (as evidenced by Licensee entering into this Agreement), Licensee's use of the Software is solely and exclusively governed by the terms of this Agreement.

(c)      Restrictions.  Licensee may not, and will not permit or induce any third party  to: (i) decompile, reverse engineer, disassemble or otherwise attempt to reconstruct or discover the source code, underlying ideas or algorithms of any components of the Software; (ii) alter, modify, translate, adapt in any way, or prepare any derivative work based upon the Software; (iii) rent, lease, network, loan, pledge, encumber, sublicense, sell, distribute, disclose, assign or otherwise transfer the Software or any copy thereof; (iv) use the Software in commercial timesharing, rental or other sharing arrangements; (v) remove any proprietary notices from the Software or any related documentation or other materials furnished or made available hereunder; or (vi) run an Instance of the

Software licensed hereunder in any project or system that also runs any edition of the Software licensed under the AGPL, GPL or any other open source license.  In addition, Licensee agrees to comply with all applicable local, state, national, and international laws, rules and regulations applicable to Licensee's use of the Software.  Licensee shall not permit or induce any End User to download or copy the Software. Licensee acknowledges and agrees that the Software includes functionality that reports the number of Instances being used and permits Neo Technology the ability to provide support and monitor certain usage of the Software ("Critical Control Software") which is fundamental to the business of Neo Technology.

(d)      Proprietary Rights.  Neo Technology or its licensors retain all right, title and interest in and to the Software and related documentation and materials, including, without limitation, all patent, copyright, trademark, and trade secret rights, embodied in, or otherwise applicable to the Software, whether such rights are registered or unregistered, and wherever in the world those rights may exist.  Licensee shall not commit any act or omission, or permit or induce any third party to commit any act or omission inconsistent with Neo Technology's or its licensors' rights, title and interest in and to the Software and the intellectual property rights embodied therein or applicable thereto.  All materials embodied in, or comprising the Software, including, but not limited to, graphics, user and visual interfaces, images, code, applications, and text, as well as the design, structure, selection, coordination, expression, "look and feel", and arrangement of the Software and its content, and the trademarks, service marks, proprietary logos and other distinctive brand features found in the Software ("**Neo Technology Marks**"), are all owned by Neo Technology or its licensors; Licensee is expressly prohibited from using the Neo Technology Marks.  Title to the Software shall not pass from Neo Technology to Licensee, and the Software and all copies thereof shall at all times remain the sole and exclusive property of Neo Technology.  Licensee's embedding or integration of the Software into an Application is not considered a

derivative work.  There are no implied rights or licenses in this Agreement.  All rights are expressly reserved by Neo Technology.

(e)      Third Party Software.  Neo Technology may in its sole discretion, make available third party software ("**Third Party Software**") embedded in, or otherwise provided with, the Software.  Third Party Software is expressly excluded from the defined term "Software" as used throughout this Agreement.  Licensee's use of the Third Party Software is subject to the applicable third party license terms which can be viewed at www.neotechnology.com/thirdpartylicenses, and such Third Party Software is not licensed to Licensee under the terms of this Agreement.  If Licensee does not agree to abide by the applicable license terms for the Third Party Software, then Licensee may not access or use the Software or the Third Party Software.  Licensee is solely and exclusively responsible for determining if Licensee is permitted to use the Third Party Software in connection with any Application and Licensee should address any questions in this regard directly to the relevant Third Party Software licensor.  Neo Technology makes no representation or warranty that Licensee is entitled to use the Third Party Software in connection with any Application

2.  Term & Termination.

(a)      Term.  Subject to termination as set forth in this Section, the term of this Agreement will commence on the Effective Date and will continue until the end of the License Period.  The License Period shall automatically renew for successive periods of one year each unless Neo Technology notifies Licensee in writing or Licensee notifies its reseller, not less than sixty (60) calendar days before the expiration of the then-current License Period, that such party does not wish to renew for an additional License Period.

(b)      Termination.  Neo Technology may terminate this Agreement immediately with or without notice if the Licensee breaches its obligations under this Agreement. Licensee may terminate this Agreement immediately by ceasing use of the Software.

(c)     <u>Effects of Termination</u>.  Upon the termination of this Agreement for any reason: (i) the licenses granted under this Agreement shall immediately terminate and unless Licensee and Neo Technology have entered into a subsequent written license agreement Licensee must cooperate with Neo Technology to promptly arrange for the return of the Software and all copies thereof to Neo Technology and Licensee shall cease to use the Applications; and (ii) within ten (10) calendar days of such termination, each party shall destroy or return all confidential and/or proprietary information of the other party in its possession, and will not make or retain any copies of such information in any form, except that the receiving party may retain one (1) archival copy of such information solely for purposes of ensuring compliance with this Agreement. Notwithstanding the foregoing, the following terms shall survive the termination of this Agreement, together with any other terms which by their nature are intended to survive such termination: Section 1(c) (Restrictions), 1(d) (Proprietary Rights), 1(e) (Third Party Software), 2(c) (Effects of Termination), 3(a) ("Confidentiality"), 3(b) (Feedback), 4 (Disclaimer of Warranties), 5 (Indemnification), 6 (Limitation of Liability) and 9 (General).

3.  <u>Confidentiality & Feedback</u>.

(a)     <u>Confidentiality</u>.  "**Confidential Information**" means any proprietary information received by the other party during, or prior to entering into, this Agreement that a party should know is confidential or proprietary based on the circumstances surrounding the disclosure including, without limitation, the Software and any non-public technical and business information. Confidential Information does not include information that (a) is or becomes generally known to the public through no fault of or breach of this Agreement by the receiving party; (b) is rightfully known by the receiving party at the time of disclosure without an obligation of confidentiality; (c) is independently developed by the receiving party without use of the disclosing party's Confidential Information; or (d) the receiving party rightfully obtains from a third party without restriction on use or disclosure.  Licensee and Neo Technology will maintain the confidentiality of

Confidential Information. The receiving party of any Confidential Information of the other party agrees not to use such Confidential Information for any purpose except as necessary to fulfill its obligations and exercise its rights under this Agreement. The receiving party shall protect the secrecy of and prevent disclosure and unauthorized use of the disclosing party's Confidential Information using the same degree of care that it takes to protect its own confidential information and in no event shall use less than reasonable care.  The receiving party may disclose the Confidential Information of the disclosing party if required by judicial or administrative process, provided that the receiving party first provides to the disclosing party prompt notice of such required disclosure to enable the disclosing party to seek a protective order.  Upon termination or expiration of this Agreement, the receiving party will, at the disclosing party's option, promptly return or destroy (and provide written certification of such destruction) the disclosing party's Confidential Information.

(b)      Feedback.  To the extent Licensee sends or transmits any communications, comments, questions, suggestions, or related materials to Neo Technology, whether by letter, e-mail, telephone, or otherwise ("**Feedback**") suggesting or recommending changes to the  Software, including, without limitation, new features or functionality relating thereto, Licensee hereby grants Neo Technology a perpetual, irrevocable, non-exclusive, royalty-free, fully-paid-up, fully-transferable, worldwide license (with rights to sublicense through multiple tiers of sublicensees) under Licensee's and its licensors' intellectual property rights to reproduce, prepare derivative works of, distribute, perform, display, and otherwise fully use, practice and exploit such Feedback for any purpose whatsoever, including but not limited to, developing, manufacturing, having manufactured, licensing, marketing, and selling, directly or indirectly, products and services using such Feedback.  Licensee agrees and understands that Neo Technology is not obligated to use, display, reproduce, or distribute any such ideas,

know-how, concepts, or techniques contained in the Feedback, and Licensee has no right to compel such use, display, reproduction, or distribution.

4.  Limited Software Warranty, Disclaimer and Support..

(a)      Limited Warranty. Neo Technology represents and warrants to Licensee only (and not to any End User) that the Software when used for its intended purpose and in accordance with Neo Technology's instructions, will materially conform to Neo Technology's published specifications for a period of ninety (90) calendar days from the date Licensee is first permitted to access and use the Software.  Licensee's sole and exclusive remedy, and Neo Technology's sole and exclusive liability for any breach of this warranty will be, at Neo Technology's sole discretion, to either fix the Software to remedy the defect on the condition that Licensee promptly notifies Neo Technology in writing of any alleged breach of this warranty within such ninety (90) calendar day period.  This warranty is null and void to the extent the Software: (i) fails to conform with this warranty as a result of its use with any third party hardware or software; or (ii) is used for an unintended purpose, is used other than in accordance with its published documentation or specifications, or is otherwise used in breach of this Agreement.

(b)      Disclaimer.  EXCEPT AS EXPRESSLY SET FORTH ABOVE IN THIS SECTION 4: (I) THE SOFTWARE IS PROVIDED TO LICENSEE ON AN "AS IS" BASIS, WITH ANY AND ALL FAULTS, AND WITHOUT ANY WARRANTY OF ANY KIND; AND (II) NEO TECHNOLOGY EXPRESSLY DISCLAIMS ALL REPRESENTATIONS, WARRANTIES AND CONDITIONS WHETHER EXPRESS, IMPLIED, STATUTORY, OR OTHERWISE, INCLUDING WITHOUT LIMITATION, THE IMPLIED WARRANTIES OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, SATISFACTORY QUALITY, AND NON-INFRINGEMENT OF THIRD PARTY RIGHTS. NEO TECHNOLOGY DOES NOT WARRANT THAT THE SOFTWARE OR SERVICES WILL MEET LICENSEE'S OR ITS END USERS' REQUIREMENTS, OR THAT THE OPERATION OF THE SOFTWARE WILL BE UNINTERRUPTED OR ERROR-FREE,

OR THAT DEFECTS IN THE SOFTWARE OR SERVICES WILL BE CORRECTED. LICENSEE EXPRESSLY ACKNOWLEDGES AND AGREES THAT THE USE OF THE SOFTWARE AND SERVICES AND ALL RESULTS OF SUCH USE IS SOLELY AT LICENSEE'S AND ITS END USERS' OWN RISK.  NO ORAL OR WRITTEN INFORMATION OR ADVICE GIVEN BY NEO TECHNOLOGY OR ITS AUTHORIZED REPRESENTATIVES SHALL CREATE A WARRANTY OR IN ANY WAY INCREASE THE SCOPE OF ANY WARRANTY.  SOME JURISDICTIONS MAY NOT ALLOW THE EXCLUSION AND/OR LIMITATION OF IMPLIED WARRANTIES OR CONDITIONS, OR ALLOW LIMITATIONS ON HOW LONG AN IMPLIED WARRANTY LASTS, SO THE ABOVE LIMITATIONS OR EXCLUSIONS MAY NOT APPLY TO LICENSEE.  IN SUCH EVENT, NEO TECHNOLOGY'S WARRANTIES AND CONDITIONS WITH RESPECT TO THE SOFTWARE AND SERVICES WILL BE LIMITED TO THE GREATEST EXTENT PERMITTED BY APPLICABLE LAW IN SUCH JURISDICTION.

(c)      Support.  All support for the Software will be provided directly to Licensee by Licensee's reseller.

5. Indemnification.

(a)      Indemnification.  Licensee hereby agrees to indemnify, defend and hold harmless Neo Technology and its parents, affiliates, subsidiaries, licensors, and third party service providers, and its and their respective officers, directors, employees, agents, representatives, and contractors (each, a "**Neo Technology Party**"), from and against any and all liability and costs (including, without limitation, attorneys' fees and costs) incurred by any Neo Technology Party in connection with any actual or alleged claim arising out of, or relating to: (i) Licensee's breach of this Agreement, any license applicable to the Third Party Software, or any applicable law, rule or regulation and (ii) Licensee's gross negligence, fraudulent misrepresentation or willful misconduct.

(b)      Procedure.  Counsel Licensee selects for the defense or settlement of a claim must be consented to by Neo Technology prior to counsel being engaged to represent

any Neo Technology Party.  Licensee and Licensee's counsel will cooperate as fully as reasonably required, and provide such information as reasonably requested, by Neo Technology in the defense or settlement of any claim.  Neo Technology reserves the right, at its own expense, to assume the exclusive defense or settlement, and control of any matter otherwise subject to indemnification by Licensee.  Licensee shall not in any event, consent to any judgment, settlement, attachment, or lien, or any other act adverse to the interests of any Neo Technology Party without the prior written consent of each relevant Neo Technology Party.

6.  Limitation of Liability.

(a)     Consequential Damages Waiver.  UNDER NO CIRCUMSTANCES, SHALL ANY NEO TECHNOLOGY PARTY BE LIABLE TO LICENSEE OR ANY THIRD PARTY FOR ANY INDIRECT, INCIDENTAL, SPECIAL, EXEMPLARY, PUNITIVE, RELIANCE, OR CONSEQUENTIAL DAMAGES, (INCLUDING, WITHOUT LIMITATION, DAMAGES FOR LOSS OF BUSINESS PROFITS, BUSINESS INTERRUPTION, LOSS OF BUSINESS INFORMATION AND THE LIKE) ARISING OUT OF OR RELATING TO THE USE AND/OR INABILITY TO USE THE SOFTWARE, REGARDLESS OF THE LEGAL THEORY UPON WHICH ANY CLAIM FOR SUCH DAMAGES IS BASED AND EVEN IF A NEO TECHNOLOGY PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

(b)     Limitation of Damages.  WITHOUT LIMITING THE FOREGOING, IN NO EVENT SHALL THE NEO TECHNOLOGY PARTIES' TOTAL CUMULATIVE LIABILITY TO LICENSEE OR ANY THIRD PARTY FOR ALL DAMAGES, LOSSES AND CAUSES OF ACTION (WHETHER IN CONTRACT, TORT, INCLUDING NEGLIGENCE AND STRICT LIABILITY, OR OTHERWISE) EXCEED THE AMOUNT OF TWO HUNDRED AND FIFTY DOLLARS ($250.00).

(c)     Liability for Third Party Software.  IF ANY LIABILITY ATTACHES TO ANY NEO TECHNOLOGY PARTY IN RESPECT OF THIRD PARTY SOFTWARE, SUCH

LIABILITY WILL BE LIMITED BY THIS SECTION 6 AND THE DISCLAIMER OF
WARRANTIES SET FORTH IN SECTION 4 ABOVE.

(d)      Failure of Essential Purpose.  THE PARTIES AGREE THAT THESE
LIMITATIONS SHALL APPLY EVEN IF THIS AGREEMENT OR ANY LIMITED
REMEDY SPECIFIED HEREIN IS FOUND TO HAVE FAILED OF ITS ESSENTIAL
PURPOSE. SOME JURISDICTIONS MAY NOT ALLOW THE EXCLUSION OR
LIMITATION OF INCIDENTAL, SPECIAL, CONSEQUENTIAL, OR OTHER DAMAGES,
SO THE ABOVE LIMITATIONS OR EXCLUSIONS MAY NOT APPLY TO LICENSEE.
IN SUCH EVENT, THE LIABILITY OF THE NEO TECHNOLOGY PARTIES FOR SUCH
DAMAGES WITH RESPECT TO THE SOFTWARE AND CONSULTING SERVICES
WILL BE LIMITED TO THE GREATEST EXTENT PERMITTED BY APPLICABLE LAW
IN SUCH JURISDICTION. The sections of this Agreement that address indemnification,
limitation of liability and the disclaimer of warranties allocate the risk between the
parties. This allocation of risk is an essential element of the basis of the bargain
between the parties.

7.   Government Rights.  The Software licensed to Licensee under this Agreement is
"commercial computer software" as that term is described in DFAR 252.227-7014(a)(1).
If acquired by or on behalf of a civilian agency, the U.S. Government acquires this
commercial computer software and/or commercial computer software documentation
subject to the terms of this Agreement as specified in 48 C.F.R. 12.212 (Computer
Software) and 12.11 (Technical Data) of the Federal Acquisition Regulations ("FAR")
and its successors.  If acquired by or on behalf of any agency within the Department of
Defense ("DOD"), the U.S. Government acquires this commercial computer software
and/or commercial computer software documentation subject to the terms of this
Agreement as specified in 48 C.F.R. 227.7202 of the DOD FAR Supplement and its
successors.

8. <u>Export</u>.  Licensee acknowledges that the laws and regulations of the United States of America and foreign jurisdictions may restrict the export and re-export of certain commodities and technical data of United States of America origin, including the Software.  Licensee agrees that it will comply with all export control laws and regulations.

9. <u>General</u>.  This Agreement will be construed and enforced in all respects in accordance with the laws of the state of California, without reference to its choice of law rules.  Except as set forth below in this Section, the federal and state courts seated in San Mateo County, California, will have sole and exclusive jurisdiction for all purposes in connection with any action or proceeding that arises from, or relates to, this Agreement, and each party hereby irrevocably waives any objection to such exclusive jurisdiction.  Notwithstanding anything in this Agreement to the contrary, Neo Technology may seek injunctive or other equitable relief in any court of competent jurisdiction to protect any actual or threatened misappropriation or infringement of its intellectual property rights or those of its licensors, and Partner hereby submits to the exclusive jurisdiction of such courts and waives any objection thereto on the basis of improper venue, inconvenience of the forum or any other grounds.  Notwithstanding anything in this Agreement to the contrary, Neo Technology may seek injunctive or other equitable relief in any court of competent jurisdiction to protect any actual or threatened misappropriation or infringement of its intellectual property rights or those of its licensors, and Licensee hereby submits to the exclusive jurisdiction of such courts and waives any objection thereto on the basis of improper venue, inconvenience of the forum or any other grounds.  Licensee agrees that any breach of the license restrictions or other infringement or misappropriation of the intellectual property rights of Neo Technology or its licensors will result in immediate and irreparable damage to Neo Technology for which there is no adequate remedy at law.  The United Nations Convention on Contracts for the International Sale of Goods in its entirety is expressly

excluded from this Agreement, including, without limitation, application to the Software provided hereunder.  Furthermore, this Agreement (including without limitation, the Software provided hereunder) will not be governed or interpreted in any way by referring to any law based on the Uniform Computer Information Transactions Act (UCITA) or any other act derived from or related to UCITA.   Licensee consents to receive communications from Neo Technology electronically, including by e-mail.  Licensee agrees that all agreements, notices, disclosures, and other communications that Neo Technology provides to Licensee electronically satisfy any legal requirement that such communications be in writing, to the extent permitted by applicable law.  Licensee shall not assign this Agreement or transfer any of its rights hereunder, or delegate the performance of any of its duties or obligations arising under this Agreement, whether by merger, acquisition, sale of assets, operation of law, or otherwise, without the prior written consent of Neo Technology.  Any purported assignment in violation of the preceding sentence is null and void.  Subject to the foregoing, this Agreement shall be binding upon, and inure to the benefit of, the successors and assigns of the parties thereto.  Except as otherwise specified in this Agreement, this Agreement may be amended or supplemented only by a writing that refers explicitly to this Agreement and that is signed on behalf of both parties.  No waiver will be implied from conduct or failure to enforce rights.  No waiver will be effective unless in a writing signed on behalf of the party against whom the waiver is asserted.  If any term of this Agreement is found invalid or unenforceable that term will be enforced to the maximum extent permitted by law and the remainder of this Agreement will remain in full force.  The parties are independent contractors and nothing contained herein shall be construed as creating an agency, partnership, or other form of joint enterprise between the parties.  This Agreement represents the entire agreement between the parties relating to its subject matter and supersedes all prior and/or contemporaneous representations, discussions, negotiations and agreements, whether written or oral, except to the extent Neo

Technology makes any software or other products and services available to Licensee under separate written terms.  This Agreement shall not be interpreted or construed to confer any rights or remedies on any third parties, except that each Neo Technology Party shall be a third party beneficiary hereunder and accordingly, shall be entitled to directly enforce and rely upon any provision of this Agreement that confers a right or remedy in favor of it.