1  John V. Picone III, Bar No. 187226
   jpicone@hopkinscarley.com
2  Jeffrey M. Ratinoff, Bar No. 197241
   jratinoff@hopkinscarley.com
3  Arthur E. Rothrock, Bar No. 312704
   arothrock@hopkinscarley.com
4  HOPKINS & CARLEY
   A Law Corporation
5  The Letitia Building
   70 South First Street
6  San Jose, CA  95113-2406

7  *mailing address:*
   P.O. Box 1469
8  San Jose, CA 95109-1469
   Telephone:    (408) 286-9800
9  Facsimile:    (408) 998-4790

10 Attorneys for Plaintiffs and Counter-Defendants
   NEO4J, INC. and NEO4J SWEDEN AB
11

12                    UNITED STATES DISTRICT COURT

13                  NORTHERN DISTRICT OF CALIFORNIA

14 NEO4J, INC., a Delaware corporation,        CASE NO.  5:18-cv-07182-EJD
   NEO4J SWEDEN, AB,
15                                             **PLAINTIFFS' DESIGNATION OF**
                      Plaintiffs,              **DEFENDANTS' DISCOVERY**
16                                             **RESPONSES FOR USE AT TRIAL**
            v.
17
   PURETHINK LLC, a Delaware limited
18 liability company, IGOV INC., a Virginia
   corporation, and JOHN MARK SUHY, an
19 individual,

20                    Defendants.

21
   AND RELATED COUNTERCLAIMS.
22

23

24

25

26

27

28

1    Pursuant to the Court's April 6, 2023 Order for Modification of Case Schedule After Trial

2   Setting Conference, Plaintiffs Neo4j, Inc. and Neo4j Sweden AB file the following designations

3   of Defendants' discovery responses they intend to introduce at trial, which are also attached

4   hereto as Exhibits 1 through 5:

| Discovery Response | Plaintiffs' Designations |
|---|---|
| 1. John Mark Suhy's Response to Plaintiff Neo4j Sweden AB's Request for Admission, Set One, to John Mark Suhy, dated January 2, 2020 | Request for Admission Nos. 1-30 |
| 2. Defendant John Mark Suhy's Response to Neo4j Sweden AB's Second Set of Interrogatories to John Mark Suhy, dated September 12, 2020 | Interrogatory No. 5 at 2:12-16, 3:1-4 Interrogatory No. 8 at 4:17-19, 5:8-10 |
| 3. Defendant iGov Inc.'s [sic] Response to Plaintiff Neo4j Sweden AB's [sic] Request for Admission, Set One to Defendant iGov Inc. [sic], dated September 12, 2020[1] | Request for Admission Nos. 4, 8, 13, 17, 29-30 |
| 4. Defendant PureThink LLC's Amended Response to Plaintiff Neo4j, Inc.'s Request for Admission, Set One to Defendant PureThink LLC, dated October 1, 2020 | Request for Admission Nos. 2, 8, 11-13, 17, 29-30 |
| 5. Defendant iGov Inc.'s Amended Response to Neo4j Sweden AB's Second Set of Interrogatories to iGov Inc., dated October 26, 2020 | Interrogatory No. 1 at 1:12-18, 5:4-6:21 Interrogatory No. 2 at 6:22-7:2, 8:6-16:24 |

---

[1] The body of these responses indicates they are actually PureThink LLC's responses to Neo4j, Inc.'s First Set of Requests for Admissions.

| | | |
|---|---|---|
| | | Interrogatory No. 3 at 16:25-17:2, 17:10-19 |
| | | Interrogatory No. 5 at 19:20-24, 20;7-11, 20:21-21:8 |
| | | Interrogatory No. 6 at 21:12-16, 21:28-22:5 |
| | | Interrogatory No. 7 at 22:7-13, 22:25-23:11 |
| | | Interrogatory No. 8 at 23:14-17, 24:1-4 |
| 6. | Defendant iGov Inc.'s Fourth Amended Response [to] Plaintiff Neo4j Sweden AB's Request for Admission, Set One to Defendant iGov Inc., dated October 29, 2020 | Request for Admission Nos. 4-5, 7-11, 14, 28, 33-34, 37, 40-43 |

Dated:  September 28, 2023

HOPKINS & CARLEY
A Law Corporation


By: /s/ Jeffrey M. Ratinoff
    John V. Picone III
    Jeffrey M. Ratinoff
    Arthur E. Rothrock
    Attorneys for Plaintiffs and
    Counter-Defendants
    NEO4J, INC. and NEO4J SWEDEN AB

# EXHIBIT 1

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney at Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorneys for defendants and Counter
Claimant:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, NEO4J SWEDEN AB<br><br>Plaintiffs,<br><br>v.<br><br>PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual,<br><br>Defendants.<br><br>AND RELATED COUNTERCLAIMS. | CASE NO.  5:18-cv-07182-EJD<br><br>**JOHN MARK SUHY'S RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S REQUEST FOR ADMISSION, SET ONE, TO JOHN MARK SUHY.** |

**PROPOUNDING PARTY:  Plaintiff and Counter-Defendant NEO4J SWEDEN AB**

**RESPONDING PARTY:     Defendant and Counter-Claimant JOHN MARK SUHY**

**DISCOVERY:              Requests for Admission**

**SET NO.:                One**

JOHN MARK SUHY responds to Plaintiff and Counter-Defendant Neo4j Sweden AB's

1   Requests for Admission as follows:

2

3               **<u>RESPONSE TO REQUESTS FOR ADMISSION</u>**

4   **<u>REQUEST FOR ADMISSION NO. 1:</u>**

5        *Admit that you control an account on www.github.com with the user name "jmsuhy."*

6        **Response:** Admitted

7

8   **<u>REQUEST FOR ADMISSION NO. 2:</u>**

9        *Admit that you control an account on www.github.com with the user name "John Mark*

10       *Suhy."*

11       **Response:** Admitted

12

13  **<u>REQUEST FOR ADMISSION NO. 3:</u>**

14       *Admit that you made modifications to the Neo4J EE file entitled "enterprise/auth-plugin-*

15       *api/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions in*

16       *green.)*

17       **Response:** Admitted that on March 1, 2019 John Mark Shuy (hereinafter "JMS") updated

18  the license files on ONGDB 3.5 by replacing the license.txt files with the original version of

19  AGPL so as not to violate AGPL Copyright and Licensing requirements.  Denied as to further

20  allegations.

21

22  **<u>REQUEST FOR ADMISSION NO. 4:</u>**

23       *Admit that you made modifications to the Neo4J EE file entitled*

24       *"enterprise/backup/LICENSE.txt" as shown in the attached Exhibit A (deletions in red,*

25       *additions in green.)*

26       **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

27  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

28  Copyright and Licensing requirements.  Denied as to further allegations.

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1

2  **REQUEST FOR ADMISSION NO. 5:**

3       *Admit that you made modifications to the Neo4J EE file entitled "enterprise/causal-*

4       *clustering/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions in*

5       *green.)*

6       **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

7  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

8  Copyright and Licensing requirements.  Denied as to further allegations.

9

10  **REQUEST FOR ADMISSION NO. 6:**

11       *Admit that you made modifications to the Neo4J EE file entitled*

12       *"enterprise/cluster/LICENSE.txt" as shown in the attached Exhibit A (deletions in red,*

13       *additions in green.)*

14       **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

15  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

16  Copyright and Licensing requirements.  Denied as to further allegations.

17

18  **REQUEST FOR ADMISSION NO. 7:**

19       *Admit that you made modifications to the Neo4J EE file entitled*

20       *"enterprise/com/LICENSE.txt" as shown in the attached Exhibit A (deletions in red,*

21       *additions in green.).*

22       **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

23  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

24  Copyright and Licensing requirements.  Denied as to further allegations.

25

26  **REQUEST FOR ADMISSION NO. 8:**

27       *Admit that you made modifications to the Neo4J EE file entitled*

28       *"enterprise/cypher/acceptance-spec-suite/LICENSE.txt" as shown in the attached Exhibit*

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1    *A (deletions in red, additions in green.)*

2    **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

3    by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

4    Copyright and Licensing requirements.  Denied as to further allegations.

5

6    **REQUEST FOR ADMISSION NO. 9:**

7    *Admit that you made modifications to the Neo4J EE file entitled*

8    *"enterprise/cypher/compatibility-spec-suite/LICENSE.txt" as shown in the attached*

9    *Exhibit A ( deletions in red, additions in green.)*

10   **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

11   by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

12   Copyright and Licensing requirements.  Denied as to further allegations.

13

14   **REQUEST FOR ADMISSION NO. 10:**

15   *Admit that you made modifications to the Neo4J EE file entitled*

16   *"enterprise/cypher/compiled-expressions/LICENSE.txt" as shown in the attached Exhibit*

17   *A (deletions in red, additions in green.)*

18   **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

19   by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

20   Copyright and Licensing requirements.  Denied as to further allegations.

21

22   **REQUEST FOR ADMISSION NO. 11:**

23   *Admit that you made modifications to the Neo4J EE file entitled*

24   *"enterprise/cypher/cypher/LICENSE.txt" as shown in the attached Exhibit A (deletions in*

25   *red, additions in green.)*

26   **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

27   by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

28   Copyright and Licensing requirements.  Denied as to further allegations.

- 4 -

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1

2  **REQUEST FOR ADMISSION NO. 12:**

3       *Admit that you made modifications to the Neo4J EE file entitled*

4       *"enterprise/cypher/morsel-runtime/LICENSE.txt" as shown in the attached Exhibit A*

5       *(deletions in red, additions in green.).*

6       **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

7  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

8  Copyright and Licensing requirements.  Denied as to further allegations.

9

10  **REQUEST FOR ADMISSION NO. 13:**

11       *Admit that you made modifications to the Neo4J EE file entitled*

12       *"enterprise/cypher/physical-planning/LICENSE.txt" as shown in the attached Exhibit A*

13       *( deletions in red, additions in green.)*

14       **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

15  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

16  Copyright and Licensing requirements.  Denied as to further allegations.

17

18  **REQUEST FOR ADMISSION NO. 14:**

19       *Admit that you made modifications to the Neo4J EE file entitled*

20       *"enterprise/cypher/slotted-runtime/LICENSE.txt" as shown in the attached Exhibit A*

21       *(deletions in red, additions in green.)*

22       **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

23  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

24  Copyright and Licensing requirements.  Denied as to further allegations.

25

26  **REQUEST FOR ADMISSION NO. 15:**

27       *Admit that you made modifications to the Neo4J EE file entitled "enterprise/deferred-*

28       *locks/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions in*

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1    *green.)*

2    **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

3    by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

4    Copyright and Licensing requirements.  Denied as to further allegations.

5

6    **REQUEST FOR ADMISSION NO. 16:**

7    *Admit that you made modifications to the Neo4J EE file entitled*

8    *"enterprise/ha/LICENSE.txt" as shown in the attached Exhibit A (deletions in red,*

9    *additions in green.).*

10   **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

11   by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

12   Copyright and Licensing requirements.  Denied as to further allegations.

13

14   **REQUEST FOR ADMISSION NO. 17:**

15   *Admit that you made modifications to the Neo4J EE file entitled*

16   *"enterprise/kernel/LICENSE.txt" as shown in the attached Exhibit A (deletions in red,*

17   *additions in green.)*

18   **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

19   by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

20   Copyright and Licensing requirements.  Denied as to further allegations.

21

22   **REQUEST FOR ADMISSION NO. 18:**

23   *Admit that you made modifications to the Neo4J EE file entitled*

24   *"enterprise/management/LICENSE.txt" as shown in the attached Exhibit A (deletions in*

25   *red, additions in green.)*

26   **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

27   by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

28   Copyright and Licensing requirements.  Denied as to further allegations.

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1

2  **REQUEST FOR ADMISSION NO. 19:**

3      *Admit that you made modifications to the Neo4J EE file entitled*

4  *"enterprise/metrics/LICENSE.txt" as shown in the attached Exhibit A (deletions in red,*

5  *additions in green.)*

6      **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

7  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

8  Copyright and Licensing requirements.  Denied as to further allegations.

9

10  **REQUEST FOR ADMISSION NO. 20:**

11      *Admit that you made modifications to the Neo4J EE file entitled "enterprise/neo4j-*

12  *enterprise/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions in*

13  *green.)*

14      **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

15  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

16  Copyright and Licensing requirements.  Denied as to further allegations.

17

18  **REQUEST FOR ADMISSION NO. 21:**

19      *Admit that you made modifications to the Neo4J EE file entitled "enterprise/neo4j-*

20  *harness-enterprise/LICENSE.txt" as shown in the attached Exhibit A ( deletions in red,*

21  *additions in green.)*

22      **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

23  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

24  Copyright and Licensing requirements.  Denied as to further allegations.

25

26  **REQUEST FOR ADMISSION NO. 22:**

27      *Admit that you made modifications to the Neo4J EE file entitled "enterprise/procedure-*

28  *compiler-enterprise-tests/LICENSE.txt" as shown in the attached Exhibit A (deletions in*

- 7 -

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

*red, additions in green.)*

**Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5 by replacing the license.txt files with the original version of AGPL so as not to violate AGPL Copyright and Licensing requirements.  Denied as to further allegations.

**REQUEST FOR ADMISSION NO. 23:**

*Admit that you made modifications to the Neo4J EE file entitled "enterprise/query-logging/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions in green.)*

**Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5 by replacing the license.txt files with the original version of AGPL so as not to violate AGPL Copyright and Licensing requirements.  Denied as to further allegations.

**REQUEST FOR ADMISSION NO. 24:**

*Admit that you made modifications to the Neo4J EE file entitled "enterprise/security/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions in green.)*

**Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5 by replacing the license.txt files with the original version of AGPL so as not to violate AGPL Copyright and Licensing requirements.  Denied as to further allegations.

**REQUEST FOR ADMISSION NO. 25:**

*Admit that you made modifications to the Neo4J EE file entitled "enterprise/server-enterprise/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions in green.)*

**REQUEST FOR ADMISSION NO. 26:**

*Admit that you made modifications to the Neo4J EE file entitled "integrationtests/LICENSE.txt" as shown in the attached Exhibit A (deletions in red,*

- 8 -

1    *additions in green.)*

2    **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

3    by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

4    Copyright and Licensing requirements.  Denied as to further allegations.

5

6    **REQUEST FOR ADMISSION NO. 27:**

7    *Admit that you made modifications to the Neo4J EE file entitled*

8    *"packaging/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions*

9    *in green.)*

10    **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

11    by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

12    Copyright and Licensing requirements.  Denied as to further allegations.

13

14    **REQUEST FOR ADMISSION NO. 28:**

15    *Admit that you made modifications to the Neo4J EE file entitled*

16    *"packaging/standalone/LICENSE.txt" as shown in the attached Exhibit A (deletions in*

17    *red, additions in green.)*

18    **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

19    by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

20    Copyright and Licensing requirements.  Denied as to further allegations.

21

22    **REQUEST FOR ADMISSION NO. 29:**

23    *Admit that you made modifications to the Neo4J EE file entitled*

24    *"stresstests/LICENSE.txt" as shown in the attached Exhibit A (deletions in red, additions*

25    *in green.)*

26    **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

27    by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

28    Copyright and Licensing requirements.  Denied as to further allegations.

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1

2  **REQUEST FOR ADMISSION NO. 30:**

3      *Admit that you made modifications to the Neo4J EE file entitled "tools/LICENSE.txt" as*

4      *shown in the attached Exhibit A (deletions in red, additions in green.)*

5      **Response:** Admitted that on March 1, 2019 JMS updated the license files on ONGDB 3.5

6  by replacing the license.txt files with the original version of AGPL so as not to violate AGPL

7  Copyright and Licensing requirements.  Denied as to further allegations.

8

9  **REQUEST FOR ADMISSION NO. 31:**

10      *Admit that you made modifications to the Neo4J EE license.txt files in the attached*

11      *Exhibit A in order to republish and distribute Neo4J Enterprise Edition as ONgDB so that*

12      *users of ONgDB would not see Neo4J's copyright management information.*

13      **Response:** Denied.

14

15  Dated:  January 2, 2020

16                                             _____
                                               Adron W. Beene Sb# 129040
17                                             Adron G. Beene Sb# 298088
                                               Attorney At Law
18                                             1754 Technology Drive, Suite 228
                                               San Jose, CA 95110
19                                             Tel: (408) 392-9233
                                               Fax: (866) 329-0453
20                                             adron@adronlaw.com

21                                             Attorney For Defendants and Counter
                                               Claimant PURETHINK LLC, a Delaware
22                                             Limited Liability Company, IGOV INC., a
                                               Virginia Corporation, and JOHN MARK
23                                             SUHY

24

25

26

27

28

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

**Verification**

I, John Mark Suhy, am a defendant, and an officer for defendants Purethink LLC and IGOV Inc. in the above cause of action. I have read the following:

1. **JOHN MARK SUHY'S RESPONSE TO PLAINTIFF AND COUNTER-DEFENDANT NE04J, INC.'S FIRST SET OF INTERROGATORIES TO JOHN MARK SUHY**

2. **JOHN MARK SUHY'S RESPONSE TO NE04J SWEDEN AB'S FIRST SET OF INTERROGATORIES TO JOHN MARK SUHY**

3. **JOHN MARK SUHY'S RESPONSE TO PLAINTIFF NEO4J, INC.'S REQUEST FOR ADMISSION, SET ONE, TO DEFENDANT JOHN MARK SUHY**

4. **JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB'S REQUEST FOR ADMISSIONS, SET ONE, TO DEFENDANT JOHN MARK SUHY**

5. **PURETHINK LLC AND IGOV INC.'S RESPONSE TO NE04J, INC.'S SECOND SET OF INTERROGATORIES TO PURETHINK LLC AND IGOV INC.**

I am familiar with the contents of the above.

I declare under penalty of perjury under the laws of the United Stated of America that the foregoing responses are true and correct, except as to those matters which are therin stated to be on information or belief, and as to those matters, I believe them to be true.

Signed in Commonwealth of Virginia, County of Fairfax, on January 2, 2020.

Dated: 1/2/20

John Mark Suhy

**EXHIBIT A**



```
 46   + users of that server.  Therefore, public use of a modified version, on
 47   + a publicly accessible server, gives the public access to the source
 48   + code of the modified version.
 49   +
 50   + An older license, called the Affero General Public License and
 51   + published by Affero, was designed to accomplish similar goals.  This is
 52   + a different license, not a version of the Affero GPL, but Affero has
 53   + released a new version of the Affero GPL which permits relicensing under
 54   + this license.
 55   +
 56   + The precise terms and conditions for copying, distribution and
 57   + modification follow.
 58   +
 59   + TERMS AND CONDITIONS
 60   +
 61   + 0. Definitions.
 62   +
 63   + "This License" refers to version 3 of the GNU Affero General Public License.
 64   +
 65   + "Copyright" also means copyright-like laws that apply to other kinds of
 66   + works, such as semiconductor masks.
 67   +
 68   + "The Program" refers to any copyrightable work licensed under this
 69   + License.  Each licensee is addressed as "you".  "Licensees" and
 70   + "recipients" may be individuals or organizations.
 71   +
 72   + To "modify" a work means to copy from or adapt all or part of the work
 73   + in a fashion requiring copyright permission, other than the making of an
 74   + exact copy.  The resulting work is called a "modified version" of the
 75   + earlier work or a work "based on" the earlier work.
 76   +
 77   + A "covered work" means either the unmodified Program or a work based
 78   + on the Program.
 79   +
 80   + To "propagate" a work means to do anything with it that, without
 81   + permission, would make you directly or secondarily liable for
 82   + infringement under applicable copyright law, except executing it on a
 83   + computer or modifying a private copy.  Propagation includes copying,
 84   + distribution (with or without modification), making available to the
 85   + public, and in some countries other activities as well.
 86   +
 87   + To "convey" a work means any kind of propagation that enables other
 88   + parties to make or receive copies.  Mere interaction with a user through
 89   + a computer network, with no transfer of a copy, is not conveying.
 90   +
 91   + An interactive user interface displays "Appropriate Legal Notices"
 92   + to the extent that it includes a convenient and prominently visible
 93   + feature that (1) displays an appropriate copyright notice, and (2)
 94   + tells the user that there is no warranty for the work (except to the
 95   + extent that warranties are provided), that licensees may convey the
 96   + work under this License, and how to view a copy of this License.  If
 97   + the interface presents a list of user commands or options, such as a
 98   + menu, a prominent item in the list meets this criterion.
 99   +
100   + 1. Source Code.
101   +
102   + The "source code" for a work means the preferred form of the work
103   + for making modifications to it.  "Object code" means any non-source
104   + form of a work.
105   +
106   + A "Standard Interface" means an interface that either is an official
107   + standard defined by a recognized standards body, or, in the case of
108   + interfaces specified for a particular programming language, one that
```

```
109  + is widely used among developers working in that language.
110  +
111  + The "System Libraries" of an executable work include anything, other
112  + than the work as a whole, that (a) is included in the normal form of
113  + packaging a Major Component, but which is not part of that Major
114  + Component, and (b) serves only to enable use of the work with that
115  + Major Component, or to implement a Standard Interface for which an
116  + implementation is available to the public in source code form.  A
117  + "Major Component", in this context, means a major essential component
118  + (kernel, window system, and so on) of the specific operating system
119  + (if any) on which the executable work runs, or a compiler used to
120  + produce the work, or an object code interpreter used to run it.
121  +
122  + The "Corresponding Source" for a work in object code form means all
123  + the source code needed to generate, install, and (for an executable
124  + work) run the object code and to modify the work, including scripts to
125  + control those activities.  However, it does not include the work's
126  + System Libraries, or general-purpose tools or generally available free
127  + programs which are used unmodified in performing those activities but
128  + which are not part of the work.  For example, Corresponding Source
129  + includes interface definition files associated with source files for
130  + the work, and the source code for shared libraries and dynamically
131  + linked subprograms that the work is specifically designed to require,
132  + such as by intimate data communication or control flow between those
133  + subprograms and other parts of the work.
134  +
135  + The Corresponding Source need not include anything that users
136  + can regenerate automatically from other parts of the Corresponding
137  + Source.
138  +
139  + The Corresponding Source for a work in source code form is that
140  + same work.
141  +
142  + 2. Basic Permissions.
143  +
144  + All rights granted under this License are granted for the term of
145  + copyright on the Program, and are irrevocable provided the stated
146  + conditions are met.  This License explicitly affirms your unlimited
147  + permission to run the unmodified Program.  The output from running a
148  + covered work is covered by this License only if the output, given its
149  + content, constitutes a covered work.  This License acknowledges your
150  + rights of fair use or other equivalent, as provided by copyright law.
151  +
152  + You may make, run and propagate covered works that you do not
153  + convey, without conditions so long as your license otherwise remains
154  + in force.  You may convey covered works to others for the sole purpose
155  + of having them make modifications exclusively for you, or provide you
156  + with facilities for running those works, provided that you comply with
157  + the terms of this License in conveying all material for which you do
158  + not control copyright.  Those thus making or running the covered works
159  + for you must do so exclusively on your behalf, under your direction
160  + and control, on terms that prohibit them from making any copies of
161  + your copyrighted material outside their relationship with you.
162  +
163  + Conveying under any other circumstances is permitted solely under
164  + the conditions stated below.  Sublicensing is not allowed; section 10
165  + makes it unnecessary.
166  +
167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
168  +
169  + No covered work shall be deemed part of an effective technological
170  + measure under any applicable law fulfilling obligations under article
171  + 11 of the WIPO copyright treaty adopted on 20 December 1996, or
```

```
172  + similar laws prohibiting or restricting circumvention of such
173  + measures.
174  +
175  + When you convey a covered work, you waive any legal power to forbid
176  + circumvention of technological measures to the extent such circumvention
177  + is effected by exercising rights under this License with respect to
178  + the covered work, and you disclaim any intention to limit operation or
179  + modification of the work as a means of enforcing, against the work's
180  + users, your or third parties' legal rights to forbid circumvention of
181  + technological measures.
182  +
183  + 4. Conveying Verbatim Copies.
184  +
185  + You may convey verbatim copies of the Program's source code as you
186  + receive it, in any medium, provided that you conspicuously and
187  + appropriately publish on each copy an appropriate copyright notice;
188  + keep intact all notices stating that this License and any
189  + non-permissive terms added in accord with section 7 apply to the code;
190  + keep intact all notices of the absence of any warranty; and give all
191  + recipients a copy of this License along with the Program.
192  +
193  + You may charge any price or no price for each copy that you convey,
194  + and you may offer support or warranty protection for a fee.
195  +
196  + 5. Conveying Modified Source Versions.
197  +
198  + You may convey a work based on the Program, or the modifications to
199  + produce it from the Program, in the form of source code under the
200  + terms of section 4, provided that you also meet all of these conditions:
201  +
202  + a) The work must carry prominent notices stating that you modified
203  + it, and giving a relevant date.
204  +
205  + b) The work must carry prominent notices stating that it is
206  + released under this License and any conditions added under section
207  + 7.  This requirement modifies the requirement in section 4 to
208  + "keep intact all notices".
209  +
210  + c) You must license the entire work, as a whole, under this
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
217  +
218  + d) If the work has interactive user interfaces, each must display
219  + Appropriate Legal Notices; however, if the Program has interactive
220  + interfaces that do not display Appropriate Legal Notices, your
221  + work need not make them do so.
222  +
223  + A compilation of a covered work with other separate and independent
224  + works, which are not by their nature extensions of the covered work,
225  + and which are not combined with it such as to form a larger program,
226  + in or on a volume of a storage or distribution medium, is called an
227  + "aggregate" if the compilation and its resulting copyright are not
228  + used to limit the access or legal rights of the compilation's users
229  + beyond what the individual works permit.  Inclusion of a covered work
230  + in an aggregate does not cause this License to apply to the other
231  + parts of the aggregate.
232  +
233  + 6. Conveying Non-Source Forms.
234  +
```

```
235   + You may convey a covered work in object code form under the terms
236   + of sections 4 and 5, provided that you also convey the
237   + machine-readable Corresponding Source under the terms of this License,
238   + in one of these ways:
239   +
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
282   + from the Corresponding Source as a System Library, need not be
283   + included in conveying the object code work.
284   +
285   + A "User Product" is either (1) a "consumer product", which means any
286   + tangible personal property which is normally used for personal, family,
287   + or household purposes, or (2) anything designed or sold for incorporation
288   + into a dwelling.  In determining whether a product is a consumer product,
289   + doubtful cases shall be resolved in favor of coverage.  For a particular
290   + product received by a particular user, "normally used" refers to a
291   + typical or common use of that class of product, regardless of the status
292   + of the particular user or of the way in which the particular user
293   + actually uses, or expects or is expected to use, the product.  A product
294   + is a consumer product regardless of whether the product has substantial
295   + commercial, industrial or non-consumer uses, unless such uses represent
296   + the only significant mode of use of the product.
297   +
```

```
298   + "Installation Information" for a User Product means any methods,
299   + procedures, authorization keys, or other information required to install
300   + and execute modified versions of a covered work in that User Product from
301   + a modified version of its Corresponding Source.  The information must
302   + suffice to ensure that the continued functioning of the modified object
303   + code is in no case prevented or interfered with solely because
304   + modification has been made.
305   +
306   + If you convey an object code work under this section in, or with, or
307   + specifically for use in, a User Product, and the conveying occurs as
308   + part of a transaction in which the right of possession and use of the
309   + User Product is transferred to the recipient in perpetuity or for a
310   + fixed term (regardless of how the transaction is characterized), the
311   + Corresponding Source conveyed under this section must be accompanied
312   + by the Installation Information.  But this requirement does not apply
313   + if neither you nor any third party retains the ability to install
314   + modified object code on the User Product (for example, the work has
315   + been installed in ROM).
316   +
317   + The requirement to provide Installation Information does not include a
318   + requirement to continue to provide support service, warranty, or updates
319   + for a work that has been modified or installed by the recipient, or for
320   + the User Product in which it has been modified or installed.  Access to a
321   + network may be denied when the modification itself materially and
322   + adversely affects the operation of the network or violates the rules and
323   + protocols for communication across the network.
324   +
325   + Corresponding Source conveyed, and Installation Information provided,
326   + in accord with this section must be in a format that is publicly
327   + documented (and with an implementation available to the public in
328   + source code form), and must require no special password or key for
329   + unpacking, reading or copying.
330   +
331   + 7. Additional Terms.
332   +
333   + "Additional permissions" are terms that supplement the terms of this
334   + License by making exceptions from one or more of its conditions.
335   + Additional permissions that are applicable to the entire Program shall
336   + be treated as though they were included in this License, to the extent
337   + that they are valid under applicable law.  If additional permissions
338   + apply only to part of the Program, that part may be used separately
339   + under those permissions, but the entire Program remains governed by
340   + this License without regard to the additional permissions.
341   +
342   + When you convey a copy of a covered work, you may at your option
343   + remove any additional permissions from that copy, or from any part of
344   + it.  (Additional permissions may be written to require their own
345   + removal in certain cases when you modify the work.)  You may place
346   + additional permissions on material, added by you to a covered work,
347   + for which you have or can give appropriate copyright permission.
348   +
349   + Notwithstanding any other provision of this License, for material you
350   + add to a covered work, you may (if authorized by the copyright holders of
351   + that material) supplement the terms of this License with terms:
352   +
353   + a) Disclaiming warranty or limiting liability differently from the
354   + terms of sections 15 and 16 of this License; or
355   +
356   + b) Requiring preservation of specified reasonable legal notices or
357   + author attributions in that material or in the Appropriate Legal
358   + Notices displayed by works containing it; or
359   +
360   + c) Prohibiting misrepresentation of the origin of that material, or
```

```
361  + requiring that modified versions of such material be marked in
362  + reasonable ways as different from the original version; or
363  +
364  + d) Limiting the use for publicity purposes of names of licensors or
365  + authors of the material; or
366  +
367  + e) Declining to grant rights under trademark law for use of some
368  + trade names, trademarks, or service marks; or
369  +
370  + f) Requiring indemnification of licensors and authors of that
371  + material by anyone who conveys the material (or modified versions of
372  + it) with contractual assumptions of liability to the recipient, for
373  + any liability that these contractual assumptions directly impose on
374  + those licensors and authors.
375  +
376  + All other non-permissive additional terms are considered "further
377  + restrictions" within the meaning of section 10.  If the Program as you
378  + received it, or any part of it, contains a notice stating that it is
379  + governed by this License along with a term that is a further
380  + restriction, you may remove that term.  If a license document contains
381  + a further restriction but permits relicensing or conveying under this
382  + License, you may add to a covered work material governed by the terms
383  + of that license document, provided that the further restriction does
384  + not survive such relicensing or conveying.
385  +
386  + If you add terms to a covered work in accord with this section, you
387  + must place, in the relevant source files, a statement of the
388  + additional terms that apply to those files, or a notice indicating
389  + where to find the applicable terms.
390  +
391  + Additional terms, permissive or non-permissive, may be stated in the
392  + form of a separately written license, or stated as exceptions;
393  + the above requirements apply either way.
394  +
395  + 8. Termination.
396  +
397  + You may not propagate or modify a covered work except as expressly
398  + provided under this License.  Any attempt otherwise to propagate or
399  + modify it is void, and will automatically terminate your rights under
400  + this License (including any patent licenses granted under the third
401  + paragraph of section 11).
402  +
403  + However, if you cease all violation of this License, then your
404  + license from a particular copyright holder is reinstated (a)
405  + provisionally, unless and until the copyright holder explicitly and
406  + finally terminates your license, and (b) permanently, if the copyright
407  + holder fails to notify you of the violation by some reasonable means
408  + prior to 60 days after the cessation.
409  +
410  + Moreover, your license from a particular copyright holder is
411  + reinstated permanently if the copyright holder notifies you of the
412  + violation by some reasonable means, this is the first time you have
413  + received notice of violation of this License (for any work) from that
414  + copyright holder, and you cure the violation prior to 30 days after
415  + your receipt of the notice.
416  +
417  + Termination of your rights under this section does not terminate the
418  + licenses of parties who have received copies or rights from you under
419  + this License.  If your rights have been terminated and not permanently
420  + reinstated, you do not qualify to receive new licenses for the same
421  + material under section 10.
422  +
423  + 9. Acceptance Not Required for Having Copies.
```

```
424   +
425   + You are not required to accept this License in order to receive or
426   + run a copy of the Program.  Ancillary propagation of a covered work
427   + occurring solely as a consequence of using peer-to-peer transmission
428   + to receive a copy likewise does not require acceptance.  However,
429   + nothing other than this License grants you permission to propagate or
430   + modify any covered work.  These actions infringe copyright if you do
431   + not accept this License.  Therefore, by modifying or propagating a
432   + covered work, you indicate your acceptance of this License to do so.
433   +
434   + 10. Automatic Licensing of Downstream Recipients.
435   +
436   + Each time you convey a covered work, the recipient automatically
437   + receives a license from the original licensors, to run, modify and
438   + propagate that work, subject to this License.  You are not responsible
439   + for enforcing compliance by third parties with this License.
440   +
441   + An "entity transaction" is a transaction transferring control of an
442   + organization, or substantially all assets of one, or subdividing an
443   + organization, or merging organizations.  If propagation of a covered
444   + work results from an entity transaction, each party to that
445   + transaction who receives a copy of the work also receives whatever
446   + licenses to the work the party's predecessor in interest had or could
447   + give under the previous paragraph, plus a right to possession of the
448   + Corresponding Source of the work from the predecessor in interest, if
449   + the predecessor has it or can get it with reasonable efforts.
450   +
451   + You may not impose any further restrictions on the exercise of the
452   + rights granted or affirmed under this License.  For example, you may
453   + not impose a license fee, royalty, or other charge for exercise of
454   + rights granted under this License, and you may not initiate litigation
455   + (including a cross-claim or counterclaim in a lawsuit) alleging that
456   + any patent claim is infringed by making, using, selling, offering for
457   + sale, or importing the Program or any portion of it.
458   +
459   + 11. Patents.
460   +
461   + A "contributor" is a copyright holder who authorizes use under this
462   + License of the Program or a work on which the Program is based.  The
463   + work thus licensed is called the contributor's "contributor version".
464   +
465   + A contributor's "essential patent claims" are all patent claims
466   + owned or controlled by the contributor, whether already acquired or
467   + hereafter acquired, that would be infringed by some manner, permitted
468   + by this License, of making, using, or selling its contributor version,
469   + but do not include claims that would be infringed only as a
470   + consequence of further modification of the contributor version.  For
471   + purposes of this definition, "control" includes the right to grant
472   + patent sublicenses in a manner consistent with the requirements of
473   + this License.
474   +
475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
476   + patent license under the contributor's essential patent claims, to
477   + make, use, sell, offer for sale, import and otherwise run, modify and
478   + propagate the contents of its contributor version.
479   +
480   + In the following three paragraphs, a "patent license" is any express
481   + agreement or commitment, however denominated, not to enforce a patent
482   + (such as an express permission to practice a patent or covenant not to
483   + sue for patent infringement).  To "grant" such a patent license to a
484   + party means to make such an agreement or commitment not to enforce a
485   + patent against the party.
486   +
```

```
487  + If you convey a covered work, knowingly relying on a patent license,
488  + and the Corresponding Source of the work is not available for anyone
489  + to copy, free of charge and under the terms of this License, through a
490  + publicly available network server or other readily accessible means,
491  + then you must either (1) cause the Corresponding Source to be so
492  + available, or (2) arrange to deprive yourself of the benefit of the
493  + patent license for this particular work, or (3) arrange, in a manner
494  + consistent with the requirements of this License, to extend the patent
495  + license to downstream recipients.  "Knowingly relying" means you have
496  + actual knowledge that, but for the patent license, your conveying the
497  + covered work in a country, or your recipient's use of the covered work
498  + in a country, would infringe one or more identifiable patents in that
499  + country that you have reason to believe are valid.
500  +
501  + If, pursuant to or in connection with a single transaction or
502  + arrangement, you convey, or propagate by procuring conveyance of, a
503  + covered work, and grant a patent license to some of the parties
504  + receiving the covered work authorizing them to use, propagate, modify
505  + or convey a specific copy of the covered work, then the patent license
506  + you grant is automatically extended to all recipients of the covered
507  + work and works based on it.
508  +
509  + A patent license is "discriminatory" if it does not include within
510  + the scope of its coverage, prohibits the exercise of, or is
511  + conditioned on the non-exercise of one or more of the rights that are
512  + specifically granted under this License.  You may not convey a covered
513  + work if you are a party to an arrangement with a third party that is
514  + in the business of distributing software, under which you make payment
515  + to the third party based on the extent of your activity of conveying
516  + the work, and under which the third party grants, to any of the
517  + parties who would receive the covered work from you, a discriminatory
518  + patent license (a) in connection with copies of the covered work
519  + conveyed by you (or copies made from those copies), or (b) primarily
520  + for and in connection with specific products or compilations that
521  + contain the covered work, unless you entered into that arrangement,
522  + or that patent license was granted, prior to 28 March 2007.
523  +
524  + Nothing in this License shall be construed as excluding or limiting
525  + any implied license or other defenses to infringement that may
526  + otherwise be available to you under applicable patent law.
527  +
528  + 12. No Surrender of Others' Freedom.
529  +
530  + If conditions are imposed on you (whether by court order, agreement or
531  + otherwise) that contradict the conditions of this License, they do not
532  + excuse you from the conditions of this License.  If you cannot convey a
533  + covered work so as to satisfy simultaneously your obligations under this
534  + License and any other pertinent obligations, then as a consequence you may
535  + not convey it at all.  For example, if you agree to terms that obligate you
536  + to collect a royalty for further conveying from those to whom you convey
537  + the Program, the only way you could satisfy both those terms and this
538  + License would be to refrain entirely from conveying the Program.
539  +
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
542  + Notwithstanding any other provision of this License, if you modify the
543  + Program, your modified version must prominently offer all users
544  + interacting with it remotely through a computer network (if your version
545  + supports such interaction) an opportunity to receive the Corresponding
546  + Source of your version by providing access to the Corresponding Source
547  + from a network server at no charge, through some standard or customary
548  + means of facilitating copying of software.  This Corresponding Source
549  + shall include the Corresponding Source for any work covered by version 3
```

Case 5:18-cv-07182-EJD    Document 309    Filed 12/23/19    Page 26 of 523

```
550   + of the GNU General Public License that is incorporated pursuant to the
551   + following paragraph.
552   +
553   + Notwithstanding any other provision of this License, you have
554   + permission to link or combine any covered work with a work licensed
555   + under version 3 of the GNU General Public License into a single
556   + combined work, and to convey the resulting work.  The terms of this
557   + License will continue to apply to the part which is the covered work,
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
583   + permissions.  However, no additional obligations are imposed on any
584   + author or copyright holder as a result of your choosing to follow a
585   + later version.
586   +
587   + 15. Disclaimer of Warranty.
588   +
589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590   + APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
591   + HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
592   + OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
593   + THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR
594   + PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM
595   + IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
596   + ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
597   +
598   + 16. Limitation of Liability.
599   +
600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601   + WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
602   + THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603   + GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
604   + USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF
605   + DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD
606   + PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS),
607   + EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
608   + SUCH DAMAGES.
609   +
610   + 17. Interpretation of Sections 15 and 16.
611   +
612   + If the disclaimer of warranty and limitation of liability provided
```

```
613   + above cannot be given local legal effect according to their terms,
614   + reviewing courts shall apply local law that most closely approximates
615   + an absolute waiver of all civil liability in connection with the
616   + Program, unless a warranty or assumption of liability accompanies a
617   + copy of the Program in return for a fee.
618   +
619   + END OF TERMS AND CONDITIONS
620   +
621   + How to Apply These Terms to Your New Programs
622   +
623   + If you develop a new program, and you want it to be of the greatest
624   + possible use to the public, the best way to achieve this is to make it
625   + free software which everyone can redistribute and change under these terms.
626   +
627   + To do so, attach the following notices to the program.  It is safest
628   + to attach them to the start of each source file to most effectively
629   + state the exclusion of warranty; and each file should have at least
630   + the "copyright" line and a pointer to where the full notice is found.
631   +
632   + <one line to give the program's name and a brief idea of what it does.>
633   + Copyright (C) <year>  <name of author>
634   +
635   + This program is free software: you can redistribute it and/or modify
636   + it under the terms of the GNU Affero General Public License as published by
637   + the Free Software Foundation, either version 3 of the License, or
638   + (at your option) any later version.
639   +
640   + This program is distributed in the hope that it will be useful,
641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643   + GNU Affero General Public License for more details.
644   +
645   + You should have received a copy of the GNU Affero General Public License
646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
647   +
648   + Also add information on how to contact you by electronic and paper mail.
649   +
650   + If your software can interact with users remotely through a computer
651   + network, you should also make sure that it provides a way for users to
652   + get its source.  For example, if your program is a web application, its
653   + interface could display a "Source" link that leads users to an archive
654   + of the code.  There are many ways you could offer source, and different
655   + solutions will be better for different programs; see section 13 for the
656   + specific requirements.
657   +
658   + You should also get your employer (if you work as a programmer) or school,
659   + if any, to sign a "copyright disclaimer" for the program, if necessary.
660   + For more information on this, and how to apply and follow the GNU AGPL, see
661   + <https://www.gnu.org/licenses/>.
```

---

486 ▇▇▇▇▇▇    enterprise/auth-plugin-api/LICENSE.txt

```
...   ...       @@ -1,51 +1,35 @@
1              - NOTICE
2              - This package contains software licensed under different
3              - licenses, please refer to the NOTICE.txt file for further
4              - information and LICENSES.txt for full license texts.
       1       + GNU AFFERO GENERAL PUBLIC LICENSE
       2       +    Version 3, 19 November 2007
5      3
6              - Neo4j Enterprise object code can be licensed independently from
7              - the source under separate commercial terms. Email inquiries can be
8              - directed to: licensing@neo4j.com. More information is also
```

Case 5:18-cv-07182-EJD Document 309 Filed 11/25/19 Page 28 of 493 · GitHub

```
  9                - available at:https://neo4j.com/licensing/
            4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
            5    + Everyone is permitted to copy and distribute verbatim copies
            6    + of this license document, but changing it is not allowed.
 10         7
 11                - The software ("Software") is developed and owned by Neo4j Sweden AB
 12                - (referred to in this notice as "Neo4j") and is subject to the terms
 13                - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
            8    + Preamble
 14         9
 15                -
 16                -
 17                -                     GNU AFFERO GENERAL PUBLIC LICENSE
 18                -                        Version 3, 19 November 2007
 19                -
 20                -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21                -  Everyone is permitted to copy and distribute verbatim copies
 22                -  of this license document, but changing it is not allowed.
 23                -
 24                -                             Preamble
 25                -
 26                -   The GNU Affero General Public License is a free, copyleft license
 27                - for software and other kinds of works, specifically designed to ensure
           10    + The GNU Affero General Public License is a free, copyleft license for
           11    + software and other kinds of works, specifically designed to ensure
 28        12      cooperation with the community in the case of network server software.
 29        13
 30                -   The licenses for most software and other practical works are
 31                - designed to take away your freedom to share and change the works.  By
 32                - contrast, our General Public Licenses are intended to guarantee your
 33                - freedom to share and change all versions of a program--to make sure it
 34                - remains free software for all its users.
           14    + The licenses for most software and other practical works are designed
           15    + to take away your freedom to share and change the works.  By contrast,
           16    + our General Public Licenses are intended to guarantee your freedom to
           17    + share and change all versions of a program--to make sure it remains free
           18    + software for all its users.
 35        19
 36                -   When we speak of free software, we are referring to freedom, not
           20    + When we speak of free software, we are referring to freedom, not
 37        21      price.  Our General Public Licenses are designed to make sure that you
 38        22      have the freedom to distribute copies of free software (and charge for
 39        23      them if you wish), that you receive source code or can get it if you
 40        24      want it, that you can change the software or use pieces of it in new
 41        25      free programs, and that you know you can do these things.
 42        26
 43                -   Developers that use our General Public Licenses protect your rights
           27    + Developers that use our General Public Licenses protect your rights
 44        28      with two steps: (1) assert copyright on the software, and (2) offer
 45        29      you this License which gives you legal permission to copy, distribute
 46        30      and/or modify the software.
 47        31
 48                -   A secondary benefit of defending all users' freedom is that
           32    + A secondary benefit of defending all users' freedom is that
 49        33      improvements made in alternate versions of the program, if they
 50        34      receive widespread use, become available for other developers to
 51        35      incorporate.  Many developers of free software are heartened and
 55        39      letting the public access it on a server without ever releasing its
 56        40      source code to the public.
 57        41
 58                -   The GNU Affero General Public License is designed specifically to
           42    + The GNU Affero General Public License is designed specifically to
 59        43      ensure that, in such cases, the modified source code becomes available
```

```
60  44        to the community.  It requires the operator of a network server to
61  45        provide the source code of the modified version running there to the
62  46        users of that server.  Therefore, public use of a modified version, on
63  47        a publicly accessible server, gives the public access to the source
64  48        code of the modified version.
65  49
66      -   __An older license, called the Affero General Public License and
    50  +  An older license, called the Affero General Public License and
67  51        published by Affero, was designed to accomplish similar goals.  This is
68  52        a different license, not a version of the Affero GPL, but Affero has
69  53        released a new version of the Affero GPL which permits relicensing under
70  54        this license.
71  55
72      -   __The precise terms and conditions for copying, distribution and
    56  +  The precise terms and conditions for copying, distribution and
73  57        modification follow.
74  58
75      -                        TERMS AND CONDITIONS
    59  +  TERMS AND CONDITIONS
    60  +
    61  +  0. Definitions.
76  62
77      -   0. Definitions.
    63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79      -   "This License" refers to version 3 of the GNU Affero General Public
80      -  License.
    65  +  "Copyright" also means copyright-like laws that apply to other kinds of
    66  +  works, such as semiconductor masks.
81  67
82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
    68  +  "The Program" refers to any copyrightable work licensed under this
86  69        License.  Each licensee is addressed as "you".  "Licensees" and
87  70        "recipients" may be individuals or organizations.
88  71
89      -   __To "modify" a work means to copy from or adapt all or part of the work
    72  +  To "modify" a work means to copy from or adapt all or part of the work
90  73        in a fashion requiring copyright permission, other than the making of an
91  74        exact copy.  The resulting work is called a "modified version" of the
92  75        earlier work or a work "based on" the earlier work.
93  76
94      -   __A "covered work" means either the unmodified Program or a work based
    77  +  A "covered work" means either the unmodified Program or a work based
95  78        on the Program.
96  79
97      -   __To "propagate" a work means to do anything with it that, without
    80  +  To "propagate" a work means to do anything with it that, without
98  81        permission, would make you directly or secondarily liable for
99  82        infringement under applicable copyright law, except executing it on a
100 83        computer or modifying a private copy.  Propagation includes copying,
101 84        distribution (with or without modification), making available to the
102 85        public, and in some countries other activities as well.
103 86
104     -   __To "convey" a work means any kind of propagation that enables other
    87  +  To "convey" a work means any kind of propagation that enables other
105 88        parties to make or receive copies.  Mere interaction with a user through
106 89        a computer network, with no transfer of a copy, is not conveying.
107 90
108     -   __An interactive user interface displays "Appropriate Legal Notices"
    91  +  An interactive user interface displays "Appropriate Legal Notices"
```

| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |

```
178  161        your copyrighted material outside their relationship with you.

179  162

180        -  __Conveying under any other circumstances is permitted solely under
     163    + Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.

183  166

184        -  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.

185  168

186        -  __No covered work shall be deemed part of an effective technological
     169    + No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.

191  174

192        -  __When you convey a covered work, you waive any legal power to forbid
     175    + When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.

199  182

200        -  4. Conveying Verbatim Copies.
     183    + 4. Conveying Verbatim Copies.

201  184

202        -  __You may convey verbatim copies of the Program's source code as you
     185    + You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.

209  192

210        -  __You may charge any price or no price for each copy that you convey,
     193    + You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.

212  195

213        -  5. Conveying Modified Source Versions.
     196    + 5. Conveying Modified Source Versions.

214  197

215        -  __You may convey a work based on the Program, or the modifications to
     198    + You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:

218  201

219        -  ___a) The work must carry prominent notices stating that you modified
220        -  ___it, and giving a relevant date.
     202    + a) The work must carry prominent notices stating that you modified
     203    + it, and giving a relevant date.

221  204

222        -  ___b) The work must carry prominent notices stating that it is
223        -  ___released under this License and any conditions added under section
224        -  ___7.  This requirement modifies the requirement in section 4 to
225        -  ___"keep intact all notices".
     205    + b) The work must carry prominent notices stating that it is
     206    + released under this License and any conditions added under section
     207    + 7.  This requirement modifies the requirement in section 4 to
     208    + "keep intact all notices".
```

Case 5:18-cv-07182-EJD   Document 309   Filed 09/29/23   Page 32 of 523

```
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -
274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
```

```
278    -    with subsection 6b.
279    -
280    -    ____d) Convey the object code by offering access from a designated
281    -    ____place (gratis or for a charge), and offer equivalent access to the
282    -    ____Corresponding Source in the same way through the same place at no
283    -    ____further charge.  You need not require recipients to copy the
284    -    ____Corresponding Source along with the object code.  If the place to
285    -    ____copy the object code is a network server, the Corresponding Source
286    -    ____may be on a different server (operated by you or a third party)
287    -    ____that supports equivalent copying facilities, provided you maintain
288    -    ____clear directions next to the object code saying where to find the
289    -    ____Corresponding Source.  Regardless of what server hosts the
290    -    ____Corresponding Source, you remain obligated to ensure that it is
291    -    ____available for as long as needed to satisfy these requirements.
292    -
293    -    ____e) Convey the object code using peer-to-peer transmission, provided
294    -    ____you inform other peers where the object code and Corresponding
295    -    ____Source of the work are being offered to the general public at no
296    -    ____charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
```

Case 5:18-cv-07182-EJD   Document 309   Filed 12/23/20   Page 36 of 433

```
299   282        from the Corresponding Source as a System Library, need not be
300   283        included in conveying the object code work.
301   284

302       -   __A "User Product" is either (1) a "consumer product", which means any
      285 +   A "User Product" is either (1) a "consumer product", which means any
303   286        tangible personal property which is normally used for personal, family,
304   287        or household purposes, or (2) anything designed or sold for incorporation
305   288        into a dwelling.  In determining whether a product is a consumer product,
312   295        commercial, industrial or non-consumer uses, unless such uses represent
313   296        the only significant mode of use of the product.
314   297

315       -   __"Installation Information" for a User Product means any methods,
      298 +   "Installation Information" for a User Product means any methods,
316   299        procedures, authorization keys, or other information required to install
317   300        and execute modified versions of a covered work in that User Product from
318   301        a modified version of its Corresponding Source.  The information must
319   302        suffice to ensure that the continued functioning of the modified object
320   303        code is in no case prevented or interfered with solely because
321   304        modification has been made.
322   305

323       -   __If you convey an object code work under this section in, or with, or
      306 +   If you convey an object code work under this section in, or with, or
324   307        specifically for use in, a User Product, and the conveying occurs as
325   308        part of a transaction in which the right of possession and use of the
326   309        User Product is transferred to the recipient in perpetuity or for a
331   314        modified object code on the User Product (for example, the work has
332   315        been installed in ROM).
333   316

334       -   __The requirement to provide Installation Information does not include a
      317 +   The requirement to provide Installation Information does not include a
335   318        requirement to continue to provide support service, warranty, or updates
336   319        for a work that has been modified or installed by the recipient, or for
337   320        the User Product in which it has been modified or installed.  Access to a
338   321        network may be denied when the modification itself materially and
339   322        adversely affects the operation of the network or violates the rules and
340   323        protocols for communication across the network.
341   324

342       -   __Corresponding Source conveyed, and Installation Information provided,
      325 +   Corresponding Source conveyed, and Installation Information provided,
343   326        in accord with this section must be in a format that is publicly
344   327        documented (and with an implementation available to the public in
345   328        source code form), and must require no special password or key for
346   329        unpacking, reading or copying.
347   330

348       -   __7. Additional Terms.
      331 +   7. Additional Terms.
349   332

350       -   __"Additional permissions" are terms that supplement the terms of this
      333 +   "Additional permissions" are terms that supplement the terms of this
351   334        License by making exceptions from one or more of its conditions.
352   335        Additional permissions that are applicable to the entire Program shall
353   336        be treated as though they were included in this License, to the extent
356   339        under those permissions, but the entire Program remains governed by
357   340        this License without regard to the additional permissions.
358   341

359       -   __When you convey a copy of a covered work, you may at your option
      342 +   When you convey a copy of a covered work, you may at your option
360   343        remove any additional permissions from that copy, or from any part of
361   344        it.  (Additional permissions may be written to require their own
362   345        removal in certain cases when you modify the work.)  You may place
363   346        additional permissions on material, added by you to a covered work,
364   347        for which you have or can give appropriate copyright permission.
365   348
```

```
366          -   __Notwithstanding any other provision of this License, for material you
       349   +  Notwithstanding any other provision of this License, for material you
367    350       add to a covered work, you may (if authorized by the copyright holders of
368    351       that material) supplement the terms of this License with terms:
369    352

370          -   ____a) Disclaiming warranty or limiting liability differently from the
371          -   ____terms of sections 15 and 16 of this License; or
       353   +  a) Disclaiming warranty or limiting liability differently from the
       354   +  terms of sections 15 and 16 of this License; or
372    355

373          -   ____b) Requiring preservation of specified reasonable legal notices or
374          -   ____author attributions in that material or in the Appropriate Legal
375          -   ____Notices displayed by works containing it; or
       356   +  b) Requiring preservation of specified reasonable legal notices or
       357   +  author attributions in that material or in the Appropriate Legal
       358   +  Notices displayed by works containing it; or
376    359

377          -   ____c) Prohibiting misrepresentation of the origin of that material, or
378          -   ____requiring that modified versions of such material be marked in
379          -   ____reasonable ways as different from the original version; or
       360   +  c) Prohibiting misrepresentation of the origin of that material, or
       361   +  requiring that modified versions of such material be marked in
       362   +  reasonable ways as different from the original version; or
380    363

381          -   ____d) Limiting the use for publicity purposes of names of licensors or
382          -   ____authors of the material; or
       364   +  d) Limiting the use for publicity purposes of names of licensors or
       365   +  authors of the material; or
383    366

384          -   ____e) Declining to grant rights under trademark law for use of some
385          -   ____trade names, trademarks, or service marks; or
       367   +  e) Declining to grant rights under trademark law for use of some
       368   +  trade names, trademarks, or service marks; or
386    369

387          -   ____f) Requiring indemnification of licensors and authors of that
388          -   ____material by anyone who conveys the material (or modified versions of
389          -   ____it) with contractual assumptions of liability to the recipient, for
390          -   ____any liability that these contractual assumptions directly impose on
391          -   ____those licensors and authors.
       370   +  f) Requiring indemnification of licensors and authors of that
       371   +  material by anyone who conveys the material (or modified versions of
       372   +  it) with contractual assumptions of liability to the recipient, for
       373   +  any liability that these contractual assumptions directly impose on
       374   +  those licensors and authors.
392    375

393          -   __All other non-permissive additional terms are considered "further
       376   +  All other non-permissive additional terms are considered "further
394    377       restrictions" within the meaning of section 10.  If the Program as you
395    378       received it, or any part of it, contains a notice stating that it is
396          -  governed by this License along with a term that is a further restriction,
397          -  you may remove that term.  If a license document contains a further
398          -  restriction but permits relicensing or conveying under this License, you
399          -  may add to a covered work material governed by the terms of that license
400          -  document, provided that the further restriction does not survive such
401          -  relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
       379   +  governed by this License along with a term that is a further
       380   +  restriction, you may remove that term.  If a license document contains
       381   +  a further restriction but permits relicensing or conveying under this
       382   +  License, you may add to a covered work material governed by the terms
       383   +  of that license document, provided that the further restriction does
       384   +  not survive such relicensing or conveying.
```

```
385  +
386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408      -   Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412      -   8. Termination.
     395  + 8. Termination.
413  396
414      -   You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420      -   However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409
427      -   Moreover, your license from a particular copyright holder is
     410  + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434      -   Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440      -   9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424
442      -   You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451      -   10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453      -   Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
```

| 457 | 440 | | | |
|-----|-----|---|---|---|
| 458 | | | - | An "entity transaction" is a transaction transferring control of an |
| | 441 | | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | | work results from an entity transaction, each party to that |
| 465 | 448 | | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | | |
| 468 | | | - | You may not impose any further restrictions on the exercise of the |
| | 451 | | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | | |
| 476 | | | - | 11. Patents. |
| | 459 | | + | 11. Patents. |
| 477 | 460 | | | |
| 478 | | | - | A "contributor" is a copyright holder who authorizes use under this |
| | 461 | | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | | |
| 482 | | | - | A contributor's "essential patent claims" are all patent claims |
| | 465 | | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | | this License. |
| 491 | 474 | | | |
| 492 | | | - | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | | propagate the contents of its contributor version. |
| 496 | 479 | | | |
| 497 | | | - | In the following three paragraphs, a "patent license" is any express |
| | 480 | | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | | patent against the party. |
| 503 | 486 | | | |
| 504 | | | - | If you convey a covered work, knowingly relying on a patent license, |
| | 487 | | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | | publicly available network server or other readily accessible means, |
| 515 | 498 | | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | | country that you have reason to believe are valid. |
| 517 | 500 | | | |
| 518 | | | - | If, pursuant to or in connection with a single transaction or |
| | 501 | | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | | you grant is automatically extended to all recipients of the covered |

```
524  507      work and works based on it.
525  508

526      -   __A patent license is "discriminatory" if it does not include within
     509  +   A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541      -   __Nothing in this License shall be construed as excluding or limiting
     524  +   Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545      -   __12. No Surrender of Others' Freedom.
     528  +   12. No Surrender of Others' Freedom.
546  529

547      -   __If conditions are imposed on you (whether by court order, agreement or
     530  +   If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557      -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -   __Notwithstanding any other provision of this License, if you modify the
     542  +   Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552

570      -   __Notwithstanding any other provision of this License, you have permission
571      -   to link or combine any covered work with a work licensed under version 3
572      -   of the GNU General Public License into a single combined work, and to
573      -   convey the resulting work.  The terms of this license will continue to
574      -   apply to the part which is the covered work, but the work with which it is
575      -   combined will remain governed by version 3 of the GNU General Public
576      -   License.
577      -
578      -   __14. Revised Versions of this License.
579      -
580      -   __The Free Software Foundation may publish revised and/or new versions of
581      -   the GNU Affero General Public License from time to time.  Such new
582      -   versions will be similar in spirit to the present version, but may differ
583      -   in detail to address new problems or concerns.
584      -
585      -   __Each version is given a distinguishing version number.  If the
586      -   Program specifies that a certain numbered version of the GNU Affero
587      -   General Public License "or any later version" applies to it, you have
588      -   the option of following the terms and conditions either of that
589      -   numbered version or of any later version published by the Free
590      -   Software Foundation.  If the Program does not specify a version number
591      -   of the GNU Affero General Public License, you may choose any version
592      -   ever published by the Free Software Foundation.
593      -
594      -   __If the Program specifies that a proxy can decide which future
595      -   versions of the GNU Affero General Public License can be used, that
```

Case 5:18-cv-07182-EJD   Document 309   Filed 12/23/20   Page 41 of 493

```diff
596        -  proxy's public statement of acceptance of a version permanently
597        -  authorizes you to choose that version for the Program.
598        -
599        -    Later license versions may give you additional or different
    553    +  Notwithstanding any other provision of this License, you have
    554    +  permission to link or combine any covered work with a work licensed
    555    +  under version 3 of the GNU General Public License into a single
    556    +  combined work, and to convey the resulting work.  The terms of this
    557    +  License will continue to apply to the part which is the covered work,
    558    +  but the work with which it is combined will remain governed by version
    559    +  3 of the GNU General Public License.
    560    +
    561    +  14. Revised Versions of this License.
    562    +
    563    +  The Free Software Foundation may publish revised and/or new versions of
    564    +  the GNU Affero General Public License from time to time.  Such new versions
    565    +  will be similar in spirit to the present version, but may differ in detail to
    566    +  address new problems or concerns.
    567    +
    568    +  Each version is given a distinguishing version number.  If the
    569    +  Program specifies that a certain numbered version of the GNU Affero General
    570    +  Public License "or any later version" applies to it, you have the
    571    +  option of following the terms and conditions either of that numbered
    572    +  version or of any later version published by the Free Software
    573    +  Foundation.  If the Program does not specify a version number of the
    574    +  GNU Affero General Public License, you may choose any version ever published
    575    +  by the Free Software Foundation.
    576    +
    577    +  If the Program specifies that a proxy can decide which future
    578    +  versions of the GNU Affero General Public License can be used, that proxy's
    579    +  public statement of acceptance of a version permanently authorizes you
    580    +  to choose that version for the Program.
    581    +
    582    +  Later license versions may give you additional or different
600    583       permissions.  However, no additional obligations are imposed on any
601    584       author or copyright holder as a result of your choosing to follow a
602    585       later version.
603    586
604        -    15. Disclaimer of Warranty.
    587    +  15. Disclaimer of Warranty.
605    588
606        -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589    +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615        -    16. Limitation of Liability.
    598    +  16. Limitation of Liability.
616    599
617        -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600    +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608       SUCH DAMAGES.
626    609
627        -    17. Interpretation of Sections 15 and 16.
    610    +  17. Interpretation of Sections 15 and 16.
628    611
```

```
629          -    If the disclaimer of warranty and limitation of liability provided
     612     +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636          -                     END OF TERMS AND CONDITIONS
     619     +  END OF TERMS AND CONDITIONS
637   620
638          -              How to Apply These Terms to Your New Programs
     621     +  How to Apply These Terms to Your New Programs
639   622
640          -    If you develop a new program, and you want it to be of the greatest
     623     +  If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644          -    To do so, attach the following notices to the program.  It is safest
     627     +  To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649          -    <one line to give the program's name and a brief idea of what it does.>
650          -    Copyright (C) <year>  <name of author>
     632     +  <one line to give the program's name and a brief idea of what it does.>
     633     +  Copyright (C) <year>  <name of author>
651   634
652          -    This program is free software: you can redistribute it and/or modify
653          -    it under the terms of the GNU Affero General Public License as
654          -    published by the Free Software Foundation, either version 3 of the
655          -    License, or (at your option) any later version.
     635     +  This program is free software: you can redistribute it and/or modify
     636     +  it under the terms of the GNU Affero General Public License as published by
     637     +  the Free Software Foundation, either version 3 of the License, or
     638     +  (at your option) any later version.
656   639
657          -    This program is distributed in the hope that it will be useful,
658          -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -    GNU Affero General Public License for more details.
     640     +  This program is distributed in the hope that it will be useful,
     641     +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642     +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643     +  GNU Affero General Public License for more details.
661   644
662          -    You should have received a copy of the GNU Affero General Public License
663          -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645     +  You should have received a copy of the GNU Affero General Public License
     646     +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667          -    If your software can interact with users remotely through a computer
     650     +  If your software can interact with users remotely through a computer
668   651        network, you should also make sure that it provides a way for users to
669   652        get its source.  For example, if your program is a web application, its
670   653        interface could display a "Source" link that leads users to an archive
671   654        of the code.  There are many ways you could offer source, and different
672   655        solutions will be better for different programs; see section 13 for the
673   656        specific requirements.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 41 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 12/25/19 Page 41 of 493

| 674 | 657 | |
|---|---|---|
| 675 | | - __ You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

486 ▰▰▰▰▱▱ enterprise/backup/LICENSE.txt

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                   GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                    Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -   Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -   of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                           Preamble |
| 25 | | - |
| 26 | | -    The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| | 12 | cooperation with the community in the case of network server software. |
| 28 | | - |
| 29 | 13 | |

```
30          -    The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
        14  +  The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
        18  + software for all its users.
35      19
36          -    When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
37      21    price.  Our General Public Licenses are designed to make sure that you
38      22    have the freedom to distribute copies of free software (and charge for
39      23    them if you wish), that you receive source code or can get it if you
40      24    want it, that you can change the software or use pieces of it in new
41      25    free programs, and that you know you can do these things.
42      26
43          -    Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
44      28    with two steps: (1) assert copyright on the software, and (2) offer
45      29    you this License which gives you legal permission to copy, distribute
46      30    and/or modify the software.
47      31
48          -    A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
49      33    improvements made in alternate versions of the program, if they
50      34    receive widespread use, become available for other developers to
51      35    incorporate.  Many developers of free software are heartened and
55      39    letting the public access it on a server without ever releasing its
56      40    source code to the public.
57      41
58          -    The GNU Affero General Public License is designed specifically to
        42  + The GNU Affero General Public License is designed specifically to
59      43    ensure that, in such cases, the modified source code becomes available
60      44    to the community.  It requires the operator of a network server to
61      45    provide the source code of the modified version running there to the
62      46    users of that server.  Therefore, public use of a modified version, on
63      47    a publicly accessible server, gives the public access to the source
64      48    code of the modified version.
65      49
66          -    An older license, called the Affero General Public License and
        50  + An older license, called the Affero General Public License and
67      51    published by Affero, was designed to accomplish similar goals.  This is
68      52    a different license, not a version of the Affero GPL, but Affero has
69      53    released a new version of the Affero GPL which permits relicensing under
70      54    this license.
71      55
72          -    The precise terms and conditions for copying, distribution and
        56  + The precise terms and conditions for copying, distribution and
73      57    modification follow.
74      58
75          -                       TERMS AND CONDITIONS
        59  + TERMS AND CONDITIONS
        60  +
        61  + 0. Definitions.
76      62
77          -    0. Definitions.
        63  + "This License" refers to version 3 of the GNU Affero General Public License.
78      64
79          -    "This License" refers to version 3 of the GNU Affero General Public
80          - License.
```

```
 65    + "Copyright" also means copyright-like laws that apply to other kinds of
 66    + works, such as semiconductor masks.
81 67
82     -   "Copyright" also means copyright-like laws that apply to other kinds
83     - of works, such as semiconductor masks.
84     -
85     -   "The Program" refers to any copyrightable work licensed under this
   68  + "The Program" refers to any copyrightable work licensed under this
86 69    License.  Each licensee is addressed as "you".  "Licensees" and
87 70    "recipients" may be individuals or organizations.
88 71
89     -   To "modify" a work means to copy from or adapt all or part of the work
   72  + To "modify" a work means to copy from or adapt all or part of the work
90 73    in a fashion requiring copyright permission, other than the making of an
91 74    exact copy.  The resulting work is called a "modified version" of the
92 75    earlier work or a work "based on" the earlier work.
93 76
94     -   A "covered work" means either the unmodified Program or a work based
   77  + A "covered work" means either the unmodified Program or a work based
95 78    on the Program.
96 79
97     -   To "propagate" a work means to do anything with it that, without
   80  + To "propagate" a work means to do anything with it that, without
98 81    permission, would make you directly or secondarily liable for
99 82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86
104     -   To "convey" a work means any kind of propagation that enables other
   87  + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90
108     -   An interactive user interface displays "Appropriate Legal Notices"
   91  + An interactive user interface displays "Appropriate Legal Notices"
109 92    to the extent that it includes a convenient and prominently visible
110 93    feature that (1) displays an appropriate copyright notice, and (2)
111 94    tells the user that there is no warranty for the work (except to the
114 97    the interface presents a list of user commands or options, such as a
115 98    menu, a prominent item in the list meets this criterion.
116
117     -   1. Source Code.
   100 + 1. Source Code.
118 101
119     -   The "source code" for a work means the preferred form of the work
   102 + The "source code" for a work means the preferred form of the work
120 103    for making modifications to it.  "Object code" means any non-source
121 104    form of a work.
122 105
123     -   A "Standard Interface" means an interface that either is an official
   106 + A "Standard Interface" means an interface that either is an official
124 107    standard defined by a recognized standards body, or, in the case of
125 108    interfaces specified for a particular programming language, one that
126 109    is widely used among developers working in that language.
127 110
128     -   The "System Libraries" of an executable work include anything, other
   111 + The "System Libraries" of an executable work include anything, other
129 112    than the work as a whole, that (a) is included in the normal form of
130 113    packaging a Major Component, but which is not part of that Major
131 114    Component, and (b) serves only to enable use of the work with that
136 119    (if any) on which the executable work runs, or a compiler used to
137 120    produce the work, or an object code interpreter used to run it.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 309 Filed 09/29/23 Page 44 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 12/23/23 Page 44 of 523

```
138  121
139      -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152      -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156      -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159      -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161      -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
166  149     content, constitutes a covered work.  This License acknowledges your
167  150     rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162
180      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166
184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174
192      -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182
200      -  __4. Conveying Verbatim Copies.
```

Case 5:18-cv-07182-EJD Document 309 Filed 09/29/23 Page 45 of 523

```
183  + 4. Conveying Verbatim Copies.
201  184
202        -  __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210        -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213        -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215        -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219        -    ___a) The work must carry prominent notices stating that you modified
220        -    ___it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222        -    ___b) The work must carry prominent notices stating that it is
223        -    ___released under this License and any conditions added under section
224        -    ___7.  This requirement modifies the requirement in section 4 to
225        -    ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227        -    ___c) You must license the entire work, as a whole, under this
228        -    ___License to anyone who comes into possession of a copy.  This
229        -    ___License will therefore apply, along with any applicable section 7
230        -    ___additional terms, to the whole of the work, and all its parts,
231        -    ___regardless of how they are packaged.  This License gives no
232        -    ___permission to license the work in any other way, but it does not
233        -    ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235        -    ___d) If the work has interactive user interfaces, each must display
236        -    ___Appropriate Legal Notices; however, if the Program has interactive
237        -    ___interfaces that do not display Appropriate Legal Notices, your
238        -    ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240        -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
```

| 241 | 224 | | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | | and which are not combined with it such as to form a larger program, |
| 243 | 226 | | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | | parts of the aggregate. |
| 249 | 232 | | |
| 250 | | - | __6. Conveying Non-Source Forms. |
| | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 | | |
| 252 | | - | __You may convey a covered work in object code form under the terms |
| | 235 | + | You may convey a covered work in object code form under the terms |
| 253 | 236 | | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | | in one of these ways: |
| 256 | 239 | | |
| 257 | | - | ____a) Convey the object code in, or embodied in, a physical product |
| 258 | | - | ____(including a physical distribution medium), accompanied by the |
| 259 | | - | ____Corresponding Source fixed on a durable physical medium |
| 260 | | - | ____customarily used for software interchange. |
| 261 | | - | |
| 262 | | - | ____b) Convey the object code in, or embodied in, a physical product |
| 263 | | - | ____(including a physical distribution medium), accompanied by a |
| 264 | | - | ____written offer, valid for at least three years and valid for as |
| 265 | | - | ____long as you offer spare parts or customer support for that product |
| 266 | | - | ____model, to give anyone who possesses the object code either (1) a |
| 267 | | - | ____copy of the Corresponding Source for all the software in the |
| 268 | | - | ____product that is covered by this License, on a durable physical |
| 269 | | - | ____medium customarily used for software interchange, for a price no |
| 270 | | - | ____more than your reasonable cost of physically performing this |
| 271 | | - | ____conveying of source, or (2) access to copy the |
| 272 | | - | ____Corresponding Source from a network server at no charge. |
| 273 | | - | |
| 274 | | - | ____c) Convey individual copies of the object code with a copy of the |
| 275 | | - | ____written offer to provide the Corresponding Source.  This |
| 276 | | - | ____alternative is allowed only occasionally and noncommercially, and |
| 277 | | - | ____only if you received the object code with such an offer, in accord |
| 278 | | - | ____with subsection 6b. |
| 279 | | - | |
| 280 | | - | ____d) Convey the object code by offering access from a designated |
| 281 | | - | ____place (gratis or for a charge), and offer equivalent access to the |
| 282 | | - | ____Corresponding Source in the same way through the same place at no |
| 283 | | - | ____further charge.  You need not require recipients to copy the |
| 284 | | - | ____Corresponding Source along with the object code.  If the place to |
| 285 | | - | ____copy the object code is a network server, the Corresponding Source |
| 286 | | - | ____may be on a different server (operated by you or a third party) |
| 287 | | - | ____that supports equivalent copying facilities, provided you maintain |
| 288 | | - | ____clear directions next to the object code saying where to find the |
| 289 | | - | ____Corresponding Source.  Regardless of what server hosts the |
| 290 | | - | ____Corresponding Source, you remain obligated to ensure that it is |
| 291 | | - | ____available for as long as needed to satisfy these requirements. |
| 292 | | - | |
| 293 | | - | ____e) Convey the object code using peer-to-peer transmission, provided |
| 294 | | - | ____you inform other peers where the object code and Corresponding |
| 295 | | - | ____Source of the work are being offered to the general public at no |
| 296 | | - | ____charge under subsection 6d. |
| 297 | | - | |
| 298 | | - | __A separable portion of the object code, whose source code is excluded |
| | 240 | + | a) Convey the object code in, or embodied in, a physical product |
| | 241 | + | (including a physical distribution medium), accompanied by the |
| | 242 | + | Corresponding Source fixed on a durable physical medium |
| | 243 | + | customarily used for software interchange. |
| | 244 | + | |
| | 245 | + | b) Convey the object code in, or embodied in, a physical product |

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
302        - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297
315        - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305
323        - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
```

Case 5:18-cv-07182-EJD Document 309 Filed 12/23/23 Page 48 of 433



```
333   316
334         -   The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324
342         -   Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330
348         -   7. Additional Terms.
      331   + 7. Additional Terms.
349   332
350         -   "Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341
359         -   When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
366         -   Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370         -     a) Disclaiming warranty or limiting liability differently from the
371         -     terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373         -     b) Requiring preservation of specified reasonable legal notices or
374         -     author attributions in that material or in the Appropriate Legal
375         -     Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         -     c) Prohibiting misrepresentation of the origin of that material, or
378         -     requiring that modified versions of such material be marked in
379         -     reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         -     d) Limiting the use for publicity purposes of names of licensors or
382         -     authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
```

```
383   365   + authors of the material; or
      366   +
            -     e) Declining to grant rights under trademark law for use of some
384         -     trade names, trademarks, or service marks; or
385   367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -     f) Requiring indemnification of licensors and authors of that
388         -     material by anyone who conveys the material (or modified versions of
389         -     it) with contractual assumptions of liability to the recipient, for
390         -     any liability that these contractual assumptions directly impose on
391         -     those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393         -     All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -     If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408         -     Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412         -     8. Termination.
      395   + 8. Termination.
413   396
414         -     You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420         -     However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
```

```
425   408          prior to 60 days after the cessation.
426   409

427         -   __Moreover, your license from a particular copyright holder is
      410   +  Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416

434         -   __Termination of your rights under this section does not terminate the
      417   +  Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422

440         -   __9. Acceptance Not Required for Having Copies.
      423   +  9. Acceptance Not Required for Having Copies.
441   424

442         -   __You are not required to accept this License in order to receive or
      425   +  You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433

451         -   __10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.
452   435

453         -   __Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440

458         -   __An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450

468         -   __You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458

476         -   __11. Patents.
      459   +  11. Patents.
477   460

478         -   __A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464

482         -   __ A contributor's "essential patent claims" are all patent claims
```

```
483  466  + A contributor's "essential patent claims" are all patent claims
          owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492       -   Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497       -   In the following three paragraphs, a "patent license" is any express
     480  +   In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504       -   If you convey a covered work, knowingly relying on a patent license,
     487  +   If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518       -   If, pursuant to or in connection with a single transaction or
     501  +   If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526       -   A patent license is "discriminatory" if it does not include within
     509  +   A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541       -   Nothing in this License shall be construed as excluding or limiting
     524  +   Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       -   12. No Surrender of Others' Freedom.
     528  +   12. No Surrender of Others' Freedom.
546  529

547       -   If conditions are imposed on you (whether by court order, agreement or
     530  +   If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       -   13. Remote Network Interaction; Use with the GNU General Public License.
```

```
558   540   + 13. Remote Network Interaction; Use with the GNU General Public License.
      541   +
559         - __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552
570         - __Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         - __14. Revised Versions of this License.
579         -
580         - __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         - __Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         - __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         - __Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
```

```
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604       -  __15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588
606       -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615       -  __16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599
617       -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627       -  __17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611
629       -  __If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636       -  _____END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638       -  _____How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -  __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -  __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  ____Copyright (C) <year>  <name of author>
```

```
                632   + <one line to give the program's name and a brief idea of what it does.>
                633   + Copyright (C) <year>  <name of author>
         651    634
         652          -     This program is free software: you can redistribute it and/or modify
         653          -     it under the terms of the GNU Affero General Public License as
         654          -     published by the Free Software Foundation, either version 3 of the
         655          -     License, or (at your option) any later version.
                635   + This program is free software: you can redistribute it and/or modify
                636   + it under the terms of the GNU Affero General Public License as published by
                637   + the Free Software Foundation, either version 3 of the License, or
                638   + (at your option) any later version.
         656    639
         657          -     This program is distributed in the hope that it will be useful,
         658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
         659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         660          -     GNU Affero General Public License for more details.
                640   + This program is distributed in the hope that it will be useful,
                641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
                642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
                643   + GNU Affero General Public License for more details.
         661    644
         662          -     You should have received a copy of the GNU Affero General Public License
         663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
                645   + You should have received a copy of the GNU Affero General Public License
                646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
         664    647
         665    648      Also add information on how to contact you by electronic and paper mail.
         666    649
         667          -   If your software can interact with users remotely through a computer
                650   + If your software can interact with users remotely through a computer
         668    651      network, you should also make sure that it provides a way for users to
         669    652      get its source.  For example, if your program is a web application, its
         670    653      interface could display a "Source" link that leads users to an archive
         671    654      of the code.  There are many ways you could offer source, and different
         672    655      solutions will be better for different programs; see section 13 for the
         673    656      specific requirements.
         674    657
         675          -   You should also get your employer (if you work as a programmer) or school,
                658   + You should also get your employer (if you work as a programmer) or school,
         676    659      if any, to sign a "copyright disclaimer" for the program, if necessary.
         677    660      For more information on this, and how to apply and follow the GNU AGPL, see
         678          - <http://www.gnu.org/licenses/>.
         679          -
         680          -
         681          - "Commons Clause" License Condition
         682          -
         683          - The Software is provided to you by the Licensor under the License, as
         684          - defined below, subject to the following condition. Without limiting
         685          - other conditions in the License, the grant of rights under the License
         686          - will not include, and the License does not grant to you, the right to
         687          - Sell the Software.  For purposes of the foregoing, "Sell" means
         688          - practicing any or all of the rights granted to you under the License
         689          - to provide to third parties, for a fee or other consideration,
         690          - a product or service that consists, entirely or substantially,
         691          - of the Software or the functionality of the Software. Any license
         692          - notice or attribution required by the License must also include
         693          - this Commons Cause License Condition notice.
                661   + <https://www.gnu.org/licenses/>.
```

▽   486 ■■■■□■   enterprise/causal-clustering/LICENSE.txt 📋

```
   ...    ...    @@ -1,51 +1,35 @@
     1            - NOTICE
```

```diff
  2        - This package contains software licensed under different
  3        - licenses, please refer to the NOTICE.txt file for further
  4        - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +    Version 3, 19 November 2007
  5   3
  6        - Neo4j Enterprise object code can be licensed independently from
  7        - the source under separate commercial terms. Email inquiries can be
  8        - directed to: licensing@neo4j.com. More information is also
  9        - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
 10   7
 11        - The software ("Software") is developed and owned by Neo4j Sweden AB
 12        - (referred to in this notice as "Neo4j") and is subject to the terms
 13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
 14   9
 15        -
 16        -
 17        -                  GNU AFFERO GENERAL PUBLIC LICENSE
 18        -                     Version 3, 19 November 2007
 19        -
 20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21        -  Everyone is permitted to copy and distribute verbatim copies
 22        -  of this license document, but changing it is not allowed.
 23        -
 24        -                           Preamble
 25        -
 26        -   The GNU Affero General Public License is a free, copyleft license
 27        - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
 28   12     cooperation with the community in the case of network server software.
 29   13
 30        -   The licenses for most software and other practical works are
 31        - designed to take away your freedom to share and change the works.  By
 32        - contrast, our General Public Licenses are intended to guarantee your
 33        - freedom to share and change all versions of a program--to make sure it
 34        - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
 35   19
 36        -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
 37   21     price.  Our General Public Licenses are designed to make sure that you
 38   22     have the freedom to distribute copies of free software (and charge for
 39   23     them if you wish), that you receive source code or can get it if you
 40   24     want it, that you can change the software or use pieces of it in new
 41   25     free programs, and that you know you can do these things.
 42   26
 43        -   Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
 44   28     with two steps: (1) assert copyright on the software, and (2) offer
 45   29     you this License which gives you legal permission to copy, distribute
 46   30     and/or modify the software.
 47   31
 48        -   A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
```

10/2/2019
Case 5:18-cv-07182-EJD  Document 209  Filed 09/29/23  Page 56 of 523
Case 5:18-cv-07182-EJD  Document 300  Filed 11/25/23  Page 56 of 523 · GitHub

```
49  33       improvements made in alternate versions of the program, if they
50  34       receive widespread use, become available for other developers to
51  35       incorporate.  Many developers of free software are heartened and
55  39       letting the public access it on a server without ever releasing its
56  40       source code to the public.
57  41
58     -  __The GNU Affero General Public License is designed specifically to
    42 + The GNU Affero General Public License is designed specifically to
59  43       ensure that, in such cases, the modified source code becomes available
60  44       to the community.  It requires the operator of a network server to
61  45       provide the source code of the modified version running there to the
62  46       users of that server.  Therefore, public use of a modified version, on
63  47       a publicly accessible server, gives the public access to the source
64  48       code of the modified version.
65  49
66     -  __An older license, called the Affero General Public License and
    50 + An older license, called the Affero General Public License and
67  51       published by Affero, was designed to accomplish similar goals.  This is
68  52       a different license, not a version of the Affero GPL, but Affero has
69  53       released a new version of the Affero GPL which permits relicensing under
70  54       this license.
71  55
72     -  __The precise terms and conditions for copying, distribution and
    56 + The precise terms and conditions for copying, distribution and
73  57       modification follow.
74  58
75     -                       TERMS AND CONDITIONS
    59 + TERMS AND CONDITIONS
    60 +
    61 + 0. Definitions.
76  62
77     -  __0. Definitions.
    63 + "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79     -  "This License" refers to version 3 of the GNU Affero General Public
80     -  License.
    65 + "Copyright" also means copyright-like laws that apply to other kinds of
    66 + works, such as semiconductor masks.
81  67
82     -  "Copyright" also means copyright-like laws that apply to other kinds
83     -  of works, such as semiconductor masks.
84     -
85     -  "The Program" refers to any copyrightable work licensed under this
    68 + "The Program" refers to any copyrightable work licensed under this
86  69       License.  Each licensee is addressed as "you".  "Licensees" and
87  70       "recipients" may be individuals or organizations.
88  71
89     -  __To "modify" a work means to copy from or adapt all or part of the work
    72 + To "modify" a work means to copy from or adapt all or part of the work
90  73       in a fashion requiring copyright permission, other than the making of an
91  74       exact copy.  The resulting work is called a "modified version" of the
92  75       earlier work or a work "based on" the earlier work.
93  76
94     -  __A "covered work" means either the unmodified Program or a work based
    77 + A "covered work" means either the unmodified Program or a work based
95  78       on the Program.
96  79
97     -  __To "propagate" a work means to do anything with it that, without
    80 + To "propagate" a work means to do anything with it that, without
98  81       permission, would make you directly or secondarily liable for
99  82       infringement under applicable copyright law, except executing it on a
100 83       computer or modifying a private copy.  Propagation includes copying,
101 84       distribution (with or without modification), making available to the
```

| 102 | 85 | | public, and in some countries other activities as well. |
|-----|----|---|----------------------------------------------------------|
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |

```
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151
169        -    You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162
180        -    Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166
184        -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186        -    No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174
192        -    When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176        circumvention of technological measures to the extent such circumvention
194   177        is effected by exercising rights under this License with respect to
195   178        the covered work, and you disclaim any intention to limit operation or
196   179        modification of the work as a means of enforcing, against the work's
197   180        users, your or third parties' legal rights to forbid circumvention of
198   181        technological measures.
199   182
200        -    4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184
202        -    You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186        receive it, in any medium, provided that you conspicuously and
204   187        appropriately publish on each copy an appropriate copyright notice;
205   188        keep intact all notices stating that this License and any
206   189        non-permissive terms added in accord with section 7 apply to the code;
207   190        keep intact all notices of the absence of any warranty; and give all
208   191        recipients a copy of this License along with the Program.
209   192
210        -    You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194        and you may offer support or warranty protection for a fee.
212   195
213        -    5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197
215        -    You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201
219        -      a) The work must carry prominent notices stating that you modified
220        -      it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/28/23 Page 59 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/25/19 Page 62 of 493 · GitHub

```
221  204
222       -    b) The work must carry prominent notices stating that it is
223       -    released under this License and any conditions added under section
224       -    7.  This requirement modifies the requirement in section 4 to
225       -    "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
```

```
269  -  ___medium customarily used for software interchange, for a price no
270  -  ___more than your reasonable cost of physically performing this
271  -  ___conveying of source, or (2) access to copy the
272  -  ___Corresponding Source from a network server at no charge.
273  -
274  -  ___c) Convey individual copies of the object code with a copy of the
275  -  ___written offer to provide the Corresponding Source.  This
276  -  ___alternative is allowed only occasionally and noncommercially, and
277  -  ___only if you received the object code with such an offer, in accord
278  -  ___with subsection 6b.
279  -
280  -  ___d) Convey the object code by offering access from a designated
281  -  ___place (gratis or for a charge), and offer equivalent access to the
282  -  ___Corresponding Source in the same way through the same place at no
283  -  ___further charge.  You need not require recipients to copy the
284  -  ___Corresponding Source along with the object code.  If the place to
285  -  ___copy the object code is a network server, the Corresponding Source
286  -  ___may be on a different server (operated by you or a third party)
287  -  ___that supports equivalent copying facilities, provided you maintain
288  -  ___clear directions next to the object code saying where to find the
289  -  ___Corresponding Source.  Regardless of what server hosts the
290  -  ___Corresponding Source, you remain obligated to ensure that it is
291  -  ___available for as long as needed to satisfy these requirements.
292  -
293  -  ___e) Convey the object code using peer-to-peer transmission, provided
294  -  ___you inform other peers where the object code and Corresponding
295  -  ___Source of the work are being offered to the general public at no
296  -  ___charge under subsection 6d.
297  -
298  -  __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
```

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302  - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315  - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323  - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334  - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342  - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348  - __7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350  - __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 62 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 12/29/23 Page 64 of 493
· GitHub

```
358  341
359        -  When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366        -  Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370        -    a) Disclaiming warranty or limiting liability differently from the
371        -    terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355
373        -    b) Requiring preservation of specified reasonable legal notices or
374        -    author attributions in that material or in the Appropriate Legal
375        -    Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359
377        -    c) Prohibiting misrepresentation of the origin of that material, or
378        -    requiring that modified versions of such material be marked in
379        -    reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363
381        -    d) Limiting the use for publicity purposes of names of licensors or
382        -    authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
     365   + authors of the material; or
383  366
384        -    e) Declining to grant rights under trademark law for use of some
385        -    trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        -    f) Requiring indemnification of licensors and authors of that
388        -    material by anyone who conveys the material (or modified versions of
389        -    it) with contractual assumptions of liability to the recipient, for
390        -    any liability that these contractual assumptions directly impose on
391        -    those licensors and authors.
     370   + f) Requiring indemnification of licensors and authors of that
     371   + material by anyone who conveys the material (or modified versions of
     372   + it) with contractual assumptions of liability to the recipient, for
     373   + any liability that these contractual assumptions directly impose on
     374   + those licensors and authors.
392  375
393        -  All other non-permissive additional terms are considered "further
     376   + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or a part of it, contains a notice stating that it is
396        -  governed by this License along with a term that is a further restriction,
397        -  you may remove that term.  If a license document contains a further
398        -  restriction but permits relicensing or conveying under this License, you
399        -  may add to a covered work material governed by the terms of that license
400        -  document, provided that the further restriction does not survive such
```

```
401         - relicensing or conveying.
402         -
403         - __If you add terms to a covered work in accord with this section, you
    379     + governed by this License along with a term that is a further
    380     + restriction, you may remove that term.  If a license document contains
    381     + a further restriction but permits relicensing or conveying under this
    382     + License, you may add to a covered work material governed by the terms
    383     + of that license document, provided that the further restriction does
    384     + not survive such relicensing or conveying.
    385     +
    386     + If you add terms to a covered work in accord with this section, you
404 387       must place, in the relevant source files, a statement of the
405 388       additional terms that apply to those files, or a notice indicating
406 389       where to find the applicable terms.
407 390
408         - __Additional terms, permissive or non-permissive, may be stated in the
    391     + Additional terms, permissive or non-permissive, may be stated in the
409 392       form of a separately written license, or stated as exceptions;
410 393       the above requirements apply either way.
411 394
412         - __8. Termination.
    395     + 8. Termination.
413 396
414         - __You may not propagate or modify a covered work except as expressly
    397     + You may not propagate or modify a covered work except as expressly
415 398       provided under this License.  Any attempt otherwise to propagate or
416 399       modify it is void, and will automatically terminate your rights under
417 400       this License (including any patent licenses granted under the third
418 401       paragraph of section 11).
419 402
420         - __However, if you cease all violation of this License, then your
    403     + However, if you cease all violation of this License, then your
421 404       license from a particular copyright holder is reinstated (a)
422 405       provisionally, unless and until the copyright holder explicitly and
423 406       finally terminates your license, and (b) permanently, if the copyright
424 407       holder fails to notify you of the violation by some reasonable means
425 408       prior to 60 days after the cessation.
426 409
427         - __Moreover, your license from a particular copyright holder is
    410     + Moreover, your license from a particular copyright holder is
428 411       reinstated permanently if the copyright holder notifies you of the
429 412       violation by some reasonable means, this is the first time you have
430 413       received notice of violation of this License (for any work) from that
431 414       copyright holder, and you cure the violation prior to 30 days after
432 415       your receipt of the notice.
433 416
434         - __Termination of your rights under this section does not terminate the
    417     + Termination of your rights under this section does not terminate the
435 418       licenses of parties who have received copies or rights from you under
436 419       this License.  If your rights have been terminated and not permanently
437 420       reinstated, you do not qualify to receive new licenses for the same
438 421       material under section 10.
439 422
440         - __9. Acceptance Not Required for Having Copies.
    423     + 9. Acceptance Not Required for Having Copies.
441 424
442         - __You are not required to accept this License in order to receive or
    425     + You are not required to accept this License in order to receive or
443 426       run a copy of the Program.  Ancillary propagation of a covered work
444 427       occurring solely as a consequence of using peer-to-peer transmission
445 428       to receive a copy likewise does not require acceptance.  However,
448 431       not accept this License.  Therefore, by modifying or propagating a
449 432       covered work, you indicate your acceptance of this License to do so.
```

Case 5:18-cv-07182-EJD   Document 309   Filed 12/23/19   Page 64 of 523

| 450 | 433 | | |
|---|---|---|---|
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |

```
516   499          country that you have reason to believe are valid.
517   500
518         -  __If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502          arrangement, you convey, or propagate by procuring conveyance of, a
520   503          covered work, and grant a patent license to some of the parties
521   504          receiving the covered work authorizing them to use, propagate, modify
522   505          or convey a specific copy of the covered work, then the patent license
523   506          you grant is automatically extended to all recipients of the covered
524   507          work and works based on it.
525   508
526         -  __A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510          the scope of its coverage, prohibits the exercise of, or is
528   511          conditioned on the non-exercise of one or more of the rights that are
529   512          specifically granted under this License.  You may not convey a covered
538   521          contain the covered work, unless you entered into that arrangement,
539   522          or that patent license was granted, prior to 28 March 2007.
540   523
541         -  __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525          any implied license or other defenses to infringement that may
543   526          otherwise be available to you under applicable patent law.
544   527
545         -  __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529
547         -  __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531          otherwise) that contradict the conditions of this License, they do not
549   532          excuse you from the conditions of this License.  If you cannot convey a
550   533          covered work so as to satisfy simultaneously your obligations under this
554   537          the Program, the only way you could satisfy both those terms and this
555   538          License would be to refrain entirely from conveying the Program.
556   539
557         -  __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -  __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543          Program, your modified version must prominently offer all users
561   544          interacting with it remotely through a computer network (if your version
562   545          supports such interaction) an opportunity to receive the Corresponding
567   550          of the GNU General Public License that is incorporated pursuant to the
568   551          following paragraph.
569   552
570         -  __Notwithstanding any other provision of this License, you have permission
571         -  to link or combine any covered work with a work licensed under version 3
572         -  of the GNU General Public License into a single combined work, and to
573         -  convey the resulting work.  The terms of this License will continue to
574         -  apply to the part which is the covered work, but the work with which it is
575         -  combined will remain governed by version 3 of the GNU General Public
576         -  License.
577         -
578         -  __14. Revised Versions of this License.
579         -
580         -  __The Free Software Foundation may publish revised and/or new versions of
581         -  the GNU Affero General Public License from time to time.  Such new
582         -  versions will be similar in spirit to the present version, but may differ
583         -  in detail to address new problems or concerns.
584         -
585         -  __Each version is given a distinguishing version number.  If the
586         -  Program specifies that a certain numbered version of the GNU Affero
```

```
587          -  General Public License "or any later version" applies to it, you have
588          -  the option of following the terms and conditions either of that
589          -  numbered version or of any later version published by the Free
590          -  Software Foundation.  If the Program does not specify a version number
591          -  of the GNU Affero General Public License, you may choose any version
592          -  ever published by the Free Software Foundation.
593          -
594          -    If the Program specifies that a proxy can decide which future
595          -  versions of the GNU Affero General Public License can be used, that
596          -  proxy's public statement of acceptance of a version permanently
597          -  authorizes you to choose that version for the Program.
598          -
599          -    Later license versions may give you additional or different
    553     +  Notwithstanding any other provision of this License, you have
    554     +  permission to link or combine any covered work with a work licensed
    555     +  under version 3 of the GNU General Public License into a single
    556     +  combined work, and to convey the resulting work.  The terms of this
    557     +  License will continue to apply to the part which is the covered work,
    558     +  but the work with which it is combined will remain governed by version
    559     +  3 of the GNU General Public License.
    560     +
    561     +  14. Revised Versions of this License.
    562     +
    563     +  The Free Software Foundation may publish revised and/or new versions of
    564     +  the GNU Affero General Public License from time to time.  Such new versions
    565     +  will be similar in spirit to the present version, but may differ in detail to
    566     +  address new problems or concerns.
    567     +
    568     +  Each version is given a distinguishing version number.  If the
    569     +  Program specifies that a certain numbered version of the GNU Affero General
    570     +  Public License "or any later version" applies to it, you have the
    571     +  option of following the terms and conditions either of that numbered
    572     +  version or of any later version published by the Free Software
    573     +  Foundation.  If the Program does not specify a version number of the
    574     +  GNU Affero General Public License, you may choose any version ever published
    575     +  by the Free Software Foundation.
    576     +
    577     +  If the Program specifies that a proxy can decide which future
    578     +  versions of the GNU Affero General Public License can be used, that proxy's
    579     +  public statement of acceptance of a version permanently authorizes you
    580     +  to choose that version for the Program.
    581     +
    582     +  Later license versions may give you additional or different
600 583        permissions.  However, no additional obligations are imposed on any
601 584        author or copyright holder as a result of your choosing to follow a
602 585        later version.
603 586
604          -    15. Disclaimer of Warranty.
    587     +  15. Disclaimer of Warranty.
605 588
606          -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589     +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615          -    16. Limitation of Liability.
    598     +  16. Limitation of Liability.
616 599
617          -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600     +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618   601         WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602         THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603         GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607         EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608         SUCH DAMAGES.
626   609

627       -  __17. Interpretation of Sections 15 and 16.
      610 +  17. Interpretation of Sections 15 and 16.
628   611

629       -  __If the disclaimer of warranty and limitation of liability provided
      612 +  If the disclaimer of warranty and limitation of liability provided
630   613         above cannot be given local legal effect according to their terms,
631   614         reviewing courts shall apply local law that most closely approximates
632   615         an absolute waiver of all civil liability in connection with the
633   616         Program, unless a warranty or assumption of liability accompanies a
634   617         copy of the Program in return for a fee.
635   618

636       -  _____END OF TERMS AND CONDITIONS
      619 + END OF TERMS AND CONDITIONS
637   620

638       -  _____How to Apply These Terms to Your New Programs
      621 + How to Apply These Terms to Your New Programs
639   622

640       -  __If you develop a new program, and you want it to be of the greatest
      623 +  If you develop a new program, and you want it to be of the greatest
641   624         possible use to the public, the best way to achieve this is to make it
642   625         free software which everyone can redistribute and change under these terms.
643   626

644       -  __To do so, attach the following notices to the program.  It is safest
      627 +  To do so, attach the following notices to the program.  It is safest
645   628         to attach them to the start of each source file to most effectively
646   629         state the exclusion of warranty; and each file should have at least
647   630         the "copyright" line and a pointer to where the full notice is found.
648   631

649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  ____Copyright (C) <year>  <name of author>
      632 +  <one line to give the program's name and a brief idea of what it does.>
      633 + Copyright (C) <year>  <name of author>
651   634

652       -  ____This program is free software: you can redistribute it and/or modify
653       -  ____it under the terms of the GNU Affero General Public License as
654       -  ____published by the Free Software Foundation, either version 3 of the
655       -  ____License, or (at your option) any later version.
      635 + This program is free software: you can redistribute it and/or modify
      636 + it under the terms of the GNU Affero General Public License as published by
      637 + the Free Software Foundation, either version 3 of the License, or
      638 + (at your option) any later version.
656   639

657       -  ____This program is distributed in the hope that it will be useful,
658       -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -  ____GNU Affero General Public License for more details.
      640 + This program is distributed in the hope that it will be useful,
      641 + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642 + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643 + GNU Affero General Public License for more details.
661   644

662       -  ____You should have received a copy of the GNU Affero General Public License
663       -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645 + You should have received a copy of the GNU Affero General Public License
      646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648         Also add information on how to contact you by electronic and paper mail.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 68 of 523
Case 5:18-cv-07182-EJD Document 300 Filed 12/23/23 Page 176 of 433
· GitHub

| 666 | 649 | |
|---|---|---|
| 667 | | - __ If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | - __ You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

∨  486 ▮▮▮▮▯▯  enterprise/cluster/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                    GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                       Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |

```
23       |   -
24       |   -                              Preamble
25       |   -
26       |   -     The GNU Affero General Public License is a free, copyleft license
27       |   - for software and other kinds of works, specifically designed to ensure
      10 |   + The GNU Affero General Public License is a free, copyleft license for
      11 |   + software and other kinds of works, specifically designed to ensure
28    12 |     cooperation with the community in the case of network server software.
29    13 |
30       |   -   The licenses for most software and other practical works are
31       |   - designed to take away your freedom to share and change the works.  By
32       |   - contrast, our General Public Licenses are intended to guarantee your
33       |   - freedom to share and change all versions of a program--to make sure it
34       |   - remains free software for all its users.
      14 |   + The licenses for most software and other practical works are designed
      15 |   + to take away your freedom to share and change the works.  By contrast,
      16 |   + our General Public Licenses are intended to guarantee your freedom to
      17 |   + share and change all versions of a program--to make sure it remains free
      18 |   + software for all its users.
      19 |
36       |   -   When we speak of free software, we are referring to freedom, not
      20 |   + When we speak of free software, we are referring to freedom, not
37    21 |     price.  Our General Public Licenses are designed to make sure that you
38    22 |     have the freedom to distribute copies of free software (and charge for
39    23 |     them if you wish), that you receive source code or can get it if you
40    24 |     want it, that you can change the software or use pieces of it in new
41    25 |     free programs, and that you know you can do these things.
42    26 |
43       |   -   Developers that use our General Public Licenses protect your rights
      27 |   + Developers that use our General Public Licenses protect your rights
44    28 |     with two steps: (1) assert copyright on the software, and (2) offer
45    29 |     you this License which gives you legal permission to copy, distribute
46    30 |     and/or modify the software.
47    31 |
48       |   -   A secondary benefit of defending all users' freedom is that
      32 |   + A secondary benefit of defending all users' freedom is that
49    33 |     improvements made in alternate versions of the program, if they
50    34 |     receive widespread use, become available for other developers to
51    35 |     incorporate.  Many developers of free software are heartened and
55    39 |     letting the public access it on a server without ever releasing its
56    40 |     source code to the public.
57    41 |
58       |   -   The GNU Affero General Public License is designed specifically to
      42 |   + The GNU Affero General Public License is designed specifically to
59    43 |     ensure that, in such cases, the modified source code becomes available
60    44 |     to the community.  It requires the operator of a network server to
61    45 |     provide the source code of the modified version running there to the
62    46 |     users of that server.  Therefore, public use of a modified version, on
63    47 |     a publicly accessible server, gives the public access to the source
64    48 |     code of the modified version.
65    49 |
66       |   -   An older license, called the Affero General Public License and
      50 |   + An older license, called the Affero General Public License and
67    51 |     published by Affero, was designed to accomplish similar goals.  This is
68    52 |     a different license, not a version of the Affero GPL, but Affero has
69    53 |     released a new version of the Affero GPL which permits relicensing under
70    54 |     this license.
71    55 |
72       |   -   The precise terms and conditions for copying, distribution and
      56 |   + The precise terms and conditions for copying, distribution and
73    57 |     modification follow.
74    58 |
75       |   -                       TERMS AND CONDITIONS
```

10/2/2019

Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 70 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 12/23/23 Page 72 of 433 · GitHub

```
 59  +  TERMS AND CONDITIONS
 60  +
 61  +  0. Definitions.
76 62
77    -    0. Definitions.
 63  + "This License" refers to version 3 of the GNU Affero General Public License.
78 64
79    -    "This License" refers to version 3 of the GNU Affero General Public
80    - License.
 65  + "Copyright" also means copyright-like laws that apply to other kinds of
 66  + works, such as semiconductor masks.
81 67
82    -    "Copyright" also means copyright-like laws that apply to other kinds
83    - of works, such as semiconductor masks.
84    -
85    -    "The Program" refers to any copyrightable work licensed under this
 68  + "The Program" refers to any copyrightable work licensed under this
86 69  License.  Each licensee is addressed as "you".  "Licensees" and
87 70  "recipients" may be individuals or organizations.
88 71
89    -    To "modify" a work means to copy from or adapt all or part of the work
 72  + To "modify" a work means to copy from or adapt all or part of the work
90 73  in a fashion requiring copyright permission, other than the making of an
91 74  exact copy.  The resulting work is called a "modified version" of the
92 75  earlier work or a work "based on" the earlier work.
93 76
94    -    A "covered work" means either the unmodified Program or a work based
 77  + A "covered work" means either the unmodified Program or a work based
95 78  on the Program.
96 79
97    -    To "propagate" a work means to do anything with it that, without
 80  + To "propagate" a work means to do anything with it that, without
98 81  permission, would make you directly or secondarily liable for
99 82  infringement under applicable copyright law, except executing it on a
100 83 computer or modifying a private copy.  Propagation includes copying,
101 84 distribution (with or without modification), making available to the
102 85 public, and in some countries other activities as well.
103 86
104    -    To "convey" a work means any kind of propagation that enables other
 87  + To "convey" a work means any kind of propagation that enables other
105 88 parties to make or receive copies.  Mere interaction with a user through
106 89 a computer network, with no transfer of a copy, is not conveying.
107 90
108    -    An interactive user interface displays "Appropriate Legal Notices"
 91  + An interactive user interface displays "Appropriate Legal Notices"
109 92 to the extent that it includes a convenient and prominently visible
110 93 feature that (1) displays an appropriate copyright notice, and (2)
111 94 tells the user that there is no warranty for the work (except to the
114 97 the interface presents a list of user commands or options, such as a
115 98 menu, a prominent item in the list meets this criterion.
116 99
117    -    1. Source Code.
100  + 1. Source Code.
118 101
119    -    The "source code" for a work means the preferred form of the work
102  + The "source code" for a work means the preferred form of the work
120 103 for making modifications to it.  "Object code" means any non-source
121 104 form of a work.
122 105
123    -    A "Standard Interface" means an interface that either is an official
106  + A "Standard Interface" means an interface that either is an official
124 107 standard defined by a recognized standards body, or, in the case of
125 108 interfaces specified for a particular programming language, one that
```

```
126  109      is widely used among developers working in that language.
127  110

128          -  __The "System Libraries" of an executable work include anything, other
     111      +  The "System Libraries" of an executable work include anything, other
129  112         than the work as a whole, that (a) is included in the normal form of
130  113         packaging a Major Component, but which is not part of that Major
131  114         Component, and (b) serves only to enable use of the work with that
136  119         (if any) on which the executable work runs, or a compiler used to
137  120         produce the work, or an object code interpreter used to run it.
138  121

139          -  __The "Corresponding Source" for a work in object code form means all
     122      +  The "Corresponding Source" for a work in object code form means all
140  123         the source code needed to generate, install, and (for an executable
141  124         work) run the object code and to modify the work, including scripts to
142  125         control those activities.  However, it does not include the work's
149  132         such as by intimate data communication or control flow between those
150  133         subprograms and other parts of the work.
151  134

152          -  __The Corresponding Source need not include anything that users
     135      +  The Corresponding Source need not include anything that users
153  136         can regenerate automatically from other parts of the Corresponding
154  137         Source.
155  138

156          -  __The Corresponding Source for a work in source code form is that
     139      +  The Corresponding Source for a work in source code form is that
157  140         same work.
158  141

159          -  __2. Basic Permissions.
     142      +  2. Basic Permissions.
160  143

161          -  __All rights granted under this License are granted for the term of
     144      +  All rights granted under this License are granted for the term of
162  145         copyright on the Program, and are irrevocable provided the stated
163  146         conditions are met.  This License explicitly affirms your unlimited
164  147         permission to run the unmodified Program.  The output from running a
165  148         covered work is covered by this License only if the output, given its
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151

169          -  __You may make, run and propagate covered works that you do not
     152      +  You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162

180          -  __Conveying under any other circumstances is permitted solely under
     163      +  Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166

184          -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167      +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186          -  __No covered work shall be deemed part of an effective technological
     169      +  No covered work shall be deemed part of an effective technological
187  170         measure under any applicable law fulfilling obligations under article
188  171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172         similar laws prohibiting or restricting circumvention of such
190  173         measures.
191  174

192          -  __When you convey a covered work, you waive any legal power to forbid
```

```
193  175  +  When you convey a covered work, you waive any legal power to forbid
     176  +  circumvention of technological measures to the extent such circumvention
194  177  +  is effected by exercising rights under this License with respect to
195  178  +  the covered work, and you disclaim any intention to limit operation or
196  179  +  modification of the work as a means of enforcing, against the work's
197  180  +  users, your or third parties' legal rights to forbid circumvention of
198  181  +  technological measures.
199  182  +
200       -   __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202       -   __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186  +  receive it, in any medium, provided that you conspicuously and
204  187  +  appropriately publish on each copy an appropriate copyright notice;
205  188  +  keep intact all notices stating that this License and any
206  189  +  non-permissive terms added in accord with section 7 apply to the code;
207  190  +  keep intact all notices of the absence of any warranty; and give all
208  191  +  recipients a copy of this License along with the Program.
209  192
210       -   __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194  +  and you may offer support or warranty protection for a fee.
212  195
213       -   __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215       -   __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199  +  produce it from the Program, in the form of source code under the
217  200  +  terms of section 4, provided that you also meet all of these conditions:
218  201
219       -   ____a) The work must carry prominent notices stating that you modified
220       -   ____it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222       -   ____b) The work must carry prominent notices stating that it is
223       -   ____released under this License and any conditions added under section
224       -   ____7.  This requirement modifies the requirement in section 4 to
225       -   ____"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
226  209
227       -   ____c) You must license the entire work, as a whole, under this
228       -   ____License to anyone who comes into possession of a copy.  This
229       -   ____License will therefore apply, along with any applicable section 7
230       -   ____additional terms, to the whole of the work, and all its parts,
231       -   ____regardless of how they are packaged.  This License gives no
232       -   ____permission to license the work in any other way, but it does not
233       -   ____invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217
235       -   ____d) If the work has interactive user interfaces, each must display
236       -   ____Appropriate Legal Notices; however, if the Program has interactive
```

```
237         -      interfaces that do not display Appropriate Legal Notices, your
238         -      work need not make them do so.
       218  + d) If the work has interactive user interfaces, each must display
       219  + Appropriate Legal Notices; however, if the Program has interactive
       220  + interfaces that do not display Appropriate Legal Notices, your
       221  + work need not make them do so.
239    222
240         -    A compilation of a covered work with other separate and independent
       223  + A compilation of a covered work with other separate and independent
241    224    works, which are not by their nature extensions of the covered work,
242    225    and which are not combined with it such as to form a larger program,
243    226    in or on a volume of a storage or distribution medium, is called an
247    230    in an aggregate does not cause this License to apply to the other
248    231    parts of the aggregate.
249    232
250         -  6. Conveying Non-Source Forms.
       233  + 6. Conveying Non-Source Forms.
251    234
252         -  You may convey a covered work in object code form under the terms
       235  + You may convey a covered work in object code form under the terms
253    236    of sections 4 and 5, provided that you also convey the
254    237    machine-readable Corresponding Source under the terms of this License,
255    238    in one of these ways:
256    239
257         -     a) Convey the object code in, or embodied in, a physical product
258         -     (including a physical distribution medium), accompanied by the
259         -     Corresponding Source fixed on a durable physical medium
260         -     customarily used for software interchange.
261         -
262         -     b) Convey the object code in, or embodied in, a physical product
263         -     (including a physical distribution medium), accompanied by a
264         -     written offer, valid for at least three years and valid for as
265         -     long as you offer spare parts or customer support for that product
266         -     model, to give anyone who possesses the object code either (1) a
267         -     copy of the Corresponding Source for all the software in the
268         -     product that is covered by this License, on a durable physical
269         -     medium customarily used for software interchange, for a price no
270         -     more than your reasonable cost of physically performing this
271         -     conveying of source, or (2) access to copy the
272         -     Corresponding Source from a network server at no charge.
273         -
274         -     c) Convey individual copies of the object code with a copy of the
275         -     written offer to provide the Corresponding Source.  This
276         -     alternative is allowed only occasionally and noncommercially, and
277         -     only if you received the object code with such an offer, in accord
278         -     with subsection 6b.
279         -
280         -     d) Convey the object code by offering access from a designated
281         -     place (gratis or for a charge), and offer equivalent access to the
282         -     Corresponding Source in the same way through the same place at no
283         -     further charge.  You need not require recipients to copy the
284         -     Corresponding Source along with the object code.  If the place to
285         -     copy the object code is a network server, the Corresponding Source
286         -     may be on a different server (operated by you or a third party)
287         -     that supports equivalent copying facilities, provided you maintain
288         -     clear directions next to the object code saying where to find the
289         -     Corresponding Source.  Regardless of what server hosts the
290         -     Corresponding Source, you remain obligated to ensure that it is
291         -     available for as long as needed to satisfy these requirements.
292         -
293         -     e) Convey the object code using peer-to-peer transmission, provided
294         -     you inform other peers where the object code and Corresponding
295         -     Source of the work are being offered to the general public at no
```

Case 5:18-cv-07182-EJD Document 309 Filed 11/25/23 Page 74 of 523 · GitHub

```
296         -   charge under subsection 6d.
297         -
298         -   A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302         -   A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
313    296    the only significant mode of use of the product.
314    297
315         -   "Installation Information" for a User Product means any methods,
       298  + "Installation Information" for a User Product means any methods,
316    299    procedures, authorization keys, or other information required to install
317    300    and execute modified versions of a covered work in that User Product from
318    301    a modified version of its Corresponding Source.  The information must
319    302    suffice to ensure that the continued functioning of the modified object
320    303    code is in no case prevented or interfered with solely because
```

```
321  304      modification has been made.
322  305
323          -  __If you convey an object code work under this section in, or with, or
     306      +  If you convey an object code work under this section in, or with, or
324  307         specifically for use in, a User Product, and the conveying occurs as
325  308         part of a transaction in which the right of possession and use of the
326  309         User Product is transferred to the recipient in perpetuity or for a
331  314         modified object code on the User Product (for example, the work has
332  315         been installed in ROM).
333  316
334          -  __The requirement to provide Installation Information does not include a
     317      +  The requirement to provide Installation Information does not include a
335  318         requirement to continue to provide support service, warranty, or updates
336  319         for a work that has been modified or installed by the recipient, or for
337  320         the User Product in which it has been modified or installed.  Access to a
338  321         network may be denied when the modification itself materially and
339  322         adversely affects the operation of the network or violates the rules and
340  323         protocols for communication across the network.
341  324
342          -  __Corresponding Source conveyed, and Installation Information provided,
     325      +  Corresponding Source conveyed, and Installation Information provided,
343  326         in accord with this section must be in a format that is publicly
344  327         documented (and with an implementation available to the public in
345  328         source code form), and must require no special password or key for
346  329         unpacking, reading or copying.
347  330
348          -  __7. Additional Terms.
     331      +  7. Additional Terms.
349  332
350          -  __"Additional permissions" are terms that supplement the terms of this
     333      +  "Additional permissions" are terms that supplement the terms of this
351  334         License by making exceptions from one or more of its conditions.
352  335         Additional permissions that are applicable to the entire Program shall
353  336         be treated as though they were included in this License, to the extent
356  339         under those permissions, but the entire Program remains governed by
357  340         this License without regard to the additional permissions.
358  341
359          -  __When you convey a copy of a covered work, you may at your option
     342      +  When you convey a copy of a covered work, you may at your option
360  343         remove any additional permissions from that copy, or from any part of
361  344         it.  (Additional permissions may be written to require their own
362  345         removal in certain cases when you modify the work.)  You may place
363  346         additional permissions on material, added by you to a covered work,
364  347         for which you have or can give appropriate copyright permission.
365  348
366          -  __Notwithstanding any other provision of this License, for material you
     349      +  Notwithstanding any other provision of this License, for material you
367  350         add to a covered work, you may (if authorized by the copyright holders of
368  351         that material) supplement the terms of this License with terms:
369  352
370          -  ____a) Disclaiming warranty or limiting liability differently from the
371          -  ____terms of sections 15 and 16 of this License; or
     353      +  a) Disclaiming warranty or limiting liability differently from the
     354      +  terms of sections 15 and 16 of this License; or
372  355
373          -  ____b) Requiring preservation of specified reasonable legal notices or
374          -  ____author attributions in that material or in the Appropriate Legal
375          -  ____Notices displayed by works containing it; or
     356      +  b) Requiring preservation of specified reasonable legal notices or
     357      +  author attributions in that material or in the Appropriate Legal
     358      +  Notices displayed by works containing it; or
376  359
377          -  ____c) Prohibiting misrepresentation of the origin of that material, or
```

```
378          -   requiring that modified versions of such material be marked in
379          -     reasonable ways as different from the original version; or
        360  + c) Prohibiting misrepresentation of the origin of that material, or
        361  + requiring that modified versions of such material be marked in
        362  + reasonable ways as different from the original version; or
380     363
381          -     d) Limiting the use for publicity purposes of names of licensors or
382          -     authors of the material; or
        364  + d) Limiting the use for publicity purposes of names of licensors or
        365  + authors of the material; or
383     366
384          -     e) Declining to grant rights under trademark law for use of some
385          -     trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
386     369
387          -     f) Requiring indemnification of licensors and authors of that
388          -     material by anyone who conveys the material (or modified versions of
389          -     it) with contractual assumptions of liability to the recipient, for
390          -     any liability that these contractual assumptions directly impose on
391          -     those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392     375
393          -   All other non-permissive additional terms are considered "further
        376  + All other non-permissive additional terms are considered "further
394     377    restrictions" within the meaning of section 10.  If the Program as you
395     378    received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
404     387    must place, in the relevant source files, a statement of the
405     388    additional terms that apply to those files, or a notice indicating
406     389    where to find the applicable terms.
407     390
408          -   Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
409     392    form of a separately written license, or stated as exceptions;
410     393    the above requirements apply either way.
411     394
412          -   8. Termination.
        395  + 8. Termination.
413     396
414          -   You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
415     398    provided under this License.  Any attempt otherwise to propagate or
416     399    modify it is void, and will automatically terminate your rights under
```

```
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402
420       -   __However, if you cease all violation of this License, then your
      403   +   However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409
427       -   __Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
433   416
434       -   __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422
440       -   __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424
442       -   __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426       run a copy of the Program.  Ancillary propagation of a covered work
444   427       occurring solely as a consequence of using peer-to-peer transmission
445   428       to receive a copy likewise does not require acceptance.  However,
448   431       not accept this License.  Therefore, by modifying or propagating a
449   432       covered work, you indicate your acceptance of this License to do so.
450   433
451       -   __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435
453       -   __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437       receives a license from the original licensors, to run, modify and
455   438       propagate that work, subject to this License.  You are not responsible
456   439       for enforcing compliance by third parties with this License.
457   440
458       -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450
468       -   __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458
```

| | | |
|---|---|---|
| 476 | | -   11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | -   A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | -   A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | -   Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | -   In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | -   If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | -   If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | work and works based on it. |
| 525 | 508 | |
| 526 | | -   A patent license is "discriminatory" if it does not include within |
| | 509 | + A patent license is "discriminatory" if it does not include within |
| 527 | 510 | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | |
| 541 | | -   Nothing in this License shall be construed as excluding or limiting |
| | 524 | + Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | any implied license or other defenses to infringement that may |
| 543 | 526 | otherwise be available to you under applicable patent law. |
| 544 | 527 | |
| 545 | | -   12. No Surrender of Others' Freedom. |
| | 528 | + 12. No Surrender of Others' Freedom. |
| 546 | 529 | |

| 547 | | - | __ If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __ 13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __ Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | __ Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this license will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | __ 14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | __ The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time.  Such new |
| 582 | | - | versions will be similar in spirit to the present version, but may differ |
| 583 | | - | in detail to address new problems or concerns. |
| 584 | | - | |
| 585 | | - | __ Each version is given a distinguishing version number.  If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - | General Public License "or any later version" applies to it, you have |
| 588 | | - | the option of following the terms and conditions either of that |
| 589 | | - | numbered version or of any later version published by the Free |
| 590 | | - | Software Foundation.  If the Program does not specify a version number |
| 591 | | - | of the GNU Affero General Public License, you may choose any version |
| 592 | | - | ever published by the Free Software Foundation. |
| 593 | | - | |
| 594 | | - | __ If the Program specifies that a proxy can decide which future |
| 595 | | - | versions of the GNU Affero General Public License can be used, that |
| 596 | | - | proxy's public statement of acceptance of a version permanently |
| 597 | | - | authorizes you to choose that version for the Program. |
| 598 | | - | |
| 599 | | - | __ Later license versions may give you additional or different |
| | 553 | + | Notwithstanding any other provision of this License, you have |
| | 554 | + | permission to link or combine any covered work with a work licensed |
| | 555 | + | under version 3 of the GNU General Public License into a single |
| | 556 | + | combined work, and to convey the resulting work.  The terms of this |
| | 557 | + | License will continue to apply to the part which is the covered work, |
| | 558 | + | but the work with which it is combined will remain governed by version |
| | 559 | + | 3 of the GNU General Public License. |
| | 560 | + | |
| | 561 | + | 14. Revised Versions of this License. |
| | 562 | + | |
| | 563 | + | The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + | the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + | will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + | address new problems or concerns. |

```
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604         - __15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606         - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615         - __16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617         - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627         - __17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
629         - __If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636         - _____END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620
638         - _____How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640         - __If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
```

```
643   626
644        -  To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628    to attach them to the start of each source file to most effectively
646   629    state the exclusion of warranty; and each file should have at least
647   630    the "copyright" line and a pointer to where the full notice is found.
648   631
649        -     <one line to give the program's name and a brief idea of what it does.>
650        -     Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634
652        -     This program is free software: you can redistribute it and/or modify
653        -     it under the terms of the GNU Affero General Public License as
654        -     published by the Free Software Foundation, either version 3 of the
655        -     License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
656   639
657        -     This program is distributed in the hope that it will be useful,
658        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -     GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
661   644
662        -     You should have received a copy of the GNU Affero General Public License
663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648    Also add information on how to contact you by electronic and paper mail.
666   649
667        -   If your software can interact with users remotely through a computer
      650  + If your software can interact with users remotely through a computer
668   651    network, you should also make sure that it provides a way for users to
669   652    get its source.  For example, if your program is a web application, its
670   653    interface could display a "Source" link that leads users to an archive
671   654    of the code.  There are many ways you could offer source, and different
672   655    solutions will be better for different programs; see section 13 for the
673   656    specific requirements.
674   657
675        -   You should also get your employer (if you work as a programmer) or school,
      658  + You should also get your employer (if you work as a programmer) or school,
676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660    For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
```

| | 691 | | - of the Software or the functionality of the Software. Any license |
| | 692 | | - notice or attribution required by the License must also include |
| | 693 | | - this Commons Cause License Condition notice. |
| | | 661 | + <https://www.gnu.org/licenses/>. |

### 486 ■■■■ enterprise/com/LICENSE.txt

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | | - NOTICE |
| 2 | | | - This package contains software licensed under different |
| 3 | | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | | - information and LICENSES.txt for full license texts. |
| | 1 | | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | | +   Version 3, 19 November 2007 |
| 5 | 3 | | |
| 6 | | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | | - available at:https://neo4j.com/licensing/ |
| | 4 | | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | | + of this license document, but changing it is not allowed. |
| 10 | 7 | | |
| 11 | | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | | + Preamble |
| 14 | 9 | | |
| 15 | | | - |
| 16 | | | - |
| 17 | | | -                     GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | | -                        Version 3, 19 November 2007 |
| 19 | | | - |
| 20 | | | -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | | -   Everyone is permitted to copy and distribute verbatim copies |
| 22 | | | -   of this license document, but changing it is not allowed. |
| 23 | | | - |
| 24 | | | -                           Preamble |
| 25 | | | - |
| 26 | | | -     The GNU Affero General Public License is a free, copyleft license |
| 27 | | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | | cooperation with the community in the case of network server software. |
| 29 | 13 | | |
| 30 | | | -   The licenses for most software and other practical works are |
| 31 | | | - designed to take away your freedom to share and change the works.  By |
| 32 | | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | | - remains free software for all its users. |
| | 14 | | + The licenses for most software and other practical works are designed |
| | 15 | | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | | + share and change all versions of a program--to make sure it remains free |
| | 18 | | + software for all its users. |
| 35 | 19 | | |
| 36 | | | -   When we speak of free software, we are referring to freedom, not |
| | 20 | | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | | free programs, and that you know you can do these things. |

```
42   26

43         -  __Developers that use our General Public Licenses protect your rights
     27    + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31

48         -  __A secondary benefit of defending all users' freedom is that
     32    + A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41

58         -  __The GNU Affero General Public License is designed specifically to
     42    + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49

66         -  __An older license, called the Affero General Public License and
     50    + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72         -  __The precise terms and conditions for copying, distribution and
     56    + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75         -                     TERMS AND CONDITIONS
     59    + TERMS AND CONDITIONS
     60    +
     61    + 0. Definitions.
76   62

77         -  __0. Definitions.
     63    + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79         -    "This License" refers to version 3 of the GNU Affero General Public
80         -  License.
     65    + "Copyright" also means copyright-like laws that apply to other kinds of
     66    + works, such as semiconductor masks.
81   67

82         -    "Copyright" also means copyright-like laws that apply to other kinds
83         -  of works, such as semiconductor masks.
84         -
85         -    "The Program" refers to any copyrightable work licensed under this
     68    + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89         -  __To "modify" a work means to copy from or adapt all or part of the work
     72    + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94         -  __A "covered work" means either the unmodified Program or a work based
```

```
 95   77   + A "covered work" means either the unmodified Program or a work based
 96   78     on the Program.
      79

 97   80   - __To "propagate" a work means to do anything with it that, without
           + To "propagate" a work means to do anything with it that, without
 98   81     permission, would make you directly or secondarily liable for
 99   82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86

104   87   - __To "convey" a work means any kind of propagation that enables other
           + To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90

108   91   - __An interactive user interface displays "Appropriate Legal Notices"
           + An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99

117  100   - __1. Source Code.
           + 1. Source Code.
118  101

119  102   - __The "source code" for a work means the preferred form of the work
           + The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105

123  106   - __A "Standard Interface" means an interface that either is an official
           + A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110

128  111   - __The "System Libraries" of an executable work include anything, other
           + The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121

139  122   - __The "Corresponding Source" for a work in object code form means all
           + The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134

152  135   - __The Corresponding Source need not include anything that users
           + The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138

156  139   - __The Corresponding Source for a work in source code form is that
           + The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
```

```
159            -  _2. Basic Permissions.
      142      + 2. Basic Permissions.
160            143
161            -  _All rights granted under this License are granted for the term of
      144      + All rights granted under this License are granted for the term of
162     145       copyright on the Program, and are irrevocable provided the stated
163     146       conditions are met.  This License explicitly affirms your unlimited
164     147       permission to run the unmodified Program.  The output from running a
165     148       covered work is covered by this License only if the output, given its
166     149       content, constitutes a covered work.  This License acknowledges your
167     150       rights of fair use or other equivalent, as provided by copyright law.
168     151
169            -  _You may make, run and propagate covered works that you do not
      152      + You may make, run and propagate covered works that you do not
170     153       convey, without conditions so long as your license otherwise remains
171     154       in force.  You may convey covered works to others for the sole purpose
172     155       of having them make modifications exclusively for you, or provide you
177     160       and control, on terms that prohibit them from making any copies of
178     161       your copyrighted material outside their relationship with you.
179     162
180            -  _Conveying under any other circumstances is permitted solely under
      163      + Conveying under any other circumstances is permitted solely under
181     164       the conditions stated below.  Sublicensing is not allowed; section 10
182     165       makes it unnecessary.
183     166
184            -  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167      + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185     168
186            -  _No covered work shall be deemed part of an effective technological
      169      + No covered work shall be deemed part of an effective technological
187     170       measure under any applicable law fulfilling obligations under article
188     171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189     172       similar laws prohibiting or restricting circumvention of such
190     173       measures.
191     174
192            -  _When you convey a covered work, you waive any legal power to forbid
      175      + When you convey a covered work, you waive any legal power to forbid
193     176       circumvention of technological measures to the extent such circumvention
194     177       is effected by exercising rights under this License with respect to
195     178       the covered work, and you disclaim any intention to limit operation or
196     179       modification of the work as a means of enforcing, against the work's
197     180       users, your or third parties' legal rights to forbid circumvention of
198     181       technological measures.
199     182
200            -  _4. Conveying Verbatim Copies.
      183      + 4. Conveying Verbatim Copies.
201     184
202            -  _You may convey verbatim copies of the Program's source code as you
      185      + You may convey verbatim copies of the Program's source code as you
203     186       receive it, in any medium, provided that you conspicuously and
204     187       appropriately publish on each copy an appropriate copyright notice;
205     188       keep intact all notices stating that this License and any
206     189       non-permissive terms added in accord with section 7 apply to the code;
207     190       keep intact all notices of the absence of any warranty; and give all
208     191       recipients a copy of this License along with the Program.
209     192
210            -  _You may charge any price or no price for each copy that you convey,
      193      + You may charge any price or no price for each copy that you convey,
211     194       and you may offer support or warranty protection for a fee.
212     195
213            -  _5. Conveying Modified Source Versions.
      196      + 5. Conveying Modified Source Versions.
214     197
```

| | | |
|---|---|---|
| 215 | | -  You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 |  produce it from the Program, in the form of source code under the |
| 217 | 200 |  terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | -   a) The work must carry prominent notices stating that you modified |
| 220 | | -   it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | -   b) The work must carry prominent notices stating that it is |
| 223 | | -   released under this License and any conditions added under section |
| 224 | | -   7.  This requirement modifies the requirement in section 4 to |
| 225 | | -   "keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | -   c) You must license the entire work, as a whole, under this |
| 228 | | -   License to anyone who comes into possession of a copy.  This |
| 229 | | -   License will therefore apply, along with any applicable section 7 |
| 230 | | -   additional terms, to the whole of the work, and all its parts, |
| 231 | | -   regardless of how they are packaged.  This License gives no |
| 232 | | -   permission to license the work in any other way, but it does not |
| 233 | | -   invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | -   d) If the work has interactive user interfaces, each must display |
| 236 | | -   Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | -   interfaces that do not display Appropriate Legal Notices, your |
| 238 | | -   work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | -  A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |
| 241 | 224 |  works, which are not by their nature extensions of the covered work, |
| 242 | 225 |  and which are not combined with it such as to form a larger program, |
| 243 | 226 |  in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 |  in an aggregate does not cause this License to apply to the other |
| 248 | 231 |  parts of the aggregate. |
| 249 | 232 | |
| 250 | | -  6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | -  You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 |  of sections 4 and 5, provided that you also convey the |
| 254 | 237 |  machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 |  in one of these ways: |
| 256 | 239 | |
| 257 | | -   a) Convey the object code in, or embodied in, a physical product |
| 258 | | -   (including a physical distribution medium), accompanied by the |
| 259 | | -   Corresponding Source fixed on a durable physical medium |

```
260  -    customarily used for software interchange.
261  -
262  -    ____b) Convey the object code in, or embodied in, a physical product
263  -    ____(including a physical distribution medium), accompanied by a
264  -    ____written offer, valid for at least three years and valid for as
265  -    ____long as you offer spare parts or customer support for that product
266  -    ____model, to give anyone who possesses the object code either (1) a
267  -    ____copy of the Corresponding Source for all the software in the
268  -    ____product that is covered by this License, on a durable physical
269  -    ____medium customarily used for software interchange, for a price no
270  -    ____more than your reasonable cost of physically performing this
271  -    ____conveying of source, or (2) access to copy the
272  -    ____Corresponding Source from a network server at no charge.
273  -
274  -    ____c) Convey individual copies of the object code with a copy of the
275  -    ____written offer to provide the Corresponding Source.  This
276  -    ____alternative is allowed only occasionally and noncommercially, and
277  -    ____only if you received the object code with such an offer, in accord
278  -    ____with subsection 6b.
279  -
280  -    ____d) Convey the object code by offering access from a designated
281  -    ____place (gratis or for a charge), and offer equivalent access to the
282  -    ____Corresponding Source in the same way through the same place at no
283  -    ____further charge.  You need not require recipients to copy the
284  -    ____Corresponding Source along with the object code.  If the place to
285  -    ____copy the object code is a network server, the Corresponding Source
286  -    ____may be on a different server (operated by you or a third party)
287  -    ____that supports equivalent copying facilities, provided you maintain
288  -    ____clear directions next to the object code saying where to find the
289  -    ____Corresponding Source.  Regardless of what server hosts the
290  -    ____Corresponding Source, you remain obligated to ensure that it is
291  -    ____available for as long as needed to satisfy these requirements.
292  -
293  -    ____e) Convey the object code using peer-to-peer transmission, provided
294  -    ____you inform other peers where the object code and Corresponding
295  -    ____Source of the work are being offered to the general public at no
296  -    ____charge under subsection 6d.
297  -
298  -    __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
```

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
      282    from the Corresponding Source as a System Library, need not be
      283    included in conveying the object code work.
299   282
300   283
301   284

302   285  - __A "User Product" is either (1) a "consumer product", which means any
      285  + A "User Product" is either (1) a "consumer product", which means any
303   286    tangible personal property which is normally used for personal, family,
304   287    or household purposes, or (2) anything designed or sold for incorporation
305   288    into a dwelling.  In determining whether a product is a consumer product,
312   295    commercial, industrial or non-consumer uses, unless such uses represent
313   296    the only significant mode of use of the product.
314   297

315        - __"Installation Information" for a User Product means any methods,
      298  + "Installation Information" for a User Product means any methods,
316   299    procedures, authorization keys, or other information required to install
317   300    and execute modified versions of a covered work in that User Product from
318   301    a modified version of its Corresponding Source.  The information must
319   302    suffice to ensure that the continued functioning of the modified object
320   303    code is in no case prevented or interfered with solely because
321   304    modification has been made.
322   305

323        - __If you convey an object code work under this section in, or with, or
      306  + If you convey an object code work under this section in, or with, or
324   307    specifically for use in, a User Product, and the conveying occurs as
325   308    part of a transaction in which the right of possession and use of the
326   309    User Product is transferred to the recipient in perpetuity or for a
331   314    modified object code on the User Product (for example, the work has
332   315    been installed in ROM).
333   316

334        - __The requirement to provide Installation Information does not include a
      317  + The requirement to provide Installation Information does not include a
335   318    requirement to continue to provide support service, warranty, or updates
336   319    for a work that has been modified or installed by the recipient, or for
337   320    the User Product in which it has been modified or installed.  Access to a
338   321    network may be denied when the modification itself materially and
339   322    adversely affects the operation of the network or violates the rules and
340   323    protocols for communication across the network.
341   324

342        - __Corresponding Source conveyed, and Installation Information provided,
      325  + Corresponding Source conveyed, and Installation Information provided,
343   326    in accord with this section must be in a format that is publicly
344   327    documented (and with an implementation available to the public in
345   328    source code form), and must require no special password or key for
346   329    unpacking, reading or copying.
347   330

348        - __7. Additional Terms.
```

```
331  + 7. Additional Terms.
349  332
350       -  _"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359       -  _When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366       -  _Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370       -    _a) Disclaiming warranty or limiting liability differently from the
371       -    _terms of sections 15 and 16 of this License; or
     353  +    a) Disclaiming warranty or limiting liability differently from the
     354  +    terms of sections 15 and 16 of this License; or
372  355
373       -    _b) Requiring preservation of specified reasonable legal notices or
374       -    _author attributions in that material or in the Appropriate Legal
375       -    _Notices displayed by works containing it; or
     356  +    b) Requiring preservation of specified reasonable legal notices or
     357  +    author attributions in that material or in the Appropriate Legal
     358  +    Notices displayed by works containing it; or
376  359
377       -    _c) Prohibiting misrepresentation of the origin of that material, or
378       -    _requiring that modified versions of such material be marked in
379       -    _reasonable ways as different from the original version; or
     360  +    c) Prohibiting misrepresentation of the origin of that material, or
     361  +    requiring that modified versions of such material be marked in
     362  +    reasonable ways as different from the original version; or
380  363
381       -    _d) Limiting the use for publicity purposes of names of licensors or
382       -    _authors of the material; or
     364  +    d) Limiting the use for publicity purposes of names of licensors or
     365  +    authors of the material; or
383  366
384       -    _e) Declining to grant rights under trademark law for use of some
385       -    _trade names, trademarks, or service marks; or
     367  +    e) Declining to grant rights under trademark law for use of some
     368  +    trade names, trademarks, or service marks; or
386  369
387       -    _f) Requiring indemnification of licensors and authors of that
388       -    _material by anyone who conveys the material (or modified versions of
389       -    _it) with contractual assumptions of liability to the recipient, for
390       -    _any liability that these contractual assumptions directly impose on
391       -    _those licensors and authors.
     370  +    f) Requiring indemnification of licensors and authors of that
     371  +    material by anyone who conveys the material (or modified versions of
     372  +    it) with contractual assumptions of liability to the recipient, for
     373  +    any liability that these contractual assumptions directly impose on
     374  +    those licensors and authors.
392  375
```

```
393          -   All other non-permissive additional terms are considered "further
      376    +  All other non-permissive additional terms are considered "further
394   377       restrictions" within the meaning of section 10.  If the Program as you
395   378       received it, or any part of it, contains a notice stating that it is
396          -  governed by this License along with a term that is a further restriction,
397          -  you may remove that term.  If a license document contains a further
398          -  restriction but permits relicensing or conveying under this License, you
399          -  may add to a covered work material governed by the terms of that license
400          -  document, provided that the further restriction does not survive such
401          -  relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
      379    +  governed by this License along with a term that is a further
      380    +  restriction, you may remove that term.  If a license document contains
      381    +  a further restriction but permits relicensing or conveying under this
      382    +  License, you may add to a covered work material governed by the terms
      383    +  of that license document, provided that the further restriction does
      384    +  not survive such relicensing or conveying.
      385    +
      386    +  If you add terms to a covered work in accord with this section, you
404   387       must place, in the relevant source files, a statement of the
405   388       additional terms that apply to those files, or a notice indicating
406   389       where to find the applicable terms.
407   390
408          -   Additional terms, permissive or non-permissive, may be stated in the
      391    +  Additional terms, permissive or non-permissive, may be stated in the
409   392       form of a separately written license, or stated as exceptions;
410   393       the above requirements apply either way.
411   394
412          -   8. Termination.
      395    +  8. Termination.
413   396
414          -   You may not propagate or modify a covered work except as expressly
      397    +  You may not propagate or modify a covered work except as expressly
415   398       provided under this License.  Any attempt otherwise to propagate or
416   399       modify it is void, and will automatically terminate your rights under
417   400       this License (including any patent licenses granted under the third
418   401       paragraph of section 11).
419   402
420          -   However, if you cease all violation of this License, then your
      403    +  However, if you cease all violation of this License, then your
421   404       license from a particular copyright holder is reinstated (a)
422   405       provisionally, unless and until the copyright holder explicitly and
423   406       finally terminates your license, and (b) permanently, if the copyright
424   407       holder fails to notify you of the violation by some reasonable means
425   408       prior to 60 days after the cessation.
426   409
427          -   Moreover, your license from a particular copyright holder is
      410    +  Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
433   416
434          -   Termination of your rights under this section does not terminate the
      417    +  Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422
440          -   9. Acceptance Not Required for Having Copies.
```

```
 441  423    + 9. Acceptance Not Required for Having Copies.
      424    +
 442        -  __You are not required to accept this License in order to receive or
      425    +  You are not required to accept this License in order to receive or
 443  426       run a copy of the Program.  Ancillary propagation of a covered work
 444  427       occurring solely as a consequence of using peer-to-peer transmission
 445  428       to receive a copy likewise does not require acceptance.  However,
 448  431       not accept this License.  Therefore, by modifying or propagating a
 449  432       covered work, you indicate your acceptance of this License to do so.
 450  433
 451        -  __10. Automatic Licensing of Downstream Recipients.
      434    +  10. Automatic Licensing of Downstream Recipients.
 452  435
 453        -  __Each time you convey a covered work, the recipient automatically
      436    +  Each time you convey a covered work, the recipient automatically
 454  437       receives a license from the original licensors, to run, modify and
 455  438       propagate that work, subject to this License.  You are not responsible
 456  439       for enforcing compliance by third parties with this License.
 457  440
 458        -  __An "entity transaction" is a transaction transferring control of an
      441    +  An "entity transaction" is a transaction transferring control of an
 459  442       organization, or substantially all assets of one, or subdividing an
 460  443       organization, or merging organizations.  If propagation of a covered
 461  444       work results from an entity transaction, each party to that
 465  448       Corresponding Source of the work from the predecessor in interest, if
 466  449       the predecessor has it or can get it with reasonable efforts.
 467  450
 468        -  __You may not impose any further restrictions on the exercise of the
      451    +  You may not impose any further restrictions on the exercise of the
 469  452       rights granted or affirmed under this License.  For example, you may
 470  453       not impose a license fee, royalty, or other charge for exercise of
 471  454       rights granted under this License, and you may not initiate litigation
 472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
 473  456       any patent claim is infringed by making, using, selling, offering for
 474  457       sale, or importing the Program or any portion of it.
 475  458
 476        -  __11. Patents.
      459    +  11. Patents.
 477  460
 478        -  __A "contributor" is a copyright holder who authorizes use under this
      461    +  A "contributor" is a copyright holder who authorizes use under this
 479  462       License of the Program or a work on which the Program is based.  The
 480  463       work thus licensed is called the contributor's "contributor version".
 481  464
 482        -  __A contributor's "essential patent claims" are all patent claims
      465    +  A contributor's "essential patent claims" are all patent claims
 483  466       owned or controlled by the contributor, whether already acquired or
 484  467       hereafter acquired, that would be infringed by some manner, permitted
 485  468       by this License, of making, using, or selling its contributor version,
 489  472       patent sublicenses in a manner consistent with the requirements of
 490  473       this License.
 491  474
 492        -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475    +  Each contributor grants you a non-exclusive, worldwide, royalty-free
 493  476       patent license under the contributor's essential patent claims, to
 494  477       make, use, sell, offer for sale, import and otherwise run, modify and
 495  478       propagate the contents of its contributor version.
 496  479
 497        -  __In the following three paragraphs, a "patent license" is any express
      480    +  In the following three paragraphs, a "patent license" is any express
 498  481       agreement or commitment, however denominated, not to enforce a patent
 499  482       (such as an express permission to practice a patent or covenant not to
 500  483       sue for patent infringement).  To "grant" such a patent license to a
```

```
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486
504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500
518       -  __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508
526       -  __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541       -  __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545       -  __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -  __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557       -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -  __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570       -  __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this License will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
```

```
578   -   14. Revised Versions of this License.
579   -
580   -   The Free Software Foundation may publish revised and/or new versions of
581   - the GNU Affero General Public License from time to time.  Such new
582   - versions will be similar in spirit to the present version, but may differ
583   - in detail to address new problems or concerns.
584   -
585   -   Each version is given a distinguishing version number.  If the
586   - Program specifies that a certain numbered version of the GNU Affero
587   - General Public License "or any later version" applies to it, you have
588   - the option of following the terms and conditions either of that
589   - numbered version or of any later version published by the Free
590   - Software Foundation.  If the Program does not specify a version number
591   - of the GNU Affero General Public License, you may choose any version
592   - ever published by the Free Software Foundation.
593   -
594   -   If the Program specifies that a proxy can decide which future
595   - versions of the GNU Affero General Public License can be used, that
596   - proxy's public statement of acceptance of a version permanently
597   - authorizes you to choose that version for the Program.
598   -
599   -   Later license versions may give you additional or different
      553 + Notwithstanding any other provision of this License, you have
      554 + permission to link or combine any covered work with a work licensed
      555 + under version 3 of the GNU General Public License into a single
      556 + combined work, and to convey the resulting work.  The terms of this
      557 + License will continue to apply to the part which is the covered work,
      558 + but the work with which it is combined will remain governed by version
      559 + 3 of the GNU General Public License.
      560 +
      561 + 14. Revised Versions of this License.
      562 +
      563 + The Free Software Foundation may publish revised and/or new versions of
      564 + the GNU Affero General Public License from time to time.  Such new versions
      565 + will be similar in spirit to the present version, but may differ in detail to
      566 + address new problems or concerns.
      567 +
      568 + Each version is given a distinguishing version number.  If the
      569 + Program specifies that a certain numbered version of the GNU Affero General
      570 + Public License "or any later version" applies to it, you have the
      571 + option of following the terms and conditions either of that numbered
      572 + version or of any later version published by the Free Software
      573 + Foundation.  If the Program does not specify a version number of the
      574 + GNU Affero General Public License, you may choose any version ever published
      575 + by the Free Software Foundation.
      576 +
      577 + If the Program specifies that a proxy can decide which future
      578 + versions of the GNU Affero General Public License can be used, that proxy's
      579 + public statement of acceptance of a version permanently authorizes you
      580 + to choose that version for the Program.
      581 +
      582 + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604   -   15. Disclaimer of Warranty.
      587 + 15. Disclaimer of Warranty.
605   588
606   -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

```
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615        -  __16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599

617        -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627        -  __17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611

629        -  __If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636        -  _____END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620

638        -  _____How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622

640        -  __If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644        -  __To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649        -  ____<one line to give the program's name and a brief idea of what it does.>
650        -  ____Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652        -  ____This program is free software: you can redistribute it and/or modify
653        -  ____it under the terms of the GNU Affero General Public License as
654        -  __published by_the Free Software Foundation, either version 3 of the
655        -  __License, or_(at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657        -  ____This program is distributed in the hope that it will be useful,
658        -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -  ____GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

```
642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643   + GNU Affero General Public License for more details.
661   644
662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667        -   If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675        -   You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

---

⌄   486 🟩🟩🟩🟥🟥   enterprise/cypher/acceptance-spec-suite/LICENSE.txt 📋

```
...   ...     @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +   Version 3, 19 November 2007
5     3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
10    7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
```

Case 5:18-cv-07182-EJD   Document 30   Filed 12/20/18   Page 96 of 493

```
14    9
15        -
16        -
17        -              GNU AFFERO GENERAL PUBLIC LICENSE
18        -                 Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                        Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
     10   + The GNU Affero General Public License is a free, copyleft license for
     11   + software and other kinds of works, specifically designed to ensure
28   12     cooperation with the community in the case of network server software.
29   13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
     14   + The licenses for most software and other practical works are designed
     15   + to take away your freedom to share and change the works.  By contrast,
     16   + our General Public Licenses are intended to guarantee your freedom to
     17   + share and change all versions of a program--to make sure it remains free
     18   + software for all its users.
35   19
36        -   When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
37   21     price.  Our General Public Licenses are designed to make sure that you
38   22     have the freedom to distribute copies of free software (and charge for
39   23     them if you wish), that you receive source code or can get it if you
40   24     want it, that you can change the software or use pieces of it in new
41   25     free programs, and that you know you can do these things.
42   26
43        -   Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -   A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        -   The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version, on
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        -   An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
```

```
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72       -   __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75       -                        TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62

77       -   __0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79       -   __"This License" refers to version 3 of the GNU Affero General Public
80       -   License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67

82       -      "Copyright" also means copyright-like laws that apply to other kinds
83       -   of works, such as semiconductor masks.
84       -
85       -      "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89       -   __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94       -   __A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97       -   __To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104      -   __To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108      -   __An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92        to the extent that it includes a convenient and prominently visible
110  93        feature that (1) displays an appropriate copyright notice, and (2)
111  94        tells the user that there is no warranty for the work (except to the
114  97        the interface presents a list of user commands or options, such as a
115  98        menu, a prominent item in the list meets this criterion.
116  99

117      -   __1. Source Code.
     100  + 1. Source Code.
118  101
```

10/2/2019

Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 98 of 523
Case 5:18-cv-07182-EJD Document 305 Filed 12/26/23 Page 200 of 433 · GitHub

| | | | |
|---|---|---|---|
| 119 | | - | The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | 2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |

| 185 | 168 | |
|---|---|---|
| 186 | | - _No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - _4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - _You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - _You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - _5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - _You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - _a) The work must carry prominent notices stating that you modified |
| 220 | | - _it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - _b) The work must carry prominent notices stating that it is |
| 223 | | - _released under this License and any conditions added under section |
| 224 | | - _7.  This requirement modifies the requirement in section 4 to |
| 225 | | - _"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - _c) You must license the entire work, as a whole, under this |
| 228 | | - _License to anyone who comes into possession of a copy.  This |
| 229 | | - _License will therefore apply, along with any applicable section 7 |
| 230 | | - _additional terms, to the whole of the work, and all its parts, |
| 231 | | - _regardless of how they are packaged.  This License gives no |
| 232 | | - _permission to license the work in any other way, but it does not |
| 233 | | - _invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235        -    d) If the work has interactive user interfaces, each must display
236        -    Appropriate Legal Notices; however, if the Program has interactive
237        -    interfaces that do not display Appropriate Legal Notices, your
238        -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240        -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250        -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252        -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257        -    a) Convey the object code in, or embodied in, a physical product
258        -    (including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    customarily used for software interchange.
261        -
262        -    b) Convey the object code in, or embodied in, a physical product
263        -    (including a physical distribution medium), accompanied by a
264        -    written offer, valid for at least three years and valid for as
265        -    long as you offer spare parts or customer support for that product
266        -    model, to give anyone who possesses the object code either (1) a
267        -    copy of the Corresponding Source for all the software in the
268        -    product that is covered by this License, on a durable physical
269        -    medium customarily used for software interchange, for a price no
270        -    more than your reasonable cost of physically performing this
271        -    conveying of source, or (2) access to copy the
272        -    Corresponding Source from a network server at no charge.
273        -
274        -    c) Convey individual copies of the object code with a copy of the
275        -    written offer to provide the Corresponding Source.  This
276        -    alternative is allowed only occasionally and noncommercially, and
277        -    only if you received the object code with such an offer, in accord
278        -    with subsection 6b.
279        -
280        -    d) Convey the object code by offering access from a designated
281        -    place (gratis or for a charge), and offer equivalent access to the
282        -    Corresponding Source in the same way through the same place at no
283        -    further charge.  You need not require recipients to copy the
284        -    Corresponding Source along with the object code.  If the place to
285        -    copy the object code is a network server, the Corresponding Source
286        -    may be on a different server (operated by you or a third party)
```

```
287    -  ____ that supports equivalent copying facilities, provided you maintain
288    -  ____ clear directions next to the object code saying where to find the
289    -  ____ Corresponding Source.  Regardless of what server hosts the
290    -  ____ Corresponding Source, you remain obligated to ensure that it is
291    -  ____ available for as long as needed to satisfy these requirements.
292    -
293    -  ____ e) Convey the object code using peer-to-peer transmission, provided
294    -  ____ you inform other peers where the object code and Corresponding
295    -  ____ Source of the work are being offered to the general public at no
296    -  ____ charge under subsection 6d.
297    -
298    -  __ A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302    -  __ A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
```

```
313  296       the only significant mode of use of the product.
314  297

315       -  __"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299       procedures, authorization keys, or other information required to install
317  300       and execute modified versions of a covered work in that User Product from
318  301       a modified version of its Corresponding Source.  The information must
319  302       suffice to ensure that the continued functioning of the modified object
320  303       code is in no case prevented or interfered with solely because
321  304       modification has been made.
322  305

323       -  __If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307       specifically for use in, a User Product, and the conveying occurs as
325  308       part of a transaction in which the right of possession and use of the
326  309       User Product is transferred to the recipient in perpetuity or for a
331  314       modified object code on the User Product (for example, the work has
332  315       been installed in ROM).
333  316

334       -  __The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318       requirement to continue to provide support service, warranty, or updates
336  319       for a work that has been modified or installed by the recipient, or for
337  320       the User Product in which it has been modified or installed.  Access to a
338  321       network may be denied when the modification itself materially and
339  322       adversely affects the operation of the network or violates the rules and
340  323       protocols for communication across the network.
341  324

342       -  __Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326       in accord with this section must be in a format that is publicly
344  327       documented (and with an implementation available to the public in
345  328       source code form), and must require no special password or key for
346  329       unpacking, reading or copying.
347  330

348       -  __7. Additional Terms.
     331  +  7. Additional Terms.
349  332

350       -  __"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334       License by making exceptions from one or more of its conditions.
352  335       Additional permissions that are applicable to the entire Program shall
353  336       be treated as though they were included in this License, to the extent
356  339       under those permissions, but the entire Program remains governed by
357  340       this License without regard to the additional permissions.
358  341

359       -  __When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343       remove any additional permissions from that copy, or from any part of
361  344       it.  (Additional permissions may be written to require their own
362  345       removal in certain cases when you modify the work.)  You may place
363  346       additional permissions on material, added by you to a covered work,
364  347       for which you have or can give appropriate copyright permission.
365  348

366       -  __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350       add to a covered work, you may (if authorized by the copyright holders of
368  351       that material) supplement the terms of this License with terms:
369  352

370       -  ____a) Disclaiming warranty or limiting liability differently from the
371       -  ____terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
```

| 372 | 355 |   |   |
|---|---|---|---|
| 373 |   | - | ___b) Requiring preservation of specified reasonable legal notices or |
| 374 |   | - | ___author attributions in that material or in the Appropriate Legal |
| 375 |   | - | ___Notices displayed by works containing it; or |
|   | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
|   | 357 | + | author attributions in that material or in the Appropriate Legal |
|   | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 |   |   |
| 377 |   | - | ___c) Prohibiting misrepresentation of the origin of that material, or |
| 378 |   | - | ___requiring that modified versions of such material be marked in |
| 379 |   | - | ___reasonable ways as different from the original version; or |
|   | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
|   | 361 | + | requiring that modified versions of such material be marked in |
|   | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 |   |   |
| 381 |   | - | ___d) Limiting the use for publicity purposes of names of licensors or |
| 382 |   | - | ___authors of the material; or |
|   | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
|   | 365 | + | authors of the material; or |
| 383 | 366 |   |   |
| 384 |   | - | ___e) Declining to grant rights under trademark law for use of some |
| 385 |   | - | ___trade names, trademarks, or service marks; or |
|   | 367 | + | e) Declining to grant rights under trademark law for use of some |
|   | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 |   |   |
| 387 |   | - | ___f) Requiring indemnification of licensors and authors of that |
| 388 |   | - | ___material by anyone who conveys the material (or modified versions of |
| 389 |   | - | ___it) with contractual assumptions of liability to the recipient, for |
| 390 |   | - | ___any liability that these contractual assumptions directly impose on |
| 391 |   | - | ___those licensors and authors. |
|   | 370 | + | f) Requiring indemnification of licensors and authors of that |
|   | 371 | + | material by anyone who conveys the material (or modified versions of |
|   | 372 | + | it) with contractual assumptions of liability to the recipient, for |
|   | 373 | + | any liability that these contractual assumptions directly impose on |
|   | 374 | + | those licensors and authors. |
| 392 | 375 |   |   |
| 393 |   | - | __All other non-permissive additional terms are considered "further |
|   | 376 | + | All other non-permissive additional terms are considered "further |
| 394 | 377 |   | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 |   | received it, or any part of it, contains a notice stating that it is |
| 396 |   | - | governed by this License along with a term that is a further restriction, |
| 397 |   | - | you may remove that term.  If a license document contains a further |
| 398 |   | - | restriction but permits relicensing or conveying under this License, you |
| 399 |   | - | may add to a covered work material governed by the terms of that license |
| 400 |   | - | document, provided that the further restriction does not survive such |
| 401 |   | - | relicensing or conveying. |
| 402 |   | - |   |
| 403 |   | - | __If you add terms to a covered work in accord with this section, you |
|   | 379 | + | governed by this License along with a term that is a further |
|   | 380 | + | restriction, you may remove that term.  If a license document contains |
|   | 381 | + | a further restriction but permits relicensing or conveying under this |
|   | 382 | + | License, you may add to a covered work material governed by the terms |
|   | 383 | + | of that license document, provided that the further restriction does |
|   | 384 | + | not survive such relicensing or conveying. |
|   | 385 | + |   |
|   | 386 | + | If you add terms to a covered work in accord with this section, you |
| 404 | 387 |   | must place, in the relevant source files, a statement of the |
| 405 | 388 |   | additional terms that apply to those files, or a notice indicating |
| 406 | 389 |   | where to find the applicable terms. |
| 407 | 390 |   |   |
| 408 |   | - | __Additional terms, permissive or non-permissive, may be stated in the |
|   | 391 | + | Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 |   | form of a separately written license, or stated as exceptions; |

```
410   393        the above requirements apply either way.
411   394
412       -   __8. Termination.
      395   + 8. Termination.
413   396
414       -   __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398        provided under this License.  Any attempt otherwise to propagate or
416   399        modify it is void, and will automatically terminate your rights under
417   400        this License (including any patent licenses granted under the third
418   401        paragraph of section 11).
419   402
420       -   __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404        license from a particular copyright holder is reinstated (a)
422   405        provisionally, unless and until the copyright holder explicitly and
423   406        finally terminates your license, and (b) permanently, if the copyright
424   407        holder fails to notify you of the violation by some reasonable means
425   408        prior to 60 days after the cessation.
426   409
427       -   __Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416
434       -   __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422
440       -   __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424
442       -   __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433
451       -   __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453       -   __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440
458       -   __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450
```

| | 468 | | | - | You may not impose any further restrictions on the exercise of the |
| | | 451 | + | You may not impose any further restrictions on the exercise of the |
| | 469 | 452 | | | rights granted or affirmed under this License. For example, you may |
| | 470 | 453 | | | not impose a license fee, royalty, or other charge for exercise of |
| | 471 | 454 | | | rights granted under this License, and you may not initiate litigation |
| | 472 | 455 | | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| | 473 | 456 | | | any patent claim is infringed by making, using, selling, offering for |
| | 474 | 457 | | | sale, or importing the Program or any portion of it. |
| | 475 | 458 | | | |
| | 476 | | | - | 11. Patents. |
| | | 459 | + | 11. Patents. |
| | 477 | 460 | | | |
| | 478 | | | - | A "contributor" is a copyright holder who authorizes use under this |
| | | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| | 479 | 462 | | | License of the Program or a work on which the Program is based. The |
| | 480 | 463 | | | work thus licensed is called the contributor's "contributor version". |
| | 481 | 464 | | | |
| | 482 | | | - | A contributor's "essential patent claims" are all patent claims |
| | | 465 | + | A contributor's "essential patent claims" are all patent claims |
| | 483 | 466 | | | owned or controlled by the contributor, whether already acquired or |
| | 484 | 467 | | | hereafter acquired, that would be infringed by some manner, permitted |
| | 485 | 468 | | | by this License, of making, using, or selling its contributor version, |
| | 489 | 472 | | | patent sublicenses in a manner consistent with the requirements of |
| | 490 | 473 | | | this License. |
| | 491 | 474 | | | |
| | 492 | | | - | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 493 | 476 | | | patent license under the contributor's essential patent claims, to |
| | 494 | 477 | | | make, use, sell, offer for sale, import and otherwise run, modify and |
| | 495 | 478 | | | propagate the contents of its contributor version. |
| | 496 | 479 | | | |
| | 497 | | | - | In the following three paragraphs, a "patent license" is any express |
| | | 480 | + | In the following three paragraphs, a "patent license" is any express |
| | 498 | 481 | | | agreement or commitment, however denominated, not to enforce a patent |
| | 499 | 482 | | | (such as an express permission to practice a patent or covenant not to |
| | 500 | 483 | | | sue for patent infringement). To "grant" such a patent license to a |
| | 501 | 484 | | | party means to make such an agreement or commitment not to enforce a |
| | 502 | 485 | | | patent against the party. |
| | 503 | 486 | | | |
| | 504 | | | - | If you convey a covered work, knowingly relying on a patent license, |
| | | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| | 505 | 488 | | | and the Corresponding Source of the work is not available for anyone |
| | 506 | 489 | | | to copy, free of charge and under the terms of this License, through a |
| | 507 | 490 | | | publicly available network server or other readily accessible means, |
| | 515 | 498 | | | in a country, would infringe one or more identifiable patents in that |
| | 516 | 499 | | | country that you have reason to believe are valid. |
| | 517 | 500 | | | |
| | 518 | | | - | If, pursuant to or in connection with a single transaction or |
| | | 501 | + | If, pursuant to or in connection with a single transaction or |
| | 519 | 502 | | | arrangement, you convey, or propagate by procuring conveyance of, a |
| | 520 | 503 | | | covered work, and grant a patent license to some of the parties |
| | 521 | 504 | | | receiving the covered work authorizing them to use, propagate, modify |
| | 522 | 505 | | | or convey a specific copy of the covered work, then the patent license |
| | 523 | 506 | | | you grant is automatically extended to all recipients of the covered |
| | 524 | 507 | | | work and works based on it. |
| | 525 | 508 | | | |
| | 526 | | | - | A patent license is "discriminatory" if it does not include within |
| | | 509 | + | A patent license is "discriminatory" if it does not include within |
| | 527 | 510 | | | the scope of its coverage, prohibits the exercise of, or is |
| | 528 | 511 | | | conditioned on the non-exercise of one or more of the rights that are |
| | 529 | 512 | | | specifically granted under this License. You may not convey a covered |
| | 538 | 521 | | | contain the covered work, unless you entered into that arrangement, |
| | 539 | 522 | | | or that patent license was granted, prior to 28 March 2007. |

```
540   523
541    |    -   Nothing in this License shall be construed as excluding or limiting
       524   +  Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527
545    |    -   12. No Surrender of Others' Freedom.
       528   +  12. No Surrender of Others' Freedom.
546   529
547    |    -   If conditions are imposed on you (whether by court order, agreement or
       530   +  If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539
557    |    -   13. Remote Network Interaction; Use with the GNU General Public License.
       540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559    |    -   Notwithstanding any other provision of this License, if you modify the
       542   +  Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552
570    |    -   Notwithstanding any other provision of this License, you have permission
571    |    -   to link or combine any covered work with a work licensed under version 3
572    |    -   of the GNU General Public License into a single combined work, and to
573    |    -   convey the resulting work.  The terms of this license will continue to
574    |    -   apply to the part which is the covered work, but the work with which it is
575    |    -   combined will remain governed by version 3 of the GNU General Public
576    |    -   License.
577    |    -
578    |    -   14. Revised Versions of this License.
579    |    -
580    |    -   The Free Software Foundation may publish revised and/or new versions of
581    |    -   the GNU Affero General Public License from time to time.  Such new
582    |    -   versions will be similar in spirit to the present version, but may differ
583    |    -   in detail to address new problems or concerns.
584    |    -
585    |    -   Each version is given a distinguishing version number.  If the
586    |    -   Program specifies that a certain numbered version of the GNU Affero
587    |    -   General Public License "or any later version" applies to it, you have
588    |    -   the option of following the terms and conditions either of that
589    |    -   numbered version or of any later version published by the Free
590    |    -   Software Foundation.  If the Program does not specify a version number
591    |    -   of the GNU Affero General Public License, you may choose any version
592    |    -   ever published by the Free Software Foundation.
593    |    -
594    |    -   If the Program specifies that a proxy can decide which future
595    |    -   versions of the GNU Affero General Public License can be used, that
596    |    -   proxy's public statement of acceptance of a version permanently
597    |    -   authorizes you to choose that version for the Program.
598    |    -
599    |    -   Later license versions may give you additional or different
       553   +  Notwithstanding any other provision of this License, you have
       554   +  permission to link or combine any covered work with a work licensed
       555   +  under version 3 of the GNU General Public License into a single
       556   +  combined work, and to convey the resulting work.  The terms of this
       557   +  License will continue to apply to the part which is the covered work,
```

Case 5:18-cv-07182-EJD Document 200 Filed 11/23/23 Page 200 of 453

```
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
602   585     later version.
603   586
604         - __15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606         - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         - __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617         - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608     SUCH DAMAGES.
626   609
627         - __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629         - __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613     above cannot be given local legal effect according to their terms,
631   614     reviewing courts shall apply local law that most closely approximates
632   615     an absolute waiver of all civil liability in connection with the
633   616     Program, unless a warranty or assumption of liability accompanies a
634   617     copy of the Program in return for a fee.
635   618
636         - _____ END OF TERMS AND CONDITIONS
```

Case 5:18-cv-07182-EJD  Document 309  Filed 11/25/19  Page 216 of 453

```
619   620   + END OF TERMS AND CONDITIONS
637   620
638         -            How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         - If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624     possible use to the public, the best way to achieve this is to make it
642   625     free software which everyone can redistribute and change under these terms.
643   626
644         - To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628     to attach them to the start of each source file to most effectively
646   629     state the exclusion of warranty; and each file should have at least
647   630     the "copyright" line and a pointer to where the full notice is found.
648   631
649         - <one line to give the program's name and a brief idea of what it does.>
650         - Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         - This program is free software: you can redistribute it and/or modify
653         - it under the terms of the GNU Affero General Public License as
654         - published by the Free Software Foundation, either version 3 of the
655         - License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         - This program is distributed in the hope that it will be useful,
658         - but WITHOUT ANY WARRANTY; without even the implied warranty of
659         - MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         - GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         - You should have received a copy of the GNU Affero General Public License
663         - along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667         - If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651     network, you should also make sure that it provides a way for users to
669   652     get its source.  For example, if your program is a web application, its
670   653     interface could display a "Source" link that leads users to an archive
671   654     of the code.  There are many ways you could offer source, and different
672   655     solutions will be better for different programs; see section 13 for the
673   656     specific requirements.
674   657
675         - You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660     For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
```

Case 5:18-cv-07182-EJD  Document 309  Filed 11/23/23  Page 212 of 453

```
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
        661  + <https://www.gnu.org/licenses/>.
```

### 486 ▪▪▪▪▫▫  enterprise/cypher/compatibility-spec-suite/LICENSE.txt

```
...    ...    @@ -1,51 +1,35 @@
1            - NOTICE
2            - This package contains software licensed under different
3            - licenses, please refer to the NOTICE.txt file for further
4            - information and LICENSES.txt for full license texts.
         1   + GNU AFFERO GENERAL PUBLIC LICENSE
         2   +   Version 3, 19 November 2007
5            3
6            - Neo4j Enterprise object code can be licensed independently from
7            - the source under separate commercial terms. Email inquiries can be
8            - directed to: licensing@neo4j.com. More information is also
9            - available at:https://neo4j.com/licensing/
         4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5   + Everyone is permitted to copy and distribute verbatim copies
         6   + of this license document, but changing it is not allowed.
10           7
11           - The software ("Software") is developed and owned by Neo4j Sweden AB
12           - (referred to in this notice as "Neo4j") and is subject to the terms
13           - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8   + Preamble
14           9
15           -
16           -
17           -                  GNU AFFERO GENERAL PUBLIC LICENSE
18           -                   Version 3, 19 November 2007
19           -
20           - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21           - Everyone is permitted to copy and distribute verbatim copies
22           - of this license document, but changing it is not allowed.
23           -
24           -                         Preamble
25           -
26           -   The GNU Affero General Public License is a free, copyleft license
27           - for software and other kinds of works, specifically designed to ensure
         10  + The GNU Affero General Public License is a free, copyleft license for
         11  + software and other kinds of works, specifically designed to ensure
28           12   cooperation with the community in the case of network server software.
29           13
30           -   The licenses for most software and other practical works are
31           - designed to take away your freedom to share and change the works.  By
32           - contrast, our General Public Licenses are intended to guarantee your
33           - freedom to share and change all versions of a program--to make sure it
34           - remains free software for all its users.
         14  + The licenses for most software and other practical works are designed
         15  + to take away your freedom to share and change the works.  By contrast,
         16  + our General Public Licenses are intended to guarantee your freedom to
         17  + share and change all versions of a program--to make sure it remains free
```

10/2/2019  Case 5:18-cv-07182-EJD  Document 200  Filed 09/29/23  Page 110 of 523  ongdb/LICENSE at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

Case 5:18-cv-07182-EJD  Document 300  Filed 12/23/23  Page 212 of 453

```
      18   + software for all its users.
35    19
36         -   __When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43         -   __Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48         -   __A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58         -   __The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66         -   __An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
68    52     a different license, not a version of the Affero GPL, but Affero has
69    53     released a new version of the Affero GPL which permits relicensing under
70    54     this license.
71    55
72         -   __The precise terms and conditions for copying, distribution and
      56   + The precise terms and conditions for copying, distribution and
73    57     modification follow.
74    58
75         -                       TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
76    62
77         -   __0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79         -   "This License" refers to version 3 of the GNU Affero General Public
80         - License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
81    67
82         -   "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -   "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
86    69     License.  Each licensee is addressed as "you".  "Licensees" and
```

| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |

Case 5:18-cv-07182-EJD Document 200 Filed 11/25/19 Page 21 of 455

```
152         -   __The Corresponding Source need not include anything that users
     135     +   The Corresponding Source need not include anything that users
153  136         can regenerate automatically from other parts of the Corresponding
154  137         Source.
155  138

156         -   __The Corresponding Source for a work in source code form is that
     139     +   The Corresponding Source for a work in source code form is that
157  140         same work.
158  141

159         -   __2. Basic Permissions.
     142     +   2. Basic Permissions.
160  143

161         -   __All rights granted under this License are granted for the term of
     144     +   All rights granted under this License are granted for the term of
162  145         copyright on the Program, and are irrevocable provided the stated
163  146         conditions are met.  This License explicitly affirms your unlimited
164  147         permission to run the unmodified Program.  The output from running a
165  148         covered work is covered by this License only if the output, given its
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151

169         -   __You may make, run and propagate covered works that you do not
     152     +   You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162

180         -   __Conveying under any other circumstances is permitted solely under
     163     +   Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166

184         -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186         -   __No covered work shall be deemed part of an effective technological
     169     +   No covered work shall be deemed part of an effective technological
187  170         measure under any applicable law fulfilling obligations under article
188  171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172         similar laws prohibiting or restricting circumvention of such
190  173         measures.
191  174

192         -   __When you convey a covered work, you waive any legal power to forbid
     175     +   When you convey a covered work, you waive any legal power to forbid
193  176         circumvention of technological measures to the extent such circumvention
194  177         is effected by exercising rights under this License with respect to
195  178         the covered work, and you disclaim any intention to limit operation or
196  179         modification of the work as a means of enforcing, against the work's
197  180         users, your or third parties' legal rights to forbid circumvention of
198  181         technological measures.
199  182

200         -   __4. Conveying Verbatim Copies.
     183     +   4. Conveying Verbatim Copies.
201  184

202         -   __You may convey verbatim copies of the Program's source code as you
     185     +   You may convey verbatim copies of the Program's source code as you
203  186         receive it, in any medium, provided that you conspicuously and
204  187         appropriately publish on each copy an appropriate copyright notice;
205  188         keep intact all notices stating that this License and any
206  189         non-permissive terms added in accord with section 7 apply to the code;
207  190         keep intact all notices of the absence of any warranty; and give all
```

```
208   191         recipients a copy of this License along with the Program.
209   192
210         -     You may charge any price or no price for each copy that you convey,
      193   +   You may charge any price or no price for each copy that you convey,
211   194         and you may offer support or warranty protection for a fee.
212   195
213         -     5. Conveying Modified Source Versions.
      196   +   5. Conveying Modified Source Versions.
214   197
215         -     You may convey a work based on the Program, or the modifications to
      198   +   You may convey a work based on the Program, or the modifications to
216   199         produce it from the Program, in the form of source code under the
217   200         terms of section 4, provided that you also meet all of these conditions:
218   201
219         -       a) The work must carry prominent notices stating that you modified
220         -       it, and giving a relevant date.
      202   +   a) The work must carry prominent notices stating that you modified
      203   +   it, and giving a relevant date.
221   204
222         -       b) The work must carry prominent notices stating that it is
223         -       released under this License and any conditions added under section
224         -       7.  This requirement modifies the requirement in section 4 to
225         -       "keep intact all notices".
      205   +   b) The work must carry prominent notices stating that it is
      206   +   released under this License and any conditions added under section
      207   +   7.  This requirement modifies the requirement in section 4 to
      208   +   "keep intact all notices".
226   209
227         -       c) You must license the entire work, as a whole, under this
228         -       License to anyone who comes into possession of a copy.  This
229         -       License will therefore apply, along with any applicable section 7
230         -       additional terms, to the whole of the work, and all its parts,
231         -       regardless of how they are packaged.  This License gives no
232         -       permission to license the work in any other way, but it does not
233         -       invalidate such permission if you have separately received it.
      210   +   c) You must license the entire work, as a whole, under this
      211   +   License to anyone who comes into possession of a copy.  This
      212   +   License will therefore apply, along with any applicable section 7
      213   +   additional terms, to the whole of the work, and all its parts,
      214   +   regardless of how they are packaged.  This License gives no
      215   +   permission to license the work in any other way, but it does not
      216   +   invalidate such permission if you have separately received it.
234   217
235         -       d) If the work has interactive user interfaces, each must display
236         -       Appropriate Legal Notices; however, if the Program has interactive
237         -       interfaces that do not display Appropriate Legal Notices, your
238         -       work need not make them do so.
      218   +   d) If the work has interactive user interfaces, each must display
      219   +   Appropriate Legal Notices; however, if the Program has interactive
      220   +   interfaces that do not display Appropriate Legal Notices, your
      221   +   work need not make them do so.
239   222
240         -     A compilation of a covered work with other separate and independent
      223   +   A compilation of a covered work with other separate and independent
241   224         works, which are not by their nature extensions of the covered work,
242   225         and which are not combined with it so as to form a larger program,
243   226         in or on a volume of a storage or distribution medium, is called an
247   230         in an aggregate does not cause this License to apply to the other
248   231         parts of the aggregate.
249   232
250         -     6. Conveying Non-Source Forms.
      233   +   6. Conveying Non-Source Forms.
251   234
```

```
252          -   __ You may convey a covered work in object code form under the terms
      235    +   You may convey a covered work in object code form under the terms
253   236    +   of sections 4 and 5, provided that you also convey the
254   237    +   machine-readable Corresponding Source under the terms of this License,
255   238    +   in one of these ways:
256   239    +
257          -   ____a) Convey the object code in, or embodied in, a physical product
258          -   ____(including a physical distribution medium), accompanied by the
259          -   ____Corresponding Source fixed on a durable physical medium
260          -   ____customarily used for software interchange.
261          -   __
262          -   ____b) Convey the object code in, or embodied in, a physical product
263          -   ____(including a physical distribution medium), accompanied by a
264          -   ____written offer, valid for at least three years and valid for as
265          -   ____long as you offer spare parts or customer support for that product
266          -   ____model, to give anyone who possesses the object code either (1) a
267          -   ____copy of the Corresponding Source for all the software in the
268          -   ____product that is covered by this License, on a durable physical
269          -   ____medium customarily used for software interchange, for a price no
270          -   ____more than your reasonable cost of physically performing this
271          -   ____conveying of source, or (2) access to copy the
272          -   ____Corresponding Source from a network server at no charge.
273          -   __
274          -   ____c) Convey individual copies of the object code with a copy of the
275          -   ____written offer to provide the Corresponding Source.  This
276          -   ____alternative is allowed only occasionally and noncommercially, and
277          -   ____only if you received the object code with such an offer, in accord
278          -   ____with subsection 6b.
279          -   __
280          -   ____d) Convey the object code by offering access from a designated
281          -   ____place (gratis or for a charge), and offer equivalent access to the
282          -   ____Corresponding Source in the same way through the same place at no
283          -   ____further charge.  You need not require recipients to copy the
284          -   ____Corresponding Source along with the object code.  If the place to
285          -   ____copy the object code is a network server, the Corresponding Source
286          -   ____may be on a different server (operated by you or a third party)
287          -   ____that supports equivalent copying facilities, provided you maintain
288          -   ____clear directions next to the object code saying where to find the
289          -   ____Corresponding Source.  Regardless of what server hosts the
290          -   ____Corresponding Source, you remain obligated to ensure that it is
291          -   ____available for as long as needed to satisfy these requirements.
292          -   __
293          -   ____e) Convey the object code using peer-to-peer transmission, provided
294          -   ____you inform other peers where the object code and Corresponding
295          -   ____Source of the work are being offered to the general public at no
296          -   ____charge under subsection 6d.
297          -   __
298          -   __ A separable portion of the object code, whose source code is excluded
      240    +   a) Convey the object code in, or embodied in, a physical product
      241    +   (including a physical distribution medium), accompanied by the
      242    +   Corresponding Source fixed on a durable physical medium
      243    +   customarily used for software interchange.
      244    +
      245    +   b) Convey the object code in, or embodied in, a physical product
      246    +   (including a physical distribution medium), accompanied by a
      247    +   written offer, valid for at least three years and valid for as
      248    +   long as you offer spare parts or customer support for that product
      249    +   model, to give anyone who possesses the object code either (1) a
      250    +   copy of the Corresponding Source for all the software in the
      251    +   product that is covered by this License, on a durable physical
      252    +   medium customarily used for software interchange, for a price no
      253    +   more than your reasonable cost of physically performing this
      254    +   conveying of source, or (2) access to copy the
```

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302      -  __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315      -  __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323      -  __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334      -  __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
```

| 341 | 324 | | |
|---|---|---|---|
| 342 | | - | \_\_Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | documented (and with an implementation available to the public in |
| 345 | 328 | | source code form), and must require no special password or key for |
| 346 | 329 | | unpacking, reading or copying. |
| 347 | 330 | | |
| 348 | | - | \_\_7. Additional Terms. |
| | 331 | + | 7. Additional Terms. |
| 349 | 332 | | |
| 350 | | - | \_\_"Additional permissions" are terms that supplement the terms of this |
| | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | this License without regard to the additional permissions. |
| 358 | 341 | | |
| 359 | | - | \_\_When you convey a copy of a covered work, you may at your option |
| | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | |
| 366 | | - | \_\_Notwithstanding any other provision of this License, for material you |
| | 349 | + | Notwithstanding any other provision of this License, for material you |
| 367 | 350 | | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | | that material) supplement the terms of this License with terms: |
| 369 | 352 | | |
| 370 | | - | \_\_\_\_a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - | \_\_\_\_terms of sections 15 and 16 of this License; or |
| | 353 | + | a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + | terms of sections 15 and 16 of this License; or |
| 372 | 355 | | |
| 373 | | - | \_\_\_\_b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - | \_\_\_\_author attributions in that material or in the Appropriate Legal |
| 375 | | - | \_\_\_\_Notices displayed by works containing it; or |
| | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + | author attributions in that material or in the Appropriate Legal |
| | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 | | |
| 377 | | - | \_\_\_\_c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - | \_\_\_\_requiring that modified versions of such material be marked in |
| 379 | | - | \_\_\_\_reasonable ways as different from the original version; or |
| | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + | requiring that modified versions of such material be marked in |
| | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 | | |
| 381 | | - | \_\_\_\_d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - | \_\_\_\_authors of the material; or |
| | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + | authors of the material; or |
| 383 | 366 | | |
| 384 | | - | \_\_\_\_e) Declining to grant rights under trademark law for use of some |
| 385 | | - | \_\_\_\_trade names, trademarks, or service marks; or |
| | 367 | + | e) Declining to grant rights under trademark law for use of some |
| | 368 | + | trade names, trademarks, or service marks; or |
| 386 | 369 | | |
| 387 | | - | \_\_\_\_f) Requiring indemnification of licensors and authors of that |
| 388 | | - | \_\_\_\_material by anyone who conveys the material (or modified versions of |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 117 of 523
ongdb-commits/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374.txt at ... - ongdb · GitHub

```
389        -    it) with contractual assumptions of liability to the recipient, for
390        -    any liability that these contractual assumptions directly impose on
391        -    those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375
393        -    All other non-permissive additional terms are considered "further
      376  + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396        - governed by this License along with a term that is a further restriction,
397        - you may remove that term.  If a license document contains a further
398        - restriction but permits relicensing or conveying under this License, you
399        - may add to a covered work material governed by the terms of that license
400        - document, provided that the further restriction does not survive such
401        - relicensing or conveying.
402        -
403        -    If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
      385  +
      386  + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408        -    Additional terms, permissive or non-permissive, may be stated in the
      391  + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412        -    8. Termination.
      395  + 8. Termination.
413   396
414        -    You may not propagate or modify a covered work except as expressly
      397  + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420        -    However, if you cease all violation of this License, then your
      403  + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427        -    Moreover, your license from a particular copyright holder is
      410  + Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
```

| 433 | 416 | |
|---|---|---|
| 434 | | - __Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - __9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - __You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |

| 493 | 476 |   | patent license under the contributor's essential patent claims, to |
| 494 | 477 |   | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 |   | propagate the contents of its contributor version. |
| 496 | 479 |   |  |
| 497 |     | - | __In the following three paragraphs, a "patent license" is any express |
|     | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 |   | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 |   | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 |   | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 |   | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 |   | patent against the party. |
| 503 | 486 |   |  |
| 504 |     | - | __If you convey a covered work, knowingly relying on a patent license, |
|     | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 |   | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 |   | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 |   | publicly available network server or other readily accessible means, |
| 515 | 498 |   | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 |   | country that you have reason to believe are valid. |
| 517 | 500 |   |  |
| 518 |     | - | __If, pursuant to or in connection with a single transaction or |
|     | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 |   | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 |   | covered work, and grant a patent license to some of the parties |
| 521 | 504 |   | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 |   | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 |   | you grant is automatically extended to all recipients of the covered |
| 524 | 507 |   | work and works based on it. |
| 525 | 508 |   |  |
| 526 |     | - | __A patent license is "discriminatory" if it does not include within |
|     | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 |   | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 |   | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 |   | specifically granted under this License.  You may not convey a covered |
| 538 | 521 |   | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 |   | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 |   |  |
| 541 |     | - | __Nothing in this License shall be construed as excluding or limiting |
|     | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 |   | any implied license or other defenses to infringement that may |
| 543 | 526 |   | otherwise be available to you under applicable patent law. |
| 544 | 527 |   |  |
| 545 |     | - | __12. No Surrender of Others' Freedom. |
|     | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 |   |  |
| 547 |     | - | __If conditions are imposed on you (whether by court order, agreement or |
|     | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 |   | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 |   | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 |   | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 |   | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 |   | License would be to refrain entirely from conveying the Program. |
| 556 | 539 |   |  |
| 557 |     | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
|     | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 |   |  |
| 559 |     | - | __Notwithstanding any other provision of this License, if you modify the |
|     | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 |   | Program, your modified version must prominently offer all users |
| 561 | 544 |   | interacting with it remotely through a computer network (if your version |
| 562 | 545 |   | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 |   | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 |   | following paragraph. |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 120 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 222 of 453

| 569 | 552 | |
|---|---|---|
| 570 | | - __Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - __14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - __Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation.  If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - __If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - __Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation.  If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |

10/2/2019

Case 5:18-cv-07182-EJD Document 200 Filed 09/28/23 Page 121 of 523
Case 5:18-cv-07182-EJD Document 305 Filed 11/23/23 Page 223 of 453

· GitHub

```
602  585       later version.
603  586
604      -    __15. Disclaimer of Warranty.
     587 +  15. Disclaimer of Warranty.
605  588
606      -    __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589 +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615      -    __16. Limitation of Liability.
     598 +  16. Limitation of Liability.
616  599
617      -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600 +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627      -    __17. Interpretation of Sections 15 and 16.
     610 +  17. Interpretation of Sections 15 and 16.
628  611
629      -    __If the disclaimer of warranty and limitation of liability provided
     612 +  If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636      -    _____END OF TERMS AND CONDITIONS
     619 +  END OF TERMS AND CONDITIONS
637  620
638      -    _____How to Apply These Terms to Your New Programs
     621 +  How to Apply These Terms to Your New Programs
639  622
640      -    __If you develop a new program, and you want it to be of the greatest
     623 +  If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644      -    __To do so, attach the following notices to the program.  It is safest
     627 +  To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649      -    ____<one line to give the program's name and a brief idea of what it does.>
650      -    __Copyright (C) <year>  <name of author>
     632 +  <one line to give the program's name and a brief idea of what it does.>
     633 +  Copyright (C) <year>  <name of author>
651  634
652      -    ____This program is free software: you can redistribute it and/or modify
653      -    ____it under the terms of the GNU Affero General Public License as
654      -    __published by the Free Software Foundation, either version 3 of the
655      -    ____License, or (at your option) any later version.
     635 +  This program is free software: you can redistribute it and/or modify
     636 +  it under the terms of the GNU Affero General Public License as published by
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 122 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 210 Filed 11/25/19 Page 221 of 493

| | 637 | + the Free Software Foundation, either version 3 of the <u>License, or</u> |
| | 638 | + (at your option) any later version. |
| 656 | 639 | |
| 657 | | - ____This program is distributed in the hope that it will be useful, |
| 658 | | - ____but WITHOUT ANY WARRANTY; without even the implied warranty of |
| 659 | | - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| 660 | | - ____GNU Affero General Public License for more details. |
| | 640 | + This program is distributed in the hope that it will be useful, |
| | 641 | + but WITHOUT ANY WARRANTY; without even the implied warranty of |
| | 642 | + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | 643 | + GNU Affero General Public License for more details. |
| 661 | 644 | |
| 662 | | - ____You should have received a copy of the GNU Affero General Public License |
| 663 | | - ____along with this program.  If not, see <<u>http</u>://www.gnu.org/licenses/>. |
| | 645 | + You should have received a copy of the GNU Affero General Public License |
| | 646 | + along with this program.  If not, see <<u>https</u>://www.gnu.org/licenses/>. |
| 664 | 647 | |
| 665 | 648 | Also add information on how to contact you by electronic and paper mail. |
| 666 | 649 | |
| 667 | | - __If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | - __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

∨ 486 ■■■■■ enterprise/cypher/compiled-expressions/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +    Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |

```
  9          - available at:https://neo4j.com/licensing/
       4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5    + Everyone is permitted to copy and distribute verbatim copies
       6    + of this license document, but changing it is not allowed.
 10    7
 11          - The software ("Software") is developed and owned by Neo4j Sweden AB
 12          - (referred to in this notice as "Neo4j") and is subject to the terms
 13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8    + Preamble
 14    9
 15          -
 16          -
 17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18          -                      Version 3, 19 November 2007
 19          -
 20          - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21          - Everyone is permitted to copy and distribute verbatim copies
 22          - of this license document, but changing it is not allowed.
 23          -
 24          -                            Preamble
 25          -
 26          -   The GNU Affero General Public License is a free, copyleft license
 27          - for software and other kinds of works, specifically designed to ensure
      10    + The GNU Affero General Public License is a free, copyleft license for
      11    + software and other kinds of works, specifically designed to ensure
 28   12      cooperation with the community in the case of network server software.
 29   13
 30          -   The licenses for most software and other practical works are
 31          - designed to take away your freedom to share and change the works.  By
 32          - contrast, our General Public Licenses are intended to guarantee your
 33          - freedom to share and change all versions of a program--to make sure it
 34          - remains free software for all its users.
      14    + The licenses for most software and other practical works are designed
      15    + to take away your freedom to share and change the works.  By contrast,
      16    + our General Public Licenses are intended to guarantee your freedom to
      17    + share and change all versions of a program--to make sure it remains free
      18    + software for all its users.
 35   19
 36          -   When we speak of free software, we are referring to freedom, not
      20    + When we speak of free software, we are referring to freedom, not
 37   21      price.  Our General Public Licenses are designed to make sure that you
 38   22      have the freedom to distribute copies of free software (and charge for
 39   23      them if you wish), that you receive source code or can get it if you
 40   24      want it, that you can change the software or use pieces of it in new
 41   25      free programs, and that you know you can do these things.
 42   26
 43          -   Developers that use our General Public Licenses protect your rights
      27    + Developers that use our General Public Licenses protect your rights
 44   28      with two steps: (1) assert copyright on the software, and (2) offer
 45   29      you this License which gives you legal permission to copy, distribute
 46   30      and/or modify the software.
 47   31
 48          -   A secondary benefit of defending all users' freedom is that
      32    + A secondary benefit of defending all users' freedom is that
 49   33      improvements made in alternate versions of the program, if they
 50   34      receive widespread use, become available for other developers to
 51   35      incorporate.  Many developers of free software are heartened and
 55   39      letting the public access it on a server without ever releasing its
 56   40      source code to the public.
 57   41
 58          -   The GNU Affero General Public License is designed specifically to
      42    + The GNU Affero General Public License is designed specifically to
 59   43      ensure that, in such cases, the modified source code becomes available
```

```
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49

66      -     __An older license, called the Affero General Public License and
     50   +   An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55

72      -     __The precise terms and conditions for copying, distribution and
     56   +   The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58

75      -                     TERMS AND CONDITIONS
     59   +   TERMS AND CONDITIONS
     60   +
     61   +   0. Definitions.
76   62

77      -     __0. Definitions.
     63   +   "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79      -     __"This License" refers to version 3 of the GNU Affero General Public
80      -     License.
     65   +   "Copyright" also means copyright-like laws that apply to other kinds of
     66   +   works, such as semiconductor masks.
81   67

82      -     __"Copyright" also means copyright-like laws that apply to other kinds
83      -     of works, such as semiconductor masks.
84      -
85      -     __"The Program" refers to any copyrightable work licensed under this
     68   +   "The Program" refers to any copyrightable work licensed under this
86   69       License.  Each licensee is addressed as "you".  "Licensees" and
87   70       "recipients" may be individuals or organizations.
88   71

89      -     __To "modify" a work means to copy from or adapt all or part of the work
     72   +   To "modify" a work means to copy from or adapt all or part of the work
90   73       in a fashion requiring copyright permission, other than the making of an
91   74       exact copy.  The resulting work is called a "modified version" of the
92   75       earlier work or a work "based on" the earlier work.
93   76

94      -     __A "covered work" means either the unmodified Program or a work based
     77   +   A "covered work" means either the unmodified Program or a work based
95   78       on the Program.
96   79

97      -     __To "propagate" a work means to do anything with it that, without
     80   +   To "propagate" a work means to do anything with it that, without
98   81       permission, would make you directly or secondarily liable for
99   82       infringement under applicable copyright law, except executing it on a
100  83       computer or modifying a private copy.  Propagation includes copying,
101  84       distribution (with or without modification), making available to the
102  85       public, and in some countries other activities as well.
103  86

104     -     __To "convey" a work means any kind of propagation that enables other
     87   +   To "convey" a work means any kind of propagation that enables other
105  88       parties to make or receive copies.  Mere interaction with a user through
106  89       a computer network, with no transfer of a copy, is not conveying.
107  90

108     -     __An interactive user interface displays "Appropriate Legal Notices"
     91   +   An interactive user interface displays "Appropriate Legal Notices"
```

```
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99

117      -   __1. Source Code.
     100  + 1. Source Code.
118   101

119      -   __The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120   103    for making modifications to it.  "Object code" means any non-source
121   104    form of a work.
122   105

123      -   __A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124   107    standard defined by a recognized standards body, or, in the case of
125   108    interfaces specified for a particular programming language, one that
126   109    is widely used among developers working in that language.
127   110

128      -   __The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129   112    than the work as a whole, that (a) is included in the normal form of
130   113    packaging a Major Component, but which is not part of that Major
131   114    Component, and (b) serves only to enable use of the work with that
136   119    (if any) on which the executable work runs, or a compiler used to
137   120    produce the work, or an object code interpreter used to run it.
138   121

139      -   __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140   123    the source code needed to generate, install, and (for an executable
141   124    work) run the object code and to modify the work, including scripts to
142   125    control those activities.  However, it does not include the work's
149   132    such as by intimate data communication or control flow between those
150   133    subprograms and other parts of the work.
151   134

152      -   __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153   136    can regenerate automatically from other parts of the Corresponding
154   137    Source.
155   138

156      -   __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157   140    same work.
158   141

159      -   __2. Basic Permissions.
     142  + 2. Basic Permissions.
160   143

161      -   __All rights granted under this License are granted for the term of
     144  + All rights granted under this License are granted for the term of
162   145    copyright on the Program, and are irrevocable provided the stated
163   146    conditions are met.  This License explicitly affirms your unlimited
164   147    permission to run the unmodified Program.  The output from running a
165   148    covered work is covered by this License only if the output, given its
166   149    content, constitutes a covered work.  This License acknowledges your
167   150    rights of fair use or other equivalent, as provided by copyright law.
168   151

169      -   __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170   153    convey, without conditions so long as your license otherwise remains
171   154    in force.  You may convey covered works to others for the sole purpose
172   155    of having them make modifications exclusively for you, or provide you
177   160    and control, on terms that prohibit them from making any copies of
```

```
178   161         your copyrighted material outside their relationship with you.
179   162
180         -  __Conveying under any other circumstances is permitted solely under
      163    +  Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.
183   166
184         -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         -  __No covered work shall be deemed part of an effective technological
      169    +  No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.
191   174
192         -  __When you convey a covered work, you waive any legal power to forbid
      175    +  When you convey a covered work, you waive any legal power to forbid
193   176       circumvention of technological measures to the extent such circumvention
194   177       is effected by exercising rights under this License with respect to
195   178       the covered work, and you disclaim any intention to limit operation or
196   179       modification of the work as a means of enforcing, against the work's
197   180       users, your or third parties' legal rights to forbid circumvention of
198   181       technological measures.
199   182
200         -  __4. Conveying Verbatim Copies.
      183    +  4. Conveying Verbatim Copies.
201   184
202         -  __You may convey verbatim copies of the Program's source code as you
      185    +  You may convey verbatim copies of the Program's source code as you
203   186       receive it, in any medium, provided that you conspicuously and
204   187       appropriately publish on each copy an appropriate copyright notice;
205   188       keep intact all notices stating that this License and any
206   189       non-permissive terms added in accord with section 7 apply to the code;
207   190       keep intact all notices of the absence of any warranty; and give all
208   191       recipients a copy of this License along with the Program.
209   192
210         -  __You may charge any price or no price for each copy that you convey,
      193    +  You may charge any price or no price for each copy that you convey,
211   194       and you may offer support or warranty protection for a fee.
212   195
213         -  __5. Conveying Modified Source Versions.
      196    +  5. Conveying Modified Source Versions.
214   197
215         -  __You may convey a work based on the Program, or the modifications to
      198    +  You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201
219         -  ____a) The work must carry prominent notices stating that you modified
220         -  ____it, and giving a relevant date.
      202    +  a) The work must carry prominent notices stating that you modified
      203    +  it, and giving a relevant date.
221   204
222         -  ____b) The work must carry prominent notices stating that it is
223         -  ____released under this License and any conditions added under section
224         -  ____7.  This requirement modifies the requirement in section 4 to
225         -  ____"keep intact all notices".
      205    +  b) The work must carry prominent notices stating that it is
      206    +  released under this License and any conditions added under section
      207    +  7.  This requirement modifies the requirement in section 4 to
      208    +  "keep intact all notices".
```

```
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -
274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 128 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 230 of 453

| 278 | - | with subsection 6b. |
| 279 | - | |
| 280 | - | ___d) Convey the object code by offering access from a designated |
| 281 | - | ___place (gratis or for a charge), and offer equivalent access to the |
| 282 | - | ___Corresponding Source in the same way through the same place at no |
| 283 | - | ___further charge.  You need not require recipients to copy the |
| 284 | - | ___Corresponding Source along with the object code.  If the place to |
| 285 | - | ___copy the object code is a network server, the Corresponding Source |
| 286 | - | ___may be on a different server (operated by you or a third party) |
| 287 | - | ___that supports equivalent copying facilities, provided you maintain |
| 288 | - | ___clear directions next to the object code saying where to find the |
| 289 | - | ___Corresponding Source.  Regardless of what server hosts the |
| 290 | - | ___Corresponding Source, you remain obligated to ensure that it is |
| 291 | - | ___available for as long as needed to satisfy these requirements. |
| 292 | - | |
| 293 | - | ___e) Convey the object code using peer-to-peer transmission, provided |
| 294 | - | ___you inform other peers where the object code and Corresponding |
| 295 | - | ___Source of the work are being offered to the general public at no |
| 296 | - | ___charge under subsection 6d. |
| 297 | - | |
| 298 | - | __A separable portion of the object code, whose source code is excluded |
| 240 | + | a) Convey the object code in, or embodied in, a physical product |
| 241 | + | (including a physical distribution medium), accompanied by the |
| 242 | + | Corresponding Source fixed on a durable physical medium |
| 243 | + | customarily used for software interchange. |
| 244 | + | |
| 245 | + | b) Convey the object code in, or embodied in, a physical product |
| 246 | + | (including a physical distribution medium), accompanied by a |
| 247 | + | written offer, valid for at least three years and valid for as |
| 248 | + | long as you offer spare parts or customer support for that product |
| 249 | + | model, to give anyone who possesses the object code either (1) a |
| 250 | + | copy of the Corresponding Source for all the software in the |
| 251 | + | product that is covered by this License, on a durable physical |
| 252 | + | medium customarily used for software interchange, for a price no |
| 253 | + | more than your reasonable cost of physically performing this |
| 254 | + | conveying of source, or (2) access to copy the |
| 255 | + | Corresponding Source from a network server at no charge. |
| 256 | + | |
| 257 | + | c) Convey individual copies of the object code with a copy of the |
| 258 | + | written offer to provide the Corresponding Source.  This |
| 259 | + | alternative is allowed only occasionally and noncommercially, and |
| 260 | + | only if you received the object code with such an offer, in accord |
| 261 | + | with subsection 6b. |
| 262 | + | |
| 263 | + | d) Convey the object code by offering access from a designated |
| 264 | + | place (gratis or for a charge), and offer equivalent access to the |
| 265 | + | Corresponding Source in the same way through the same place at no |
| 266 | + | further charge.  You need not require recipients to copy the |
| 267 | + | Corresponding Source along with the object code.  If the place to |
| 268 | + | copy the object code is a network server, the Corresponding Source |
| 269 | + | may be on a different server (operated by you or a third party) |
| 270 | + | that supports equivalent copying facilities, provided you maintain |
| 271 | + | clear directions next to the object code saying where to find the |
| 272 | + | Corresponding Source.  Regardless of what server hosts the |
| 273 | + | Corresponding Source, you remain obligated to ensure that it is |
| 274 | + | available for as long as needed to satisfy these requirements. |
| 275 | + | |
| 276 | + | e) Convey the object code using peer-to-peer transmission, provided |
| 277 | + | you inform other peers where the object code and Corresponding |
| 278 | + | Source of the work are being offered to the general public at no |
| 279 | + | charge under subsection 6d. |
| 280 | + | |
| 281 | + | A separable portion of the object code, whose source code is excluded |

```
299  282        from the Corresponding Source as a System Library, need not be
300  283        included in conveying the object code work.
301  284

302        -   __A "User Product" is either (1) a "consumer product", which means any
     285    + A "User Product" is either (1) a "consumer product", which means any
303  286        tangible personal property which is normally used for personal, family,
304  287        or household purposes, or (2) anything designed or sold for incorporation
305  288        into a dwelling.  In determining whether a product is a consumer product,
312  295        commercial, industrial or non-consumer uses, unless such uses represent
313  296        the only significant mode of use of the product.
314  297

315        -   __"Installation Information" for a User Product means any methods,
     298    + "Installation Information" for a User Product means any methods,
316  299        procedures, authorization keys, or other information required to install
317  300        and execute modified versions of a covered work in that User Product from
318  301        a modified version of its Corresponding Source.  The information must
319  302        suffice to ensure that the continued functioning of the modified object
320  303        code is in no case prevented or interfered with solely because
321  304        modification has been made.
322  305

323        -   __If you convey an object code work under this section in, or with, or
     306    + If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316

334        -   __The requirement to provide Installation Information does not include a
     317    + The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324

342        -   __Corresponding Source conveyed, and Installation Information provided,
     325    + Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330

348        -   __7. Additional Terms.
     331    + 7. Additional Terms.
349  332

350        -   __"Additional permissions" are terms that supplement the terms of this
     333    + "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341

359        -   __When you convey a copy of a covered work, you may at your option
     342    + When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
```

```
366                - __Notwithstanding any other provision of this License, for material you
         349       + Notwithstanding any other provision of this License, for material you
367      350         add to a covered work, you may (if authorized by the copyright holders of
368      351         that material) supplement the terms of this License with terms:
369      352

370                - ____a) Disclaiming warranty or limiting liability differently from the
371                - ____terms of sections 15 and 16 of this License; or
         353       + a) Disclaiming warranty or limiting liability differently from the
         354       + terms of sections 15 and 16 of this License; or
372      355

373                - ____b) Requiring preservation of specified reasonable legal notices or
374                - ____author attributions in that material or in the Appropriate Legal
375                - ____Notices displayed by works containing it; or
         356       + b) Requiring preservation of specified reasonable legal notices or
         357       + author attributions in that material or in the Appropriate Legal
         358       + Notices displayed by works containing it; or
376      359

377                - ____c) Prohibiting misrepresentation of the origin of that material, or
378                - ____requiring that modified versions of such material be marked in
379                - ____reasonable ways as different from the original version; or
         360       + c) Prohibiting misrepresentation of the origin of that material, or
         361       + requiring that modified versions of such material be marked in
         362       + reasonable ways as different from the original version; or
380      363

381                - ____d) Limiting the use for publicity purposes of names of licensors or
382                - ____authors of the material; or
         364       + d) Limiting the use for publicity purposes of names of licensors or
         365       + authors of the material; or
383      366

384                - ____e) Declining to grant rights under trademark law for use of some
385                - ____trade names, trademarks, or service marks; or
         367       + e) Declining to grant rights under trademark law for use of some
         368       + trade names, trademarks, or service marks; or
386      369

387                - ____f) Requiring indemnification of licensors and authors of that
388                - ____material by anyone who conveys the material (or modified versions of
389                - ____it) with contractual assumptions of liability to the recipient, for
390                - ____any liability that these contractual assumptions directly impose on
391                - ____those licensors and authors.
         370       + f) Requiring indemnification of licensors and authors of that
         371       + material by anyone who conveys the material (or modified versions of
         372       + it) with contractual assumptions of liability to the recipient, for
         373       + any liability that these contractual assumptions directly impose on
         374       + those licensors and authors.
392      375

393                - __All other non-permissive additional terms are considered "further
         376       + All other non-permissive additional terms are considered "further
394      377         restrictions" within the meaning of section 10.  If the Program as you
395      378         received it, or any part of it, contains a notice stating that it is
396                - governed by this License along with a term that is a further restriction,
397                - you may remove that term.  If a license document contains a further
398                - restriction but permits relicensing or conveying under this License, you
399                - may add to a covered work material governed by the terms of that license
400                - document, provided that the further restriction does not survive such
401                - relicensing or conveying.
402                -
403                - __If you add terms to a covered work in accord with this section, you
         379       + governed by this License along with a term that is a further
         380       + restriction, you may remove that term.  If a license document contains
         381       + a further restriction but permits relicensing or conveying under this
         382       + License, you may add to a covered work material governed by the terms
         383       + of that license document, provided that the further restriction does
         384       + not survive such relicensing or conveying.
```

Case 5:18-cv-07182-EJD  Document 200  Filed 09/28/23  Page 131 of 523
Case 5:18-cv-07182-EJD  Document 309  Filed 11/23/23  Page 233 of 453

```
385   +
386   + If you add terms to a covered work in accord with this section, you
404 387   must place, in the relevant source files, a statement of the
405 388   additional terms that apply to those files, or a notice indicating
406 389   where to find the applicable terms.
407 390
408       - __Additional terms, permissive or non-permissive, may be stated in the
    391   + Additional terms, permissive or non-permissive, may be stated in the
409 392   form of a separately written license, or stated as exceptions;
410 393   the above requirements apply either way.
411 394
412       - __8. Termination.
    395   + 8. Termination.
413 396
414       - __You may not propagate or modify a covered work except as expressly
    397   + You may not propagate or modify a covered work except as expressly
415 398   provided under this License.  Any attempt otherwise to propagate or
416 399   modify it is void, and will automatically terminate your rights under
417 400   this License (including any patent licenses granted under the third
418 401   paragraph of section 11).
419 402
420       - __However, if you cease all violation of this License, then your
    403   + However, if you cease all violation of this License, then your
421 404   license from a particular copyright holder is reinstated (a)
422 405   provisionally, unless and until the copyright holder explicitly and
423 406   finally terminates your license, and (b) permanently, if the copyright
424 407   holder fails to notify you of the violation by some reasonable means
425 408   prior to 60 days after the cessation.
426 409
427       - __Moreover, your license from a particular copyright holder is
    410   + Moreover, your license from a particular copyright holder is
428 411   reinstated permanently if the copyright holder notifies you of the
429 412   violation by some reasonable means, this is the first time you have
430 413   received notice of violation of this License (for any work) from that
431 414   copyright holder, and you cure the violation prior to 30 days after
432 415   your receipt of the notice.
433 416
434       - __Termination of your rights under this section does not terminate the
    417   + Termination of your rights under this section does not terminate the
435 418   licenses of parties who have received copies or rights from you under
436 419   this License.  If your rights have been terminated and not permanently
437 420   reinstated, you do not qualify to receive new licenses for the same
438 421   material under section 10.
439 422
440       - __9. Acceptance Not Required for Having Copies.
    423   + 9. Acceptance Not Required for Having Copies.
441 424
442       - __You are not required to accept this License in order to receive or
    425   + You are not required to accept this License in order to receive or
443 426   run a copy of the Program.  Ancillary propagation of a covered work
444 427   occurring solely as a consequence of using peer-to-peer transmission
445 428   to receive a copy likewise does not require acceptance.  However,
448 431   not accept this License.  Therefore, by modifying or propagating a
449 432   covered work, you indicate your acceptance of this License to do so.
450 433
451       - __10. Automatic Licensing of Downstream Recipients.
    434   + 10. Automatic Licensing of Downstream Recipients.
452 435
453       - __Each time you convey a covered work, the recipient automatically
    436   + Each time you convey a covered work, the recipient automatically
454 437   receives a license from the original licensors, to run, modify and
455 438   propagate that work, subject to this License.  You are not responsible
456 439   for enforcing compliance by third parties with this License.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 132 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 239 of 433 · GitHub

| 457 | 440 | |
|---|---|---|
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | country that you have reason to believe are valid. |
| 517 | 500 | |
| 518 | | - __If, pursuant to or in connection with a single transaction or |
| | 501 | + If, pursuant to or in connection with a single transaction or |
| 519 | 502 | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | covered work, and grant a patent license to some of the parties |
| 521 | 504 | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | you grant is automatically extended to all recipients of the covered |

```
524  507        work and works based on it.
525  508
526         -    __A patent license is "discriminatory" if it does not include within
     509    +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541         -    __Nothing in this License shall be construed as excluding or limiting
     524    +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545         -    __12. No Surrender of Others' Freedom.
     528    +  12. No Surrender of Others' Freedom.
546  529
547         -    __If conditions are imposed on you (whether by court order, agreement or
     530    +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557         -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559         -    __Notwithstanding any other provision of this License, if you modify the
     542    +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570         -    __Notwithstanding any other provision of this License, you have permission
571         -  to link or combine any covered work with a work licensed under version 3
572         -  of the GNU General Public License into a single combined work, and to
573         -  convey the resulting work.  The terms of this license will continue to
574         -  apply to the part which is the covered work, but the work with which it is
575         -  combined will remain governed by version 3 of the GNU General Public
576         -  License.
577         -
578         -    __14. Revised Versions of this License.
579         -
580         -    __The Free Software Foundation may publish revised and/or new versions of
581         -  the GNU Affero General Public License from time to time.  Such new
582         -  versions will be similar in spirit to the present version, but may differ
583         -  in detail to address new problems or concerns.
584         -
585         -    __Each version is given a distinguishing version number.  If the
586         -  Program specifies that a certain numbered version of the GNU Affero
587         -  General Public License "or any later version" applies to it, you have
588         -  the option of following the terms and conditions either of that
589         -  numbered version or of any later version published by the Free
590         -  Software Foundation.  If the Program does not specify a version number
591         -  of the GNU Affero General Public License, you may choose any version
592         -  ever published by the Free Software Foundation.
593         -
594         -    __If the Program specifies that a proxy can decide which future
595         -  versions of the GNU Affero General Public License can be used, that
```

```
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -  Later license versions may give you additional or different
       553 + Notwithstanding any other provision of this License, you have
       554 + permission to link or combine any covered work with a work licensed
       555 + under version 3 of the GNU General Public License into a single
       556 + combined work, and to convey the resulting work.  The terms of this
       557 + License will continue to apply to the part which is the covered work,
       558 + but the work with which it is combined will remain governed by version
       559 + 3 of the GNU General Public License.
       560 +
       561 + 14. Revised Versions of this License.
       562 +
       563 + The Free Software Foundation may publish revised and/or new versions of
       564 + the GNU Affero General Public License from time to time.  Such new versions
       565 + will be similar in spirit to the present version, but may differ in detail to
       566 + address new problems or concerns.
       567 +
       568 + Each version is given a distinguishing version number.  If the
       569 + Program specifies that a certain numbered version of the GNU Affero General
       570 + Public License "or any later version" applies to it, you have the
       571 + option of following the terms and conditions either of that numbered
       572 + version or of any later version published by the Free Software
       573 + Foundation.  If the Program does not specify a version number of the
       574 + GNU Affero General Public License, you may choose any version ever published
       575 + by the Free Software Foundation.
       576 +
       577 + If the Program specifies that a proxy can decide which future
       578 + versions of the GNU Affero General Public License can be used, that proxy's
       579 + public statement of acceptance of a version permanently authorizes you
       580 + to choose that version for the Program.
       581 +
       582 + Later license versions may give you additional or different
600    583   permissions.  However, no additional obligations are imposed on any
601    584   author or copyright holder as a result of your choosing to follow a
602    585   later version.
603    586
604        -  15. Disclaimer of Warranty.
       587 + 15. Disclaimer of Warranty.
605    588
606        -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615        -  16. Limitation of Liability.
       598 + 16. Limitation of Liability.
616    599
617        -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608   SUCH DAMAGES.
626    609
627        -  17. Interpretation of Sections 15 and 16.
       610 + 17. Interpretation of Sections 15 and 16.
628    611
```

Case 5:18-cv-07182-EJD  Document 209  Filed 11/25/19  Page 234 of 453

```
629          -    If the disclaimer of warranty and limitation of liability provided
     612     +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636          -  _____ END OF TERMS AND CONDITIONS
     619     +  END OF TERMS AND CONDITIONS
637   620
638          -  _____  How to Apply These Terms to Your New Programs
     621     +  How to Apply These Terms to Your New Programs
639   622
640          -    If you develop a new program, and you want it to be of the greatest
     623     +  If you develop a new program, and you want it to be of the greatest
641   624        use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644          -    To do so, attach the following notices to the program.  It is safest
     627     +  To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649          -    <one line to give the program's name and a brief idea of what it does.>
650          -    Copyright (C) <year>  <name of author>
     632     +  <one line to give the program's name and a brief idea of what it does.>
     633     +  Copyright (C) <year>  <name of author>
651   634
652          -    This program is free software: you can redistribute it and/or modify
653          -    it under the terms of the GNU Affero General Public License as
654          -    published by the Free Software Foundation, either version 3 of the
655          -    License, or (at your option) any later version.
     635     +  This program is free software: you can redistribute it and/or modify
     636     +  it under the terms of the GNU Affero General Public License as published by
     637     +  the Free Software Foundation, either version 3 of the License, or
     638     +  (at your option) any later version.
656   639
657          -    This program is distributed in the hope that it will be useful,
658          -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -    GNU Affero General Public License for more details.
     640     +  This program is distributed in the hope that it will be useful,
     641     +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642     +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643     +  GNU Affero General Public License for more details.
661   644
662          -    You should have received a copy of the GNU Affero General Public License
663          -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645     +  You should have received a copy of the GNU Affero General Public License
     646     +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648     Also add information on how to contact you by electronic and paper mail.
666   649
667          -    If your software can interact with users remotely through a computer
     650     +  If your software can interact with users remotely through a computer
668   651        network, you should also make sure that it provides a way for users to
669   652        get its source.  For example, if your program is a web application, its
670   653        interface could display a "Source" link that leads users to an archive
671   654        of the code.  There are many ways you could offer source, and different
672   655        solutions will be better for different programs; see section 13 for the
673   656        specific requirements.
```

10/2/2019

Case 5:18-cv-07182-EJD  Document 209  Filed 09/29/23  Page 136 of 523
Case 5:18-cv-07182-EJD  Document 39  Filed 11/25/19  Page 238 of 455  · GitHub

| 674 | 657 | |
|---|---|---|
| 675 | | - ␣␣You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

▽  486 ■■■■■  enterprise/cypher/cypher/LICENSE.txt 🗐

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +    Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                 Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                       Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |

```
30          -    The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
35      14  + The licenses for most software and other practical works are designed
        15  + to take away your freedom to share and change the works.  By contrast,
        16  + our General Public Licenses are intended to guarantee your freedom to
        17  + share and change all versions of a program--to make sure it remains free
        18  + software for all its users.
        19
36          -    When we speak of free software, we are referring to freedom, not
        20  + When we speak of free software, we are referring to freedom, not
37      21    price.  Our General Public Licenses are designed to make sure that you
38      22    have the freedom to distribute copies of free software (and charge for
39      23    them if you wish), that you receive source code or can get it if you
40      24    want it, that you can change the software or use pieces of it in new
41      25    free programs, and that you know you can do these things.
42      26
43          -    Developers that use our General Public Licenses protect your rights
        27  + Developers that use our General Public Licenses protect your rights
44      28    with two steps: (1) assert copyright on the software, and (2) offer
45      29    you this License which gives you legal permission to copy, distribute
46      30    and/or modify the software.
47      31
48          -    A secondary benefit of defending all users' freedom is that
        32  + A secondary benefit of defending all users' freedom is that
49      33    improvements made in alternate versions of the program, if they
50      34    receive widespread use, become available for other developers to
51      35    incorporate.  Many developers of free software are heartened and
55      39    letting the public access it on a server without ever releasing its
56      40    source code to the public.
57      41
58          -    The GNU Affero General Public License is designed specifically to
        42  + The GNU Affero General Public License is designed specifically to
59      43    ensure that, in such cases, the modified source code becomes available
60      44    to the community.  It requires the operator of a network server to
61      45    provide the source code of the modified version running there to the
62      46    users of that server.  Therefore, public use of a modified version, on
63      47    a publicly accessible server, gives the public access to the source
64      48    code of the modified version.
65      49
66          -    An older license, called the Affero General Public License and
        50  + An older license, called the Affero General Public License and
67      51    published by Affero, was designed to accomplish similar goals.  This is
68      52    a different license, not a version of the Affero GPL, but Affero has
69      53    released a new version of the Affero GPL which permits relicensing under
70      54    this license.
71      55
72          -    The precise terms and conditions for copying, distribution and
        56  + The precise terms and conditions for copying, distribution and
73      57    modification follow.
74      58
75          -                        TERMS AND CONDITIONS
        59  + TERMS AND CONDITIONS
        60  +
        61  + 0. Definitions.
76      62
77          -    0. Definitions.
        63  + "This License" refers to version 3 of the GNU Affero General Public License.
78      64
79          -    "This License" refers to version 3 of the GNU Affero General Public
80          - License.
```

| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | "The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | 1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |

```
138  121
139      -   The "Corresponding Source" for a work in object code form means all
     122  +   The "Corresponding Source" for a work in object code form means all
140  123      the source code needed to generate, install, and (for an executable
141  124      work) run the object code and to modify the work, including scripts to
142  125      control those activities.  However, it does not include the work's
149  132      such as by intimate data communication or control flow between those
150  133      subprograms and other parts of the work.
151  134
152      -   The Corresponding Source need not include anything that users
     135  +   The Corresponding Source need not include anything that users
153  136      can regenerate automatically from other parts of the Corresponding
154  137      Source.
155  138
156      -   The Corresponding Source for a work in source code form is that
     139  +   The Corresponding Source for a work in source code form is that
157  140      same work.
158  141
159      -   2. Basic Permissions.
     142  +   2. Basic Permissions.
160  143
161      -   All rights granted under this License are granted for the term of
     144  +   All rights granted under this License are granted for the term of
162  145      copyright on the Program, and are irrevocable provided the stated
163  146      conditions are met.  This License explicitly affirms your unlimited
164  147      permission to run the unmodified Program.  The output from running a
165  148      covered work is covered by this License only if the output, given its
166  149      content, constitutes a covered work.  This License acknowledges your
167  150      rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -   You may make, run and propagate covered works that you do not
     152  +   You may make, run and propagate covered works that you do not
170  153      convey, without conditions so long as your license otherwise remains
171  154      in force.  You may convey covered works to others for the sole purpose
172  155      of having them make modifications exclusively for you, or provide you
177  160      and control, on terms that prohibit them from making any copies of
178  161      your copyrighted material outside their relationship with you.
179  162
180      -   Conveying under any other circumstances is permitted solely under
     163  +   Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166
184      -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -   No covered work shall be deemed part of an effective technological
     169  +   No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192      -   When you convey a covered work, you waive any legal power to forbid
     175  +   When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200      -   4. Conveying Verbatim Copies.
```

10/2/2019

Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 140 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/25/29 Page 241 of 493 · GitHub

| | 183 | + 4. Conveying Verbatim Copies. |
|---|---|---|
| 201 | 184 | |
| 202 | | - __You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - __You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - __5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - __You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - ____a) The work must carry prominent notices stating that you modified |
| 220 | | - ____it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - ____b) The work must carry prominent notices stating that it is |
| 223 | | - ____released under this License and any conditions added under section |
| 224 | | - ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - ____"keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | - ____c) You must license the entire work, as a whole, under this |
| 228 | | - ____License to anyone who comes into possession of a copy.  This |
| 229 | | - ____License will therefore apply, along with any applicable section 7 |
| 230 | | - ____additional terms, to the whole of the work, and all its parts, |
| 231 | | - ____regardless of how they are packaged.  This License gives no |
| 232 | | - ____permission to license the work in any other way, but it does not |
| 233 | | - ____invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | - ____d) If the work has interactive user interfaces, each must display |
| 236 | | - ____Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - ____interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - ____work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | - __A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |



```
241  224   works, which are not by their nature extensions of the covered work,
242  225   and which are not combined with it such as to form a larger program,
243  226   in or on a volume of a storage or distribution medium, is called an
247  230   in an aggregate does not cause this License to apply to the other
248  231   parts of the aggregate.
249  232
250      - __6. Conveying Non-Source Forms.
     233 + 6. Conveying Non-Source Forms.
251  234
252      - __You may convey a covered work in object code form under the terms
     235 + You may convey a covered work in object code form under the terms
253  236   of sections 4 and 5, provided that you also convey the
254  237   machine-readable Corresponding Source under the terms of this License,
255  238   in one of these ways:
256  239
257      - ____a) Convey the object code in, or embodied in, a physical product
258      - ____(including a physical distribution medium), accompanied by the
259      - ____Corresponding Source fixed on a durable physical medium
260      - ____customarily used for software interchange.
261      -
262      - ____b) Convey the object code in, or embodied in, a physical product
263      - ____(including a physical distribution medium), accompanied by a
264      - ____written offer, valid for at least three years and valid for as
265      - ____long as you offer spare parts or customer support for that product
266      - ____model, to give anyone who possesses the object code either (1) a
267      - ____copy of the Corresponding Source for all the software in the
268      - ____product that is covered by this License, on a durable physical
269      - ____medium customarily used for software interchange, for a price no
270      - ____more than your reasonable cost of physically performing this
271      - ____conveying of source, or (2) access to copy the
272      - ____Corresponding Source from a network server at no charge.
273      -
274      - ____c) Convey individual copies of the object code with a copy of the
275      - ____written offer to provide the Corresponding Source.  This
276      - ____alternative is allowed only occasionally and noncommercially, and
277      - ____only if you received the object code with such an offer, in accord
278      - ____with subsection 6b.
279      -
280      - ____d) Convey the object code by offering access from a designated
281      - ____place (gratis or for a charge), and offer equivalent access to the
282      - ____Corresponding Source in the same way through the same place at no
283      - ____further charge.  You need not require recipients to copy the
284      - ____Corresponding Source along with the object code.  If the place to
285      - ____copy the object code is a network server, the Corresponding Source
286      - ____may be on a different server (operated by you or a third party)
287      - ____that supports equivalent copying facilities, provided you maintain
288      - ____clear directions next to the object code saying where to find the
289      - ____Corresponding Source.  Regardless of what server hosts the
290      - ____Corresponding Source, you remain obligated to ensure that it is
291      - ____available for as long as needed to satisfy these requirements.
292      -
293      - ____e) Convey the object code using peer-to-peer transmission, provided
294      - ____you inform other peers where the object code and Corresponding
295      - ____Source of the work are being offered to the general public at no
296      - ____charge under subsection 6d.
297      -
298      - __A separable portion of the object code, whose source code is excluded
     240 + a) Convey the object code in, or embodied in, a physical product
     241 + (including a physical distribution medium), accompanied by the
     242 + Corresponding Source fixed on a durable physical medium
     243 + customarily used for software interchange.
     244 +
     245 + b) Convey the object code in, or embodied in, a physical product
```

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302       - __A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315       - __"Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323       - __If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
```

| | | |
|---|---|---|
| 333 | 316 | |
| 334 | | - The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - 7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - "Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - author attributions in that material or in the Appropriate Legal |
| 375 | | - Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - requiring that modified versions of such material be marked in |
| 379 | | - reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |

```
383    365  + authors of the material; or
       366
384         -   ____e) Declining to grant rights under trademark law for use of some
385         -   ____trade names, trademarks, or service marks; or
       367  + e) Declining to grant rights under trademark law for use of some
       368  + trade names, trademarks, or service marks; or
386    369
387         -   ____f) Requiring indemnification of licensors and authors of that
388         -   ____material by anyone who conveys the material (or modified versions of
389         -   ____it) with contractual assumptions of liability to the recipient, for
390         -   ____any liability that these contractual assumptions directly impose on
391         -   ____those licensors and authors.
       370  + f) Requiring indemnification of licensors and authors of that
       371  + material by anyone who conveys the material (or modified versions of
       372  + it) with contractual assumptions of liability to the recipient, for
       373  + any liability that these contractual assumptions directly impose on
       374  + those licensors and authors.
392    375
393         -   __All other non-permissive additional terms are considered "further
       376  + All other non-permissive additional terms are considered "further
394    377    restrictions" within the meaning of section 10.  If the Program as you
395    378    received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   __If you add terms to a covered work in accord with this section, you
       379  + governed by this License along with a term that is a further
       380  + restriction, you may remove that term.  If a license document contains
       381  + a further restriction but permits relicensing or conveying under this
       382  + License, you may add to a covered work material governed by the terms
       383  + of that license document, provided that the further restriction does
       384  + not survive such relicensing or conveying.
       385  +
       386  + If you add terms to a covered work in accord with this section, you
404    387    must place, in the relevant source files, a statement of the
405    388    additional terms that apply to those files, or a notice indicating
406    389    where to find the applicable terms.
407    390
408         -   __Additional terms, permissive or non-permissive, may be stated in the
       391  + Additional terms, permissive or non-permissive, may be stated in the
409    392    form of a separately written license, or stated as exceptions;
410    393    the above requirements apply either way.
411    394
412         -   __8. Termination.
       395  + 8. Termination.
413    396
414         -   __You may not propagate or modify a covered work except as expressly
       397  + You may not propagate or modify a covered work except as expressly
415    398    provided under this License.  Any attempt otherwise to propagate or
416    399    modify it is void, and will automatically terminate your rights under
417    400    this License (including any patent licenses granted under the third
418    401    paragraph of section 11).
419    402
420         -   __However, if you cease all violation of this License, then your
       403  + However, if you cease all violation of this License, then your
421    404    license from a particular copyright holder is reinstated (a)
422    405    provisionally, unless and until the copyright holder explicitly and
423    406    finally terminates your license, and (b) permanently, if the copyright
424    407    holder fails to notify you of the violation by some reasonable means
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 145 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 244 of 453
ongdb - commit b12bd01a50d46ca3a7ad9e88374 · GitHub

```
425   408                 prior to 60 days after the cessation.
426   409
427         -  __Moreover, your license from a particular copyright holder is
      410  + Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416
434         -  __Termination of your rights under this section does not terminate the
      417  + Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440         -  __9. Acceptance Not Required for Having Copies.
      423  + 9. Acceptance Not Required for Having Copies.
441   424
442         -  __You are not required to accept this License in order to receive or
      425  + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         -  __10. Automatic Licensing of Downstream Recipients.
      434  + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -  __Each time you convey a covered work, the recipient automatically
      436  + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -  __An "entity transaction" is a transaction transferring control of an
      441  + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         -  __You may not impose any further restrictions on the exercise of the
      451  + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         -  __11. Patents.
      459  + 11. Patents.
477   460
478         -  __A "contributor" is a copyright holder who authorizes use under this
      461  + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         -  __  A contributor's "essential patent claims" are all patent claims
```

```
483  466   + A contributor's "essential patent claims" are all patent claims
484  467     owned or controlled by the contributor, whether already acquired or
485  468     hereafter acquired, that would be infringed by some manner, permitted
489  472     by this License, of making, using, or selling its contributor version,
490  473     patent sublicenses in a manner consistent with the requirements of
491  474     this License.

492        - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479

497        - __In the following three paragraphs, a "patent license" is any express
     480   + In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486

504        - __If you convey a covered work, knowingly relying on a patent license,
     487   + If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
516  499     country that you have reason to believe are valid.
517  500

518        - __If, pursuant to or in connection with a single transaction or
     501   + If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
524  507     work and works based on it.
525  508

526        - __A patent license is "discriminatory" if it does not include within
     509   + A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523

541        - __Nothing in this License shall be construed as excluding or limiting
     524   + Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527

545        - __12. No Surrender of Others' Freedom.
     528   + 12. No Surrender of Others' Freedom.
546  529

547        - __If conditions are imposed on you (whether by court order, agreement or
     530   + If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539

557        - __13. Remote Network Interaction; Use with the GNU General Public License.
```

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -  __Notwithstanding any other provision of this License, if you modify the
      542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552
570        -  __Notwithstanding any other provision of this License, you have permission
571        - to link or combine any covered work with a work licensed under version 3
572        - of the GNU General Public License into a single combined work, and to
573        - convey the resulting work.  The terms of this License will continue to
574        - apply to the part which is the covered work, but the work with which it is
575        - combined will remain governed by version 3 of the GNU General Public
576        - License.
577        - 
578        -  __14. Revised Versions of this License.
579        - 
580        -  __The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to  address new problems or concerns.
584        - 
585        -  __Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        - 
594        -  __If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        - 
599        -  __Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  + 
     561  + 14. Revised Versions of this License.
     562  + 
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  + 
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
```

10/2/2019                    Case 5:18-cv-07182-EJD · GitHub
Case 5:18-cv-07182-EJD   Document 309   Filed 11/23/22   Page 148 of 523
Case 5:18-cv-07182-EJD   Document 309   Filed 11/23/22   Page 148 of 523

```
       576   +
       577   + If the Program specifies that a proxy can decide which future
       578   + versions of the GNU Affero General Public License can be used, that proxy's
       579   + public statement of acceptance of a version permanently authorizes you
       580   + to choose that version for the Program.
       581   +
       582   + Later license versions may give you additional or different
600    583     permissions.  However, no additional obligations are imposed on any
601    584     author or copyright holder as a result of your choosing to follow a
602    585     later version.
603    586
604          - __15. Disclaimer of Warranty.
       587   + 15. Disclaimer of Warranty.
605    588
606          - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615          - __16. Limitation of Liability.
       598   + 16. Limitation of Liability.
616    599
617          - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608     SUCH DAMAGES.
626    609
627          - __17. Interpretation of Sections 15 and 16.
       610   + 17. Interpretation of Sections 15 and 16.
628    611
629          - __If the disclaimer of warranty and limitation of liability provided
       612   + If the disclaimer of warranty and limitation of liability provided
630    613     above cannot be given local legal effect according to their terms,
631    614     reviewing courts shall apply local law that most closely approximates
632    615     an absolute waiver of all civil liability in connection with the
633    616     Program, unless a warranty or assumption of liability accompanies a
634    617     copy of the Program in return for a fee.
635    618
636          - _____END OF TERMS AND CONDITIONS
       619   + END OF TERMS AND CONDITIONS
637    620
638          - _____How to Apply These Terms to Your New Programs
       621   + How to Apply These Terms to Your New Programs
639    622
640          - __If you develop a new program, and you want it to be of the greatest
       623   + If you develop a new program, and you want it to be of the greatest
641    624     possible use to the public, the best way to achieve this is to make it
642    625     free software which everyone can redistribute and change under these terms.
643    626
644          - __To do so, attach the following notices to the program.  It is safest
       627   + To do so, attach the following notices to the program.  It is safest
645    628     to attach them to the start of each source file to most effectively
646    629     state the exclusion of warranty; and each file should have at least
647    630     the "copyright" line and a pointer to where the full notice is found.
648    631
649          - ____<one line to give the program's name and a brief idea of what it does.>
650          - ____Copyright (C) <year>  <name of author>
```

```
       632   + <one line to give the program's name and a brief idea of what it does.>
       633   + Copyright (C) <year>  <name of author>
651    634
652          -     This program is free software: you can redistribute it and/or modify
653          -     it under the terms of the GNU Affero General Public License as
654          -     published by the Free Software Foundation, either version 3 of the
655          -     License, or (at your option) any later version.
656    635   + This program is free software: you can redistribute it and/or modify
       636   + it under the terms of the GNU Affero General Public License as published by
       637   + the Free Software Foundation, either version 3 of the License, or
       638   + (at your option) any later version.
656    639
657          -     This program is distributed in the hope that it will be useful,
658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -     GNU Affero General Public License for more details.
       640   + This program is distributed in the hope that it will be useful,
       641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643   + GNU Affero General Public License for more details.
661    644
662          -     You should have received a copy of the GNU Affero General Public License
663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645   + You should have received a copy of the GNU Affero General Public License
       646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648     Also add information on how to contact you by electronic and paper mail.
666    649
667          -   If your software can interact with users remotely through a computer
       650   + If your software can interact with users remotely through a computer
668    651     network, you should also make sure that it provides a way for users to
669    652     get its source.  For example, if your program is a web application, its
670    653     interface could display a "Source" link that leads users to an archive
671    654     of the code.  There are many ways you could offer source, and different
672    655     solutions will be better for different programs; see section 13 for the
673    656     specific requirements.
674    657
675          -   You should also get your employer (if you work as a programmer) or school,
       658   + You should also get your employer (if you work as a programmer) or school,
676    659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660     For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
       661   + <https://www.gnu.org/licenses/>.
```

▽   486 ■■■■■■   enterprise/cypher/morsel-runtime/LICENSE.txt

```
...   ...    @@ -1,51 +1,35 @@
1            - NOTICE
```

Case 5:18-cv-07182-EJD   Document 260   Filed 11/25/19   Page 252 of 493

```
 2        - This package contains software licensed under different
 3        - licenses, please refer to the NOTICE.txt file for further
 4        - information and LICENSES.txt for full license texts.
       1  + GNU AFFERO GENERAL PUBLIC LICENSE
       2  +   Version 3, 19 November 2007
 5     3
 6        - Neo4j Enterprise object code can be licensed independently from
 7        - the source under separate commercial terms. Email inquiries can be
 8        - directed to: licensing@neo4j.com. More information is also
 9        - available at:https://neo4j.com/licensing/
       4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5  + Everyone is permitted to copy and distribute verbatim copies
       6  + of this license document, but changing it is not allowed.
10     7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8  + Preamble
14     9
15        -
16        -
17        -                 GNU AFFERO GENERAL PUBLIC LICENSE
18        -                    Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                         Preamble
25        -
26        -    The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28    12    cooperation with the community in the case of network server software.
29    13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36        -   When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
```

```
49  33      improvements made in alternate versions of the program, if they
50  34      receive widespread use, become available for other developers to
51  35      incorporate.  Many developers of free software are heartened and
55  39      letting the public access it on a server without ever releasing its
56  40      source code to the public.
57  41

58      -    __The GNU Affero General Public License is designed specifically to
    42  +  The GNU Affero General Public License is designed specifically to
59  43      ensure that, in such cases, the modified source code becomes available
60  44      to the community.  It requires the operator of a network server to
61  45      provide the source code of the modified version running there to the
62  46      users of that server.  Therefore, public use of a modified version, on
63  47      a publicly accessible server, gives the public access to the source
64  48      code of the modified version.
65  49

66      -    __An older license, called the Affero General Public License and
    50  +  An older license, called the Affero General Public License and
67  51      published by Affero, was designed to accomplish similar goals.  This is
68  52      a different license, not a version of the Affero GPL, but Affero has
69  53      released a new version of the Affero GPL which permits relicensing under
70  54      this license.
71  55

72      -    __The precise terms and conditions for copying, distribution and
    56  +  The precise terms and conditions for copying, distribution and
73  57      modification follow.
74  58

75      -                       TERMS AND CONDITIONS
    59  +  TERMS AND CONDITIONS
    60  +
    61  +  0. Definitions.
76  62

77      -    __ 0. Definitions.
    63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79      -    "This License" refers to version 3 of the GNU Affero General Public
80      -  License.
    65  +  "Copyright" also means copyright-like laws that apply to other kinds of
    66  +  works, such as semiconductor masks.
81  67

82      -    "Copyright" also means copyright-like laws that apply to other kinds
83      -  of works, such as semiconductor masks.
84      -
85      -    "The Program" refers to any copyrightable work licensed under this
    68  +  "The Program" refers to any copyrightable work licensed under this
86  69      License.  Each licensee is addressed as "you".  "Licensees" and
87  70      "recipients" may be individuals or organizations.
88  71

89      -    __To "modify" a work means to copy from or adapt all or part of the work
    72  +  To "modify" a work means to copy from or adapt all or part of the work
90  73      in a fashion requiring copyright permission, other than the making of an
91  74      exact copy.  The resulting work is called a "modified version" of the
92  75      earlier work or a work "based on" the earlier work.
93  76

94      -    __A "covered work" means either the unmodified Program or a work based
    77  +  A "covered work" means either the unmodified Program or a work based
95  78      on the Program.
96  79

97      -    __To "propagate" a work means to do anything with it that, without
    80  +  To "propagate" a work means to do anything with it that, without
98  81      permission, would make you directly or secondarily liable for
99  82      infringement under applicable copyright law, except executing it on a
100 83      computer or modifying a private copy.  Propagation includes copying,
101 84      distribution (with or without modification), making available to the
```

```
102    85          public, and in some countries other activities as well.
103    86

104              - __To "convey" a work means any kind of propagation that enables other
       87          + To "convey" a work means any kind of propagation that enables other
105    88            parties to make or receive copies.  Mere interaction with a user through
106    89            a computer network, with no transfer of a copy, is not conveying.
107    90

108              - __An interactive user interface displays "Appropriate Legal Notices"
       91          + An interactive user interface displays "Appropriate Legal Notices"
109    92            to the extent that it includes a convenient and prominently visible
110    93            feature that (1) displays an appropriate copyright notice, and (2)
111    94            tells the user that there is no warranty for the work (except to
114    97            the interface presents a list of user commands or options, such as a
115    98            menu, a prominent item in the list meets this criterion.
116    99

117              - __1. Source Code.
       100         + 1. Source Code.
118    101

119              - __The "source code" for a work means the preferred form of the work
       102         + The "source code" for a work means the preferred form of the work
120    103           for making modifications to it.  "Object code" means any non-source
121    104           form of a work.
122    105

123              - __A "Standard Interface" means an interface that either is an official
       106         + A "Standard Interface" means an interface that either is an official
124    107           standard defined by a recognized standards body, or, in the case of
125    108           interfaces specified for a particular programming language, one that
126    109           is widely used among developers working in that language.
127    110

128              - __The "System Libraries" of an executable work include anything, other
       111         + The "System Libraries" of an executable work include anything, other
129    112           than the work as a whole, that (a) is included in the normal form of
130    113           packaging a Major Component, but which is not part of that Major
131    114           Component, and (b) serves only to enable use of the work with that
136    119           (if any) on which the executable work runs, or a compiler used to
137    120           produce the work, or an object code interpreter used to run it.
138    121

139              - __The "Corresponding Source" for a work in object code form means all
       122         + The "Corresponding Source" for a work in object code form means all
140    123           the source code needed to generate, install, and (for an executable
141    124           work) run the object code and to modify the work, including scripts to
142    125           control those activities.  However, it does not include the work's
149    132           such as by intimate data communication or control flow between those
150    133           subprograms and other parts of the work.
151    134

152              - __The Corresponding Source need not include anything that users
       135         + The Corresponding Source need not include anything that users
153    136           can regenerate automatically from other parts of the Corresponding
154    137           Source.
155    138

156              - __The Corresponding Source for a work in source code form is that
       139         + The Corresponding Source for a work in source code form is that
157    140           same work.
158    141

159              - __2. Basic Permissions.
       142         + 2. Basic Permissions.
160    143

161              - __All rights granted under this License are granted for the term of
       144         + All rights granted under this License are granted for the term of
162    145           copyright on the Program, and are irrevocable provided the stated
163    146           conditions are met.  This License explicitly affirms your unlimited
164    147           permission to run the unmodified Program.  The output from running a
165    148           covered work is covered by this License only if the output, given its
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 153 of 523
Case 5:18-cv-07182-EJD Document 150-1 Filed 11/25/19 Page 255 of 455

```
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -   __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
178  161        your copyrighted material outside their relationship with you.
179  162
180      -   __Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164        the conditions stated below.  Sublicensing is not allowed; section 10
182  165        makes it unnecessary.
183  166
184      -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -   __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170        measure under any applicable law fulfilling obligations under article
188  171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172        similar laws prohibiting or restricting circumvention of such
190  173        measures.
191  174
192      -   __When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176        circumvention of technological measures to the extent such circumvention
194  177        is effected by exercising rights under this License with respect to
195  178        the covered work, and you disclaim any intention to limit operation or
196  179        modification of the work as a means of enforcing, against the work's
197  180        users, your or third parties' legal rights to forbid circumvention of
198  181        technological measures.
199  182
200      -   __4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184
202      -   __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186        receive it, in any medium, provided that you conspicuously and
204  187        appropriately publish on each copy an appropriate copyright notice;
205  188        keep intact all notices stating that this License and any
206  189        non-permissive terms added in accord with section 7 apply to the code;
207  190        keep intact all notices of the absence of any warranty; and give all
208  191        recipients a copy of this License along with the Program.
209  192
210      -   __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194        and you may offer support or warranty protection for a fee.
212  195
213      -   __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215      -   __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199        produce it from the Program, in the form of source code under the
217  200        terms of section 4, provided that you also meet all of these conditions:
218  201
219      -   ____a) The work must carry prominent notices stating that you modified
220      -   ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
```

```
221  204
222       -     b) The work must carry prominent notices stating that it is
223       -     ____released under this License and any conditions added under section
224       -     ____7.  This requirement modifies the requirement in section 4 to
225       -     ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -     c) You must license the entire work, as a whole, under this
228       -     ____License to anyone who comes into possession of a copy.  This
229       -     ____License will therefore apply, along with any applicable section 7
230       -     ____additional terms, to the whole of the work, and all its parts,
231       -     ____regardless of how they are packaged.  This License gives no
232       -     ____permission to license the work in any other way, but it does not
233       -     ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -     d) If the work has interactive user interfaces, each must display
236       -     ____Appropriate Legal Notices; however, if the Program has interactive
237       -     ____interfaces that do not display Appropriate Legal Notices, your
238       -     ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -     a) Convey the object code in, or embodied in, a physical product
258       -     ____(including a physical distribution medium), accompanied by the
259       -     ____Corresponding Source fixed on a durable physical medium
260       -     ____customarily used for software interchange.
261       -
262       -     b) Convey the object code in, or embodied in, a physical product
263       -     ____(including a physical distribution medium), accompanied by a
264       -     ____written offer, valid for at least three years and valid for as
265       -     ____long as you offer spare parts or customer support for that product
266       -     ____model, to give anyone who possesses the object code either (1) a
267       -     ____copy of the Corresponding Source for all the software in the
268       -     ____product that is covered by this License, on a durable physical
```

```
269  -   ____medium customarily used for software interchange, for a price no
270  -   ____more than your reasonable cost of physically performing this
271  -   ____conveying of source, or (2) access to copy the
272  -   ____Corresponding Source from a network server at no charge.
273  -
274  -   ____c) Convey individual copies of the object code with a copy of the
275  -   ____written offer to provide the Corresponding Source.  This
276  -   ____alternative is allowed only occasionally and noncommercially, and
277  -   ____only if you received the object code with such an offer, in accord
278  -   ____with subsection 6b.
279  -
280  -   ____d) Convey the object code by offering access from a designated
281  -   ____place (gratis or for a charge), and offer equivalent access to the
282  -   ____Corresponding Source in the same way through the same place at no
283  -   ____further charge.  You need not require recipients to copy the
284  -   ____Corresponding Source along with the object code.  If the place to
285  -   ____copy the object code is a network server, the Corresponding Source
286  -   ____may be on a different server (operated by you or a third party)
287  -   ____that supports equivalent copying facilities, provided you maintain
288  -   ____clear directions next to the object code saying where to find the
289  -   ____Corresponding Source.  Regardless of what server hosts the
290  -   ____Corresponding Source, you remain obligated to ensure that it is
291  -   ____available for as long as needed to satisfy these requirements.
292  -
293  -   ____e) Convey the object code using peer-to-peer transmission, provided
294  -   ____you inform other peers where the object code and Corresponding
295  -   ____Source of the work are being offered to the general public at no
296  -   ____charge under subsection 6d.
297  -
298  -   __A separable portion of the object code, whose source code is excluded
240  +  a) Convey the object code in, or embodied in, a physical product
241  +  (including a physical distribution medium), accompanied by the
242  +  Corresponding Source fixed on a durable physical medium
243  +  customarily used for software interchange.
244  +
245  +  b) Convey the object code in, or embodied in, a physical product
246  +  (including a physical distribution medium), accompanied by a
247  +  written offer, valid for at least three years and valid for as
248  +  long as you offer spare parts or customer support for that product
249  +  model, to give anyone who possesses the object code either (1) a
250  +  copy of the Corresponding Source for all the software in the
251  +  product that is covered by this License, on a durable physical
252  +  medium customarily used for software interchange, for a price no
253  +  more than your reasonable cost of physically performing this
254  +  conveying of source, or (2) access to copy the
255  +  Corresponding Source from a network server at no charge.
256  +
257  +  c) Convey individual copies of the object code with a copy of the
258  +  written offer to provide the Corresponding Source.  This
259  +  alternative is allowed only occasionally and noncommercially, and
260  +  only if you received the object code with such an offer, in accord
261  +  with subsection 6b.
262  +
263  +  d) Convey the object code by offering access from a designated
264  +  place (gratis or for a charge), and offer equivalent access to the
265  +  Corresponding Source in the same way through the same place at no
266  +  further charge.  You need not require recipients to copy the
267  +  Corresponding Source along with the object code.  If the place to
268  +  copy the object code is a network server, the Corresponding Source
269  +  may be on a different server (operated by you or a third party)
270  +  that supports equivalent copying facilities, provided you maintain
271  +  clear directions next to the object code saying where to find the
272  +  Corresponding Source.  Regardless of what server hosts the
```

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302        -  __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315        -  __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323        -  __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334        -  __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342        -  __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348        -  __7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350        -  __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

```
358   341
359         -    When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366         -    Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370         -      a) Disclaiming warranty or limiting liability differently from the
371         -      terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373         -      b) Requiring preservation of specified reasonable legal notices or
374         -      author attributions in that material or in the Appropriate Legal
375         -      Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         -      c) Prohibiting misrepresentation of the origin of that material, or
378         -      requiring that modified versions of such material be marked in
379         -      reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         -      d) Limiting the use for publicity purposes of names of licensors or
382         -      authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384         -      e) Declining to grant rights under trademark law for use of some
385         -      trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -      f) Requiring indemnification of licensors and authors of that
388         -      material by anyone who conveys the material (or modified versions of
389         -      it) with contractual assumptions of liability to the recipient, for
390         -      any liability that these contractual assumptions directly impose on
391         -      those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393         -    All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
```

| 401 |     | - relicensing or conveying. |
| 402 |     | - |
| 403 |     | - __If you add terms to a covered work in accord with this section, you |
|     | 379 | + governed by this License along with a term that is a further |
|     | 380 | + restriction, you may remove that term.  If a license document contains |
|     | 381 | + a further restriction but permits relicensing or conveying under this |
|     | 382 | + License, you may add to a covered work material governed by the terms |
|     | 383 | + of that license document, provided that the further restriction does |
|     | 384 | + not survive such relicensing or conveying. |
|     | 385 | + |
|     | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 |   must place, in the relevant source files, a statement of the |
| 405 | 388 |   additional terms that apply to those files, or a notice indicating |
| 406 | 389 |   where to find the applicable terms. |
| 407 | 390 | |
| 408 |     | - __Additional terms, permissive or non-permissive, may be stated in the |
|     | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 |   form of a separately written license, or stated as exceptions; |
| 410 | 393 |   the above requirements apply either way. |
| 411 | 394 | |
| 412 |     | - __8. Termination. |
|     | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 |     | - __You may not propagate or modify a covered work except as expressly |
|     | 398 | + You may not propagate or modify a covered work except as expressly |
| 415 | 399 |   provided under this License.  Any attempt otherwise to propagate or |
| 416 | 400 |   modify it is void, and will automatically terminate your rights under |
| 417 | 400 |   this License (including any patent licenses granted under the third |
| 418 | 401 |   paragraph of section 11). |
| 419 | 402 | |
| 420 |     | - __However, if you cease all violation of this License, then your |
|     | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 |   license from a particular copyright holder is reinstated (a) |
| 422 | 405 |   provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 |   finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 |   holder fails to notify you of the violation by some reasonable means |
| 425 | 408 |   prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 |     | - __Moreover, your license from a particular copyright holder is |
|     | 410 | + Moreover, your license from a particular copyright holder is |
| 428 | 411 |   reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 |   violation by some reasonable means, this is the first time you have |
| 430 | 413 |   received notice of violation of this License (for any work) from that |
| 431 | 414 |   copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 |   your receipt of the notice. |
| 433 | 416 | |
| 434 |     | - __Termination of your rights under this section does not terminate the |
|     | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 |   licenses of parties who have received copies or rights from you under |
| 436 | 419 |   this License.  If your rights have been terminated and not permanently |
| 437 | 420 |   reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 |   material under section 10. |
| 439 | 422 | |
| 440 |     | - __9. Acceptance Not Required for Having Copies. |
|     | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 |     | - __You are not required to accept this License in order to receive or |
|     | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 |   run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 |   occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 |   to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 |   not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 |   covered work, you indicate your acceptance of this License to do so. |

| 450 | 433 | | |
|---|---|---|---|
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based. The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |

```
516   499       country that you have reason to believe are valid.
517   500
518         -   __If, pursuant to or in connection with a single transaction or
      501   + If, pursuant to or in connection with a single transaction or
519   503       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
524   507       work and works based on it.
525   508
526         -   __A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
540   523
541         -   __Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527
545         -   __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529
547         -   __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539
557         -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -   __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552
570         -   __Notwithstanding any other provision of this License, you have permission
571         -   to link or combine any covered work with a work licensed under version 3
572         -   of the GNU General Public License into a single combined work, and to
573         -   convey the resulting work.  The terms of this license will continue to
574         -   apply to the part which is the covered work, but the work with which it is
575         -   combined will remain governed by version 3 of the GNU General Public
576         -   License.
577         -
578         -   __14. Revised Versions of this License.
579         -
580         -   __The Free Software Foundation may publish revised and/or new versions of
581         -   the GNU Affero General Public License from time to time.  Such new
582         -   versions will be similar in spirit to the present version, but may differ
583         -   in detail to address new problems or concerns.
584         -
585         -   __Each version is given a distinguishing version number.  If the
586         -   Program specifies that a certain numbered version of the GNU Affero
```

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
    553 + Notwithstanding any other provision of this License, you have
    554 + permission to link or combine any covered work with a work licensed
    555 + under version 3 of the GNU General Public License into a single
    556 + combined work, and to convey the resulting work.  The terms of this
    557 + License will continue to apply to the part which is the covered work,
    558 + but the work with which it is combined will remain governed by version
    559 + 3 of the GNU General Public License.
    560 +
    561 + 14. Revised Versions of this License.
    562 +
    563 + The Free Software Foundation may publish revised and/or new versions of
    564 + the GNU Affero General Public License from time to time.  Such new versions
    565 + will be similar in spirit to the present version, but may differ in detail to
    566 + address new problems or concerns.
    567 +
    568 + Each version is given a distinguishing version number.  If the
    569 + Program specifies that a certain numbered version of the GNU Affero General
    570 + Public License "or any later version" applies to it, you have the
    571 + option of following the terms and conditions either of that numbered
    572 + version or of any later version published by the Free Software
    573 + Foundation.  If the Program does not specify a version number of the
    574 + GNU Affero General Public License, you may choose any version ever published
    575 + by the Free Software Foundation.
    576 +
    577 + If the Program specifies that a proxy can decide which future
    578 + versions of the GNU Affero General Public License can be used, that proxy's
    579 + public statement of acceptance of a version permanently authorizes you
    580 + to choose that version for the Program.
    581 +
    582 + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604     -   15. Disclaimer of Warranty.
    587 + 15. Disclaimer of Warranty.
605 588
606     -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615     -   16. Limitation of Liability.
    598 + 16. Limitation of Liability.
616 599
617     -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

Case 5:18-cv-07182-EJD · ongdb-commercial/LICENSE.txt at ... · GitHub

```
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627       -   __17. Interpretation of Sections 15 and 16.
     610   +  17. Interpretation of Sections 15 and 16.
628  611

629       -   __If the disclaimer of warranty and limitation of liability provided
     612   +  If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -  _____END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620

638       -  _____How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622

640       -   __If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -   __To do so, attach the following notices to the program.  It is safest
     627   + To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -  ____<one line to give the program's name and a brief idea of what it does.>
650       -  ____Copyright (C) <year>  <name of author>
     632   + <one line to give the program's name and a brief idea of what it does.>
     633   + Copyright (C) <year>  <name of author>
651  634

652       -  ____This program is free software: you can redistribute it and/or modify
653       -  ____it under the terms of the GNU Affero General Public License as
654       -  ____published by the Free Software Foundation, either version 3 of the
655       -  ____License, or (at your option) any later version.
     635   + This program is free software: you can redistribute it and/or modify
     636   + it under the terms of the GNU Affero General Public License as published by
     637   + the Free Software Foundation, either version 3 of the License, or
     638   + (at your option) any later version.
656  639

657       -  ____This program is distributed in the hope that it will be useful,
658       -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -  ____GNU Affero General Public License for more details.
     640   + This program is distributed in the hope that it will be useful,
     641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643   + GNU Affero General Public License for more details.
661  644

662       -  ____You should have received a copy of the GNU Affero General Public License
663       -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645   + You should have received a copy of the GNU Affero General Public License
     646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648      Also add information on how to contact you by electronic and paper mail.
```

| 666 | 649 | |
|---|---|---|
| 667 | | -   If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | -   You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

⌄ 486 ■■■□□ enterprise/cypher/physical-planning/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                 GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                   Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |

```
23          -
24          -                          Preamble
25          -
26          -    The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
    10      + The GNU Affero General Public License is a free, copyleft license for
    11      + software and other kinds of works, specifically designed to ensure
28  12        cooperation with the community in the case of network server software.
29  13
30          -    The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
    14      + The licenses for most software and other practical works are designed
    15      + to take away your freedom to share and change the works.  By contrast,
    16      + our General Public Licenses are intended to guarantee your freedom to
    17      + share and change all versions of a program--to make sure it remains free
    18      + software for all its users.
35  19
36          -    When we speak of free software, we are referring to freedom, not
    20      + When we speak of free software, we are referring to freedom, not
37  21        price.  Our General Public Licenses are designed to make sure that you
38  22        have the freedom to distribute copies of free software (and charge for
39  23        them if you wish), that you receive source code or can get it if you
40  24        want it, that you can change the software or use pieces of it in new
41  25        free programs, and that you know you can do these things.
42  26
43          -    Developers that use our General Public Licenses protect your rights
    27      + Developers that use our General Public Licenses protect your rights
44  28        with two steps: (1) assert copyright on the software, and (2) offer
45  29        you this License which gives you legal permission to copy, distribute
46  30        and/or modify the software.
47  31
48          -    A secondary benefit of defending all users' freedom is that
    32      + A secondary benefit of defending all users' freedom is that
49  33        improvements made in alternate versions of the program, if they
50  34        receive widespread use, become available for other developers to
51  35        incorporate.  Many developers of free software are heartened and
55  39        letting the public access it on a server without ever releasing its
56  40        source code to the public.
57  41
58          -    The GNU Affero General Public License is designed specifically to
    42      + The GNU Affero General Public License is designed specifically to
59  43        ensure that, in such cases, the modified source code becomes available
60  44        to the community.  It requires the operator of a network server to
61  45        provide the source code of the modified version running there to the
62  46        users of that server.  Therefore, public use of a modified version, on
63  47        a publicly accessible server, gives the public access to the source
64  48        code of the modified version.
65  49
66          -    An older license, called the Affero General Public License and
    50      + An older license, called the Affero General Public License and
67  51        published by Affero, was designed to accomplish similar goals.  This is
68  52        a different license, not a version of the Affero GPL, but Affero has
69  53        released a new version of the Affero GPL which permits relicensing under
70  54        this license.
71  55
72          -    The precise terms and conditions for copying, distribution and
    56      + The precise terms and conditions for copying, distribution and
73  57        modification follow.
74  58
75          -                       TERMS AND CONDITIONS
```

```
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
 76  62
 77      -    0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
 78  64
 79      -    "This License" refers to version 3 of the GNU Affero General Public
 80      - License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
 81  67
 82      -    "Copyright" also means copyright-like laws that apply to other kinds
 83      - of works, such as semiconductor masks.
 84      -
 85      -    "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
 86  69    License.  Each licensee is addressed as "you".  "Licensees" and
 87  70    "recipients" may be individuals or organizations.
 88  71
 89      -    To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
 90  73    in a fashion requiring copyright permission, other than the making of an
 91  74    exact copy.  The resulting work is called a "modified version" of the
 92  75    earlier work or a work "based on" the earlier work.
 93  76
 94      -    A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
 95  78    on the Program.
 96  79
 97      -    To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
 98  81    permission, would make you directly or secondarily liable for
 99  82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86
104      -    To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90
108      -    An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92    to the extent that it includes a convenient and prominently visible
110  93    feature that (1) displays an appropriate copyright notice, and (2)
111  94    tells the user that there is no warranty for the work (except to the
114  97    the interface presents a list of user commands or options, such as a
115  98    menu, a prominent item in the list meets this criterion.
116  99
117      -    1. Source Code.
    100  + 1. Source Code.
118 101
119      -    The "source code" for a work means the preferred form of the work
    102  + The "source code" for a work means the preferred form of the work
120 103    for making modifications to it.  "Object code" means any non-source
121 104    form of a work.
122 105
123      -    A "Standard Interface" means an interface that either is an official
    106  + A "Standard Interface" means an interface that either is an official
124 107    standard defined by a recognized standards body, or, in the case of
125 108    interfaces specified for a particular programming language, one that
```

| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | __No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | __When you convey a covered work, you waive any legal power to forbid |

```
193  175  +  When you convey a covered work, you waive any legal power to forbid
     176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200       -    __4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202       -    __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192

210       -    __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195

213       -    __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       -    __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201

219       -    ___a) The work must carry prominent notices stating that you modified
220       -    ___it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       -    ___b) The work must carry prominent notices stating that it is
223       -    ___released under this License and any conditions added under section
224       -    ___7.  This requirement modifies the requirement in section 4 to
225       -    ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       -    ___c) You must license the entire work, as a whole, under this
228       -    ___License to anyone who comes into possession of a copy.  This
229       -    ___License will therefore apply, along with any applicable section 7
230       -    ___additional terms, to the whole of the work, and all its parts,
231       -    ___regardless of how they are packaged.  This License gives no
232       -    ___permission to license the work in any other way, but it does not
233       -    ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235       -    ___d) If the work has interactive user interfaces, each must display
236       -    ___Appropriate Legal Notices; however, if the Program has interactive
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 168 of 523
Case 5:18-cv-07182-EJD Document 200 Filed 11/23/23 Page 270 of 453 · GitHub

```
237    -  interfaces that do not display Appropriate Legal Notices, your
238    -  work need not make them do so.
       218  + d) If the work has interactive user interfaces, each must display
       219  + Appropriate Legal Notices; however, if the Program has interactive
       220  + interfaces that do not display Appropriate Legal Notices, your
       221  + work need not make them do so.
239    222
240    -  A compilation of a covered work with other separate and independent
       223  + A compilation of a covered work with other separate and independent
241    224     works, which are not by their nature extensions of the covered work,
242    225     and which are not combined with it such as to form a larger program,
243    226     in or on a volume of a storage or distribution medium, is called an
247    230     in an aggregate does not cause this License to apply to the other
248    231     parts of the aggregate.
249    232
250    -  6. Conveying Non-Source Forms.
       233  + 6. Conveying Non-Source Forms.
251    234
252    -  You may convey a covered work in object code form under the terms
       235  + You may convey a covered work in object code form under the terms
253    236     of sections 4 and 5, provided that you also convey the
254    237     machine-readable Corresponding Source under the terms of this License,
255    238     in one of these ways:
256    239
257    -    a) Convey the object code in, or embodied in, a physical product
258    -    (including a physical distribution medium), accompanied by the
259    -    Corresponding Source fixed on a durable physical medium
260    -    customarily used for software interchange.
261    -
262    -    b) Convey the object code in, or embodied in, a physical product
263    -    (including a physical distribution medium), accompanied by a
264    -    written offer, valid for at least three years and valid for as
265    -    long as you offer spare parts or customer support for that product
266    -    model, to give anyone who possesses the object code either (1) a
267    -    copy of the Corresponding Source for all the software in the
268    -    product that is covered by this License, on a durable physical
269    -    medium customarily used for software interchange, for a price no
270    -    more than your reasonable cost of physically performing this
271    -    conveying of source, or (2) access to copy the
272    -    Corresponding Source from a network server at no charge.
273    -
274    -    c) Convey individual copies of the object code with a copy of the
275    -    written offer to provide the Corresponding Source.  This
276    -    alternative is allowed only occasionally and noncommercially, and
277    -    only if you received the object code with such an offer, in accord
278    -    with subsection 6b.
279    -
280    -    d) Convey the object code by offering access from a designated
281    -    place (gratis or for a charge), and offer equivalent access to the
282    -    Corresponding Source in the same way through the same place at no
283    -    further charge.  You need not require recipients to copy the
284    -    Corresponding Source along with the object code.  If the place to
285    -    copy the object code is a network server, the Corresponding Source
286    -    may be on a different server (operated by you or a third party)
287    -    that supports equivalent copying facilities, provided you maintain
288    -    clear directions next to the object code saying where to find the
289    -    Corresponding Source.  Regardless of what server hosts the
290    -    Corresponding Source, you remain obligated to ensure that it is
291    -    available for as long as needed to satisfy these requirements.
292    -
293    -    e) Convey the object code using peer-to-peer transmission, provided
294    -    you inform other peers where the object code and Corresponding
295    -    Source of the work are being offered to the general public at no
```

```
296                 -    charge under subsection 6d.
297                 -
298                 -    A separable portion of the object code, whose source code is excluded
        240         +  a) Convey the object code in, or embodied in, a physical product
        241         +  (including a physical distribution medium), accompanied by the
        242         +  Corresponding Source fixed on a durable physical medium
        243         +  customarily used for software interchange.
        244         +
        245         +  b) Convey the object code in, or embodied in, a physical product
        246         +  (including a physical distribution medium), accompanied by a
        247         +  written offer, valid for at least three years and valid for as
        248         +  long as you offer spare parts or customer support for that product
        249         +  model, to give anyone who possesses the object code either (1) a
        250         +  copy of the Corresponding Source for all the software in the
        251         +  product that is covered by this License, on a durable physical
        252         +  medium customarily used for software interchange, for a price no
        253         +  more than your reasonable cost of physically performing this
        254         +  conveying of source, or (2) access to copy the
        255         +  Corresponding Source from a network server at no charge.
        256         +
        257         +  c) Convey individual copies of the object code with a copy of the
        258         +  written offer to provide the Corresponding Source.  This
        259         +  alternative is allowed only occasionally and noncommercially, and
        260         +  only if you received the object code with such an offer, in accord
        261         +  with subsection 6b.
        262         +
        263         +  d) Convey the object code by offering access from a designated
        264         +  place (gratis or for a charge), and offer equivalent access to the
        265         +  Corresponding Source in the same way through the same place at no
        266         +  further charge.  You need not require recipients to copy the
        267         +  Corresponding Source along with the object code.  If the place to
        268         +  copy the object code is a network server, the Corresponding Source
        269         +  may be on a different server (operated by you or a third party)
        270         +  that supports equivalent copying facilities, provided you maintain
        271         +  clear directions next to the object code saying where to find the
        272         +  Corresponding Source.  Regardless of what server hosts the
        273         +  Corresponding Source, you remain obligated to ensure that it is
        274         +  available for as long as needed to satisfy these requirements.
        275         +
        276         +  e) Convey the object code using peer-to-peer transmission, provided
        277         +  you inform other peers where the object code and Corresponding
        278         +  Source of the work are being offered to the general public at no
        279         +  charge under subsection 6d.
        280         +
        281         +  A separable portion of the object code, whose source code is excluded
299     282            from the Corresponding Source as a System Library, need not be
300     283            included in conveying the object code work.
301     284
302                 -    A "User Product" is either (1) a "consumer product", which means any
        285         +  A "User Product" is either (1) a "consumer product", which means any
303     286            tangible personal property which is normally used for personal, family,
304     287            or household purposes, or (2) anything designed or sold for incorporation
305     288            into a dwelling.  In determining whether a product is a consumer product,
312     295            commercial, industrial or non-consumer uses, unless such uses represent
313     296            the only significant mode of use of the product.
314     297
315                 -    "Installation Information" for a User Product means any methods,
        298         +  "Installation Information" for a User Product means any methods,
316     299            procedures, authorization keys, or other information required to install
317     300            and execute modified versions of a covered work in that User Product from
318     301            a modified version of its Corresponding Source.  The information must
319     302            suffice to ensure that the continued functioning of the modified object
320     303            code is in no case prevented or interfered with solely because
```

```
321  304       modification has been made.
322  305

323        -    __If you convey an object code work under this section in, or with, or
     306   +   If you convey an object code work under this section in, or with, or
324  307       specifically for use in, a User Product, and the conveying occurs as
325  308       part of a transaction in which the right of possession and use of the
326  309       User Product is transferred to the recipient in perpetuity or for a
331  314       modified object code on the User Product (for example, the work has
332  315       been installed in ROM).
333  316

334        -    __The requirement to provide Installation Information does not include a
     317   +   The requirement to provide Installation Information does not include a
335  318       requirement to continue to provide support service, warranty, or updates
336  319       for a work that has been modified or installed by the recipient, or for
337  320       the User Product in which it has been modified or installed.  Access to a
338  321       network may be denied when the modification itself materially and
339  322       adversely affects the operation of the network or violates the rules and
340  323       protocols for communication across the network.
341  324

342        -    __Corresponding Source conveyed, and Installation Information provided,
     325   +   Corresponding Source conveyed, and Installation Information provided,
343  326       in accord with this section must be in a format that is publicly
344  327       documented (and with an implementation available to the public in
345  328       source code form), and must require no special password or key for
346  329       unpacking, reading or copying.
347  330

348        -    __7. Additional Terms.
     331   +   7. Additional Terms.
349  332

350        -    __"Additional permissions" are terms that supplement the terms of this
     333   +   "Additional permissions" are terms that supplement the terms of this
351  334       License by making exceptions from one or more of its conditions.
352  335       Additional permissions that are applicable to the entire Program shall
353  336       be treated as though they were included in this License, to the extent
356  339       under those permissions, but the entire Program remains governed by
357  340       this License without regard to the additional permissions.
358  341

359        -    __When you convey a copy of a covered work, you may at your option
     342   +   When you convey a copy of a covered work, you may at your option
360  343       remove any additional permissions from that copy, or from any part of
361  344       it.  (Additional permissions may be written to require their own
362  345       removal in certain cases when you modify the work.)  You may place
363  346       additional permissions on material, added by you to a covered work,
364  347       for which you have or can give appropriate copyright permission.
365  348

366        -    __Notwithstanding any other provision of this License, for material you
     349   +   Notwithstanding any other provision of this License, for material you
367  350       add to a covered work, you may (if authorized by the copyright holders of
368  351       that material) supplement the terms of this License with terms:
369  352

370        -    ____a) Disclaiming warranty or limiting liability differently from the
371        -    ____terms of sections 15 and 16 of this License; or
     353   +   a) Disclaiming warranty or limiting liability differently from the
     354   +   terms of sections 15 and 16 of this License; or
372  355

373        -    ____b) Requiring preservation of specified reasonable legal notices or
374        -    ____author attributions in that material or in the Appropriate Legal
375        -    ____Notices displayed by works containing it; or
     356   +   b) Requiring preservation of specified reasonable legal notices or
     357   +   author attributions in that material or in the Appropriate Legal
     358   +   Notices displayed by works containing it; or
376  359

377        -    ____c) Prohibiting misrepresentation of the origin of that material, or
```

```
378          -     requiring that modified versions of such material be marked in
379          -     reasonable ways as different from the original version; or
         360  + c) Prohibiting misrepresentation of the origin of that material, or
         361  + requiring that modified versions of such material be marked in
         362  + reasonable ways as different from the original version; or
380      363
381          -     d) Limiting the use for publicity purposes of names of licensors or
382          -     authors of the material; or
         364  + d) Limiting the use for publicity purposes of names of licensors or
         365  + authors of the material; or
383      366
384          -     e) Declining to grant rights under trademark law for use of some
385          -     trade names, trademarks, or service marks; or
         367  + e) Declining to grant rights under trademark law for use of some
         368  + trade names, trademarks, or service marks; or
386      369
387          -     f) Requiring indemnification of licensors and authors of that
388          -     material by anyone who conveys the material (or modified versions of
389          -     it) with contractual assumptions of liability to the recipient, for
390          -     any liability that these contractual assumptions directly impose on
391          -     those licensors and authors.
         370  + f) Requiring indemnification of licensors and authors of that
         371  + material by anyone who conveys the material (or modified versions of
         372  + it) with contractual assumptions of liability to the recipient, for
         373  + any liability that these contractual assumptions directly impose on
         374  + those licensors and authors.
392      375
393          -   All other non-permissive additional terms are considered "further
         376  + All other non-permissive additional terms are considered "further
394      377      restrictions" within the meaning of section 10.  If the Program as you
395      378      received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
         379  + governed by this License along with a term that is a further
         380  + restriction, you may remove that term.  If a license document contains
         381  + a further restriction but permits relicensing or conveying under this
         382  + License, you may add to a covered work material governed by the terms
         383  + of that license document, provided that the further restriction does
         384  + not survive such relicensing or conveying.
         385  +
         386  + If you add terms to a covered work in accord with this section, you
404      387      must place, in the relevant source files, a statement of the
405      388      additional terms that apply to those files, or a notice indicating
406      389      where to find the applicable terms.
407      390
408          -   Additional terms, permissive or non-permissive, may be stated in the
         391  + Additional terms, permissive or non-permissive, may be stated in the
409      392      form of a separately written license, or stated as exceptions;
410      393      the above requirements apply either way.
411      394
412          -   8. Termination.
         395  + 8. Termination.
413      396
414          -   You may not propagate or modify a covered work except as expressly
         397  + You may not propagate or modify a covered work except as expressly
415      398      provided under this License.  Any attempt otherwise to propagate or
416      399      modify it is void, and will automatically terminate your rights under
```

```
417   400         this License (including any patent licenses granted under the third
418   401         paragraph of section 11).
419   402

420         -    __However, if you cease all violation of this License, then your
      403   +    However, if you cease all violation of this License, then your
421   404         license from a particular copyright holder is reinstated (a)
422   405         provisionally, unless and until the copyright holder explicitly and
423   406         finally terminates your license, and (b) permanently, if the copyright
424   407         holder fails to notify you of the violation by some reasonable means
425   408         prior to 60 days after the cessation.
426   409

427         -    __Moreover, your license from a particular copyright holder is
      410   +    Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416

434         -    __Termination of your rights under this section does not terminate the
      417   +    Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422

440         -    __9. Acceptance Not Required for Having Copies.
      423   +    9. Acceptance Not Required for Having Copies.
441   424

442         -    __You are not required to accept this License in order to receive or
      425   +    You are not required to accept this License in order to receive or
443   426         run a copy of the Program.  Ancillary propagation of a covered work
444   427         occurring solely as a consequence of using peer-to-peer transmission
445   428         to receive a copy likewise does not require acceptance.  However,
448   431         not accept this License.  Therefore, by modifying or propagating a
449   432         covered work, you indicate your acceptance of this License to do so.
450   433

451         -    __10. Automatic Licensing of Downstream Recipients.
      434   +    10. Automatic Licensing of Downstream Recipients.
452   435

453         -    __Each time you convey a covered work, the recipient automatically
      436   +    Each time you convey a covered work, the recipient automatically
454   437         receives a license from the original licensors, to run, modify and
455   438         propagate that work, subject to this License.  You are not responsible
456   439         for enforcing compliance by third parties with this License.
457   440

458         -    __An "entity transaction" is a transaction transferring control of an
      441   +    An "entity transaction" is a transaction transferring control of an
459   442         organization, or substantially all assets of one, or subdividing an
460   443         organization, or merging organizations.  If propagation of a covered
461   444         work results from an entity transaction, each party to that
465   448         Corresponding Source of the work from the predecessor in interest, if
466   449         the predecessor has it or can get it with reasonable efforts.
467   450

468         -    __You may not impose any further restrictions on the exercise of the
      451   +    You may not impose any further restrictions on the exercise of the
469   452         rights granted or affirmed under this License.  For example, you may
470   453         not impose a license fee, royalty, or other charge for exercise of
471   454         rights granted under this License, and you may not initiate litigation
472   455         (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456         any patent claim is infringed by making, using, selling, offering for
474   457         sale, or importing the Program or any portion of it.
475   458
```

```diff
476           -    11. Patents.
     459      +    11. Patents.
477   460
478           -    A "contributor" is a copyright holder who authorizes use under this
     461      +    A "contributor" is a copyright holder who authorizes use under this
479   462           License of the Program or a work on which the Program is based.  The
480   463           work thus licensed is called the contributor's "contributor version".
481   464
482           -    A contributor's "essential patent claims" are all patent claims
     465      +    A contributor's "essential patent claims" are all patent claims
483   466           owned or controlled by the contributor, whether already acquired or
484   467           hereafter acquired, that would be infringed by some manner, permitted
485   468           by this License, of making, using, or selling its contributor version,
489   472           patent sublicenses in a manner consistent with the requirements of
490   473           this License.
491   474
492           -    Each contributor grants you a non-exclusive, worldwide, royalty-free
     475      +    Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476           patent license under the contributor's essential patent claims, to
494   477           make, use, sell, offer for sale, import and otherwise run, modify and
495   478           propagate the contents of its contributor version.
496   479
497           -    In the following three paragraphs, a "patent license" is any express
     480      +    In the following three paragraphs, a "patent license" is any express
498   481           agreement or commitment, however denominated, not to enforce a patent
499   482           (such as an express permission to practice a patent or covenant not to
500   483           sue for patent infringement).  To "grant" such a patent license to a
501   484           party means to make such an agreement or commitment not to enforce a
502   485           patent against the party.
503   486
504           -    If you convey a covered work, knowingly relying on a patent license,
     487      +    If you convey a covered work, knowingly relying on a patent license,
505   488           and the Corresponding Source of the work is not available for anyone
506   489           to copy, free of charge and under the terms of this License, through a
507   490           publicly available network server or other readily accessible means,
515   498           in a country, would infringe one or more identifiable patents in that
516   499           country that you have reason to believe are valid.
517   500
518           -    If, pursuant to or in connection with a single transaction or
     501      +    If, pursuant to or in connection with a single transaction or
519   502           arrangement, you convey, or propagate by procuring conveyance of, a
520   503           covered work, and grant a patent license to some of the parties
521   504           receiving the covered work authorizing them to use, propagate, modify
522   505           or convey a specific copy of the covered work, then the patent license
523   506           you grant is automatically extended to all recipients of the covered
524   507           work and works based on it.
525   508
526           -    A patent license is "discriminatory" if it does not include within
     509      +    A patent license is "discriminatory" if it does not include within
527   510           the scope of its coverage, prohibits the exercise of, or is
528   511           conditioned on the non-exercise of one or more of the rights that are
529   512           specifically granted under this License.  You may not convey a covered
538   521           contain the covered work, unless you entered into that arrangement,
539   522           or that patent license was granted, prior to 28 March 2007.
540   523
541           -    Nothing in this License shall be construed as excluding or limiting
     524      +    Nothing in this License shall be construed as excluding or limiting
542   525           any implied license or other defenses to infringement that may
543   526           otherwise be available to you under applicable patent law.
544   527
545           -    12. No Surrender of Others' Freedom.
     528      +    12. No Surrender of Others' Freedom.
546   529
```

| | | | |
|---|---|---|---|
| 547 | | - | _ If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 538 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | _ 13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | _ Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | _ Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this license will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | _ 14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | _ The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time.  Such new |
| 582 | | - | versions will be similar in spirit to the present version, but may differ |
| 583 | | - | in detail to address new problems or concerns. |
| 584 | | - | |
| 585 | | - | _ Each version is given a distinguishing version number.  If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - | General Public License "or any later version" applies to it, you have |
| 588 | | - | the option of following the terms and conditions either of that |
| 589 | | - | numbered version or of any later version published by the Free |
| 590 | | - | Software Foundation.  If the Program does not specify a version number |
| 591 | | - | of the GNU Affero General Public License, you may choose any version |
| 592 | | - | ever published by the Free Software Foundation. |
| 593 | | - | |
| 594 | | - | _ If the Program specifies that a proxy can decide which future |
| 595 | | - | versions of the GNU Affero General Public License can be used, that |
| 596 | | - | proxy's public statement of acceptance of a version permanently |
| 597 | | - | authorizes you to choose that version for the Program. |
| 598 | | - | |
| 599 | | - | _ Later license versions may give you additional or different |
| | 553 | + | Notwithstanding any other provision of this License, you have |
| | 554 | + | permission to link or combine any covered work with a work licensed |
| | 555 | + | under version 3 of the GNU General Public License into a single |
| | 556 | + | combined work, and to convey the resulting work.  The terms of this |
| | 557 | + | License will continue to apply to the part which is the covered work, |
| | 558 | + | but the work with which it is combined will remain governed by version |
| | 559 | + | 3 of the GNU General Public License. |
| | 560 | + | |
| | 561 | + | 14. Revised Versions of this License. |
| | 562 | + | |
| | 563 | + | The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + | the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + | will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + | address new problems or concerns. |

```
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
583    permissions.  However, no additional obligations are imposed on any
584    author or copyright holder as a result of your choosing to follow a
585    later version.
586
587  -  __15. Disclaimer of Warranty.
587  + 15. Disclaimer of Warranty.
588
589  -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
597
598  -  __16. Limitation of Liability.
598  + 16. Limitation of Liability.
599
600  -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
608    SUCH DAMAGES.
609
610  -  __17. Interpretation of Sections 15 and 16.
610  + 17. Interpretation of Sections 15 and 16.
611
612  -  __If the disclaimer of warranty and limitation of liability provided
612  + If the disclaimer of warranty and limitation of liability provided
613    above cannot be given local legal effect according to their terms,
614    reviewing courts shall apply local law that most closely approximates
615    an absolute waiver of all civil liability in connection with the
616    Program, unless a warranty or assumption of liability accompanies a
617    copy of the Program in return for a fee.
618
619  -  _____END OF TERMS AND CONDITIONS
619  + END OF TERMS AND CONDITIONS
620
621  -  _____How to Apply These Terms to Your New Programs
621  + How to Apply These Terms to Your New Programs
622
623  -  __If you develop a new program, and you want it to be of the greatest
623  + If you develop a new program, and you want it to be of the greatest
624    possible use to the public, the best way to achieve this is to make it
625    free software which everyone can redistribute and change under these terms.
```

```
643  626
644       -   _To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631

649       -   ___<one line to give the program's name and a brief idea of what it does.>
650       -   ___Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634

652       -   ___This program is free software: you can redistribute it and/or modify
653       -   ___it under the terms of the GNU Affero General Public License as
654       -   ___published by the Free Software Foundation, either version 3 of the
655       -   ___License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639

657       -   ___This program is distributed in the hope that it will be useful,
658       -   ___but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ___MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ___GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644

662       -   ___You should have received a copy of the GNU Affero General Public License
663       -   ___along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647

665  648     Also add information on how to contact you by electronic and paper mail.
666  649

667       -   _If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657

675       -   _You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660     For more information on this, and how to apply and follow the GNU AGPL, see
678       -  <http://www.gnu.org/licenses/>.
679       -
680       -
681       -  "Commons Clause" License Condition
682       -
683       -  The Software is provided to you by the Licensor under the License, as
684       -  defined below, subject to the following condition. Without limiting
685       -  other conditions in the License, the grant of rights under the License
686       -  will not include, and the License does not grant to you, the right to
687       -  Sell the Software.  For purposes of the foregoing, "Sell" means
688       -  practicing any or all of the rights granted to you under the License
689       -  to provide to third parties, for a fee or other consideration,
690       -  a product or service that consists, entirely or substantially,
```

| | | |
|---|---|---|
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

∨  486 ▮▮▮▮▮  enterprise/cypher/slotted-runtime/LICENSE.txt  📋

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                    GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                       Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -  Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -  of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                            Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 | cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -   The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | -   When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/28/23 Page 178 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 200 of 453
· GitHub

```
42   26
43         -   Developers that use our General Public Licenses protect your rights
     27    + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48         -   A secondary benefit of defending all users' freedom is that
     32    + A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58         -   The GNU Affero General Public License is designed specifically to
     42    + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49
66         -   An older license, called the Affero General Public License and
     50    + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55
72         -   The precise terms and conditions for copying, distribution and
     56    + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58
75         -                       TERMS AND CONDITIONS
     59    + TERMS AND CONDITIONS
     60    +
     61    + 0. Definitions.
76   62
77         -   0. Definitions.
     63    + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79         -   "This License" refers to version 3 of the GNU Affero General Public
80         - License.
     65    + "Copyright" also means copyright-like laws that apply to other kinds of
     66    + works, such as semiconductor masks.
81   67
82         -   "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -   "The Program" refers to any copyrightable work licensed under this
     68    + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71
89         -   To "modify" a work means to copy from or adapt all or part of the work
     72    + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76
94         -   A "covered work" means either the unmodified Program or a work based
```

Case 5:18-cv-07182-EJD Document 200 Filed 11/23/23 Page 201 of 453

```
95    77   + A "covered work" means either the unmodified Program or a work based
           78     on the Program.
96    79

97         -  __To "propagate" a work means to do anything with it that, without
      80   + To "propagate" a work means to do anything with it that, without
98    81     permission, would make you directly or secondarily liable for
99    82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86

104        -  __To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90

108        -  __An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99

117        -  __1. Source Code.
      100  + 1. Source Code.
118   101

119        -  __The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103     for making modifications to it.  "Object code" means any non-source
121   104     form of a work.
122   105

123        -  __A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107     standard defined by a recognized standards body, or, in the case of
125   108     interfaces specified for a particular programming language, one that
126   109     is widely used among developers working in that language.
127   110

128        -  __The "System Libraries" of an executable work include anything, other
      111  + The "System Libraries" of an executable work include anything, other
129   112     than the work as a whole, that (a) is included in the normal form of
130   113     packaging a Major Component, but which is not part of that Major
131   114     Component, and (b) serves only to enable use of the work with that
136   119     (if any) on which the executable work runs, or a compiler used to
137   120     produce the work, or an object code interpreter used to run it.
138   121

139        -  __The "Corresponding Source" for a work in object code form means all
      122  + The "Corresponding Source" for a work in object code form means all
140   123     the source code needed to generate, install, and (for an executable
141   124     work) run the object code and to modify the work, including scripts to
142   125     control those activities.  However, it does not include the work's
149   132     such as by intimate data communication or control flow between those
150   133     subprograms and other parts of the work.
151   134

152        -  __The Corresponding Source need not include anything that users
      135  + The Corresponding Source need not include anything that users
153   136     can regenerate automatically from other parts of the Corresponding
154   137     Source.
155   138

156        -  __The Corresponding Source for a work in source code form is that
      139  + The Corresponding Source for a work in source code form is that
157   140     same work.
158   141
```

Case 5:18-cv-07182-EJD   Document 309   Filed 11/23/23   Page 282 of 453

| | 159 | | - | \_\_2. Basic Permissions. |
| | | 142 | + | 2. Basic Permissions. |
| | 160 | 143 | | |
| | 161 | | - | \_\_All rights granted under this License are granted for the term of |
| | | 144 | + | All rights granted under this License are granted for the term of |
| | 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| | 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| | 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| | 165 | 148 | | covered work is covered by this License only if the output, given its |
| | 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| | 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| | 168 | 151 | | |
| | 169 | | - | \_\_You may make, run and propagate covered works that you do not |
| | | 152 | + | You may make, run and propagate covered works that you do not |
| | 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| | 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| | 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| | 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| | 178 | 161 | | your copyrighted material outside their relationship with you. |
| | 179 | 162 | | |
| | 180 | | - | \_\_Conveying under any other circumstances is permitted solely under |
| | | 163 | + | Conveying under any other circumstances is permitted solely under |
| | 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| | 182 | 165 | | makes it unnecessary. |
| | 183 | 166 | | |
| | 184 | | - | \_\_3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 185 | 168 | | |
| | 186 | | - | \_\_No covered work shall be deemed part of an effective technological |
| | | 169 | + | No covered work shall be deemed part of an effective technological |
| | 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| | 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| | 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| | 190 | 173 | | measures. |
| | 191 | 174 | | |
| | 192 | | - | \_\_When you convey a covered work, you waive any legal power to forbid |
| | | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| | 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| | 194 | 177 | | is effected by exercising rights under this License with respect to |
| | 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| | 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| | 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| | 198 | 181 | | technological measures. |
| | 199 | 182 | | |
| | 200 | | - | \_\_4. Conveying Verbatim Copies. |
| | | 183 | + | 4. Conveying Verbatim Copies. |
| | 201 | 184 | | |
| | 202 | | - | \_\_You may convey verbatim copies of the Program's source code as you |
| | | 185 | + | You may convey verbatim copies of the Program's source code as you |
| | 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| | 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| | 205 | 188 | | keep intact all notices stating that this License and any |
| | 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| | 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| | 208 | 191 | | recipients a copy of this License along with the Program. |
| | 209 | 192 | | |
| | 210 | | - | \_\_You may charge any price or no price for each copy that you convey, |
| | | 193 | + | You may charge any price or no price for each copy that you convey, |
| | 211 | 194 | | and you may offer support or warranty protection for a fee. |
| | 212 | 195 | | |
| | 213 | | - | \_\_5. Conveying Modified Source Versions. |
| | | 196 | + | 5. Conveying Modified Source Versions. |
| | 214 | 197 | | |

```
215         -    __You may convey a work based on the Program, or the modifications to
     198    +  You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201

219         -    ____a) The work must carry prominent notices stating that you modified
220         -    ____it, and giving a relevant date.
     202    +  a) The work must carry prominent notices stating that you modified
     203    +  it, and giving a relevant date.
221  204

222         -    ____b) The work must carry prominent notices stating that it is
223         -    ____released under this License and any conditions added under section
224         -    ____7.  This requirement modifies the requirement in section 4 to
225         -    ____"keep intact all notices".
     205    +  b) The work must carry prominent notices stating that it is
     206    +  released under this License and any conditions added under section
     207    +  7.  This requirement modifies the requirement in section 4 to
     208    +  "keep intact all notices".
226  209

227         -    ____c) You must license the entire work, as a whole, under this
228         -    ____License to anyone who comes into possession of a copy.  This
229         -    ____License will therefore apply, along with any applicable section 7
230         -    ____additional terms, to the whole of the work, and all its parts,
231         -    ____regardless of how they are packaged.  This License gives no
232         -    ____permission to license the work in any other way, but it does not
233         -    ____invalidate such permission if you have separately received it.
     210    +  c) You must license the entire work, as a whole, under this
     211    +  License to anyone who comes into possession of a copy.  This
     212    +  License will therefore apply, along with any applicable section 7
     213    +  additional terms, to the whole of the work, and all its parts,
     214    +  regardless of how they are packaged.  This License gives no
     215    +  permission to license the work in any other way, but it does not
     216    +  invalidate such permission if you have separately received it.
234  217

235         -    ____d) If the work has interactive user interfaces, each must display
236         -    ____Appropriate Legal Notices; however, if the Program has interactive
237         -    ____interfaces that do not display Appropriate Legal Notices, your
238         -    ____work need not make them do so.
     218    +  d) If the work has interactive user interfaces, each must display
     219    +  Appropriate Legal Notices; however, if the Program has interactive
     220    +  interfaces that do not display Appropriate Legal Notices, your
     221    +  work need not make them do so.
239  222

240         -  __A compilation of a covered work with other separate and independent
     223    +  A compilation of a covered work with other separate and independent
241  224       works, which are not by their nature extensions of the covered work,
242  225       and which are not combined with it such as to form a larger program,
243  226       in or on a volume of a storage or distribution medium, is called an
247  230       in an aggregate does not cause this License to apply to the other
248  231       parts of the aggregate.
249  232

250         -  __6. Conveying Non-Source Forms.
     233    +  6. Conveying Non-Source Forms.
251  234

252         -  __You may convey a covered work in object code form under the terms
     235    +  You may convey a covered work in object code form under the terms
253  236       of sections 4 and 5, provided that you also convey the
254  237       machine-readable Corresponding Source under the terms of this License,
255  238       in one of these ways:
256  239

257         -    ____a) Convey the object code in, or embodied in, a physical product
258         -    ____(including a physical distribution medium), accompanied by the
259         -    ____Corresponding Source fixed on a durable physical medium
```

```
260   -    customarily used for software interchange.
261   -
262   -    ____b) Convey the object code in, or embodied in, a physical product
263   -    ____(including a physical distribution medium), accompanied by a
264   -    ____written offer, valid for at least three years and valid for as
265   -    ____long as you offer spare parts or customer support for that product
266   -    ____model, to give anyone who possesses the object code either (1) a
267   -    ____copy of the Corresponding Source for all the software in the
268   -    ____product that is covered by this License, on a durable physical
269   -    ____medium customarily used for software interchange, for a price no
270   -    ____more than your reasonable cost of physically performing this
271   -    ____conveying of source, or (2) access to copy the
272   -    ____Corresponding Source from a network server at no charge.
273   -
274   -    ____c) Convey individual copies of the object code with a copy of the
275   -    ____written offer to provide the Corresponding Source.  This
276   -    ____alternative is allowed only occasionally and noncommercially, and
277   -    ____only if you received the object code with such an offer, in accord
278   -    ____with subsection 6b.
279   -
280   -    ____d) Convey the object code by offering access from a designated
281   -    ____place (gratis or for a charge), and offer equivalent access to the
282   -    ____Corresponding Source in the same way through the same place at no
283   -    ____further charge.  You need not require recipients to copy the
284   -    ____Corresponding Source along with the object code.  If the place to
285   -    ____copy the object code is a network server, the Corresponding Source
286   -    ____may be on a different server (operated by you or a third party)
287   -    ____that supports equivalent copying facilities, provided you maintain
288   -    ____clear directions next to the object code saying where to find the
289   -    ____Corresponding Source.  Regardless of what server hosts the
290   -    ____Corresponding Source, you remain obligated to ensure that it is
291   -    ____available for as long as needed to satisfy these requirements.
292   -
293   -    ____e) Convey the object code using peer-to-peer transmission, provided
294   -    ____you inform other peers where the object code and Corresponding
295   -    ____Source of the work are being offered to the general public at no
296   -    ____charge under subsection 6d.
297   -
298   -    __A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
      255   + Corresponding Source from a network server at no charge.
      256   +
      257   + c) Convey individual copies of the object code with a copy of the
      258   + written offer to provide the Corresponding Source.  This
      259   + alternative is allowed only occasionally and noncommercially, and
      260   + only if you received the object code with such an offer, in accord
      261   + with subsection 6b.
      262   +
      263   + d) Convey the object code by offering access from a designated
```

Case 5:18-cv-07182-EJD  Document 200  Filed 09/29/23  Page 183 of 523
Case 5:18-cv-07182-EJD  Document 200  Filed 11/23/23  Page 283 of 453 · GitHub

```
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```
```
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
```
```
302   285   - __A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
```
```
315   298   - __"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
```
```
323   306   - __If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316
```
```
334   317   - __The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
```
```
342   325   - __Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
```
```
348         - __7. Additional Terms.
```



```
331  + 7. Additional Terms.
349  332
350       - _ "Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359       - _ When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366       - _ Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370       - ___ a) Disclaiming warranty or limiting liability differently from the
371       - ___ terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373       - ___ b) Requiring preservation of specified reasonable legal notices or
374       - ___ author attributions in that material or in the Appropriate Legal
375       - ___ Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377       - ___ c) Prohibiting misrepresentation of the origin of that material, or
378       - ___ requiring that modified versions of such material be marked in
379       - ___ reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381       - ___ d) Limiting the use for publicity purposes of names of licensors or
382       - ___ authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384       - ___ e) Declining to grant rights under trademark law for use of some
385       - ___ trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387       - ___ f) Requiring indemnification of licensors and authors of that
388       - ___ material by anyone who conveys the material (or modified versions of
389       - ___ it) with contractual assumptions of liability to the recipient, for
390       - ___ any liability that these contractual assumptions directly impose on
391       - ___ those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
```

Case 5:18-cv-07182-EJD  Document 209  Filed 09/29/23  Page 185 of 523 · GitHub
Case 5:18-cv-07182-EJD  Document 209  Filed 11/23/23  Page 269 of 493

```
393       -   All other non-permissive additional terms are considered "further
     376  +  All other non-permissive additional terms are considered "further
394  377      restrictions" within the meaning of section 10.  If the Program as you
395  378      received it, or any part of it, contains a notice stating that it is
396       -  governed by this License along with a term that is a further restriction,
397       -  you may remove that term.  If a license document contains a further
398       -  restriction but permits relicensing or conveying under this License, you
399       -  may add to a covered work material governed by the terms of that license
400       -  document, provided that the further restriction does not survive such
401       -  relicensing or conveying.
402       -
403       -   If you add terms to a covered work in accord with this section, you
     379  +  governed by this License along with a term that is a further
     380  +  restriction, you may remove that term.  If a license document contains
     381  +  a further restriction but permits relicensing or conveying under this
     382  +  License, you may add to a covered work material governed by the terms
     383  +  of that license document, provided that the further restriction does
     384  +  not survive such relicensing or conveying.
     385  +
     386  +  If you add terms to a covered work in accord with this section, you
404  387      must place, in the relevant source files, a statement of the
405  388      additional terms that apply to those files, or a notice indicating
406  389      where to find the applicable terms.
407  390
408       -   Additional terms, permissive or non-permissive, may be stated in the
     391  +  Additional terms, permissive or non-permissive, may be stated in the
409  392      form of a separately written license, or stated as exceptions;
410  393      the above requirements apply either way.
411  394
412       -   8. Termination.
     395  +  8. Termination.
413  396
414       -   You may not propagate or modify a covered work except as expressly
     397  +  You may not propagate or modify a covered work except as expressly
415  398      provided under this License.  Any attempt otherwise to propagate or
416  399      modify it is void, and will automatically terminate your rights under
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420       -   However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427       -   Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434       -   Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440       -   9. Acceptance Not Required for Having Copies.
```

```
423  + 9. Acceptance Not Required for Having Copies.
441 424
442      -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443 426     run a copy of the Program.  Ancillary propagation of a covered work
444 427     occurring solely as a consequence of using peer-to-peer transmission
445 428     to receive a copy likewise does not require acceptance.  However,
448 431     not accept this License.  Therefore, by modifying or propagating a
449 432     covered work, you indicate your acceptance of this License to do so.
450 433
451      -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452 435
453      -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454 437     receives a license from the original licensors, to run, modify and
455 438     propagate that work, subject to this License.  You are not responsible
456 439     for enforcing compliance by third parties with this License.
457 440
458      -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459 442     organization, or substantially all assets of one, or subdividing an
460 443     organization, or merging organizations.  If propagation of a covered
461 444     work results from an entity transaction, each party to that
465 448     Corresponding Source of the work from the predecessor in interest, if
466 449     the predecessor has it or can get it with reasonable efforts.
467 450
468      -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469 452     rights granted or affirmed under this License.  For example, you may
470 453     not impose a license fee, royalty, or other charge for exercise of
471 454     rights granted under this License, and you may not initiate litigation
472 455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473 456     any patent claim is infringed by making, using, selling, offering for
474 457     sale, or importing the Program or any portion of it.
475 458
476      -  __11. Patents.
     459  +  11. Patents.
477 460
478      -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479 462     License of the Program or a work on which the Program is based.  The
480 463     work thus licensed is called the contributor's "contributor version".
481 464
482      -  __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483 466     owned or controlled by the contributor, whether already acquired or
484 467     hereafter acquired, that would be infringed by some manner, permitted
485 468     by this License, of making, using, or selling its contributor version,
489 472     patent sublicenses in a manner consistent with the requirements of
490 473     this License.
491 474
492      -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493 476     patent license under the contributor's essential patent claims, to
494 477     make, use, sell, offer for sale, import and otherwise run, modify and
495 478     propagate the contents of its contributor version.
496 479
497      -  __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498 481     agreement or commitment, however denominated, not to enforce a patent
499 482     (such as an express permission to practice a patent or covenant not to
500 483     sue for patent infringement).  To "grant" such a patent license to a
```

| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | __A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | __12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | __Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this License will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |

```
578        - __ 14. Revised Versions of this License.
579        -
580        - __The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        - __Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        - __If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - __Later license versions may give you additional or different
       553 + Notwithstanding any other provision of this License, you have
       554 + permission to link or combine any covered work with a work licensed
       555 + under version 3 of the GNU General Public License into a single
       556 + combined work, and to convey the resulting work.  The terms of this
       557 + License will continue to apply to the part which is the covered work,
       558 + but the work with which it is combined will remain governed by version
       559 + 3 of the GNU General Public License.
       560 +
       561 + 14. Revised Versions of this License.
       562 +
       563 + The Free Software Foundation may publish revised and/or new versions of
       564 + the GNU Affero General Public License from time to time.  Such new versions
       565 + will be similar in spirit to the present version, but may differ in detail to
       566 + address new problems or concerns.
       567 +
       568 + Each version is given a distinguishing version number.  If the
       569 + Program specifies that a certain numbered version of the GNU Affero General
       570 + Public License "or any later version" applies to it, you have the
       571 + option of following the terms and conditions either of that numbered
       572 + version or of any later version published by the Free Software
       573 + Foundation.  If the Program does not specify a version number of the
       574 + GNU Affero General Public License, you may choose any version ever published
       575 + by the Free Software Foundation.
       576 +
       577 + If the Program specifies that a proxy can decide which future
       578 + versions of the GNU Affero General Public License can be used, that proxy's
       579 + public statement of acceptance of a version permanently authorizes you
       580 + to choose that version for the Program.
       581 +
       582 + Later license versions may give you additional or different
600    583   permissions.  However, no additional obligations are imposed on any
601    584   author or copyright holder as a result of your choosing to follow a
602    585   later version.
603    586
604        - __15. Disclaimer of Warranty.
       587 + 15. Disclaimer of Warranty.
605    588
606        - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

```
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615        -  __16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599

617        -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609

627        -  __17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611

629        -  __If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
630   613    above cannot be given local legal effect according to their terms,
631   614    reviewing courts shall apply local law that most closely approximates
632   615    an absolute waiver of all civil liability in connection with the
633   616    Program, unless a warranty or assumption of liability accompanies a
634   617    copy of the Program in return for a fee.
635   618

636        -  _____END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620

638        -  _____How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622

640        -  __If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624    possible use to the public, the best way to achieve this is to make it
642   625    free software which everyone can redistribute and change under these terms.
643   626

644        -  __To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628    to attach them to the start of each source file to most effectively
646   629    state the exclusion of warranty; and each file should have at least
647   630    the "copyright" line and a pointer to where the full notice is found.
648   631

649        -  ____<one line to give the program's name and a brief idea of what it does.>
650        -  ____Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634

652        -  ____This program is free software: you can redistribute it and/or modify
653        -  ____it under the terms of the GNU Affero General Public License as
654        -  ____published by the Free Software Foundation, either version 3 of the
655        -  ____License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
656   639

657        -  ____This program is distributed in the hope that it will be useful,
658        -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -  ____GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

Case 5:19-cv-07482-EJD Document 200 Filed 11/23/23 Page 252 of 453

```
642       + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643       + GNU Affero General Public License for more details.
661   644
662       -      You should have received a copy of the GNU Affero General Public License
663       -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645 + You should have received a copy of the GNU Affero General Public License
      646 + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648   Also add information on how to contact you by electronic and paper mail.
666   649
667       -   If your software can interact with users remotely through a computer
      650 + If your software can interact with users remotely through a computer
668   651   network, you should also make sure that it provides a way for users to
669   652   get its source.  For example, if your program is a web application, its
670   653   interface could display a "Source" link that leads users to an archive
671   654   of the code.  There are many ways you could offer source, and different
672   655   solutions will be better for different programs; see section 13 for the
673   656   specific requirements.
674   657
675       -   You should also get your employer (if you work as a programmer) or school,
      658 + You should also get your employer (if you work as a programmer) or school,
676   659   if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660   For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
      661 + <https://www.gnu.org/licenses/>.
```

✓ 486 ■■■■■ enterprise/deferred-locks/LICENSE.txt 🗐

```
...   ...   @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
      1   + GNU AFFERO GENERAL PUBLIC LICENSE
      2   +   Version 3, 19 November 2007
5     3
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
      4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5   + Everyone is permitted to copy and distribute verbatim copies
      6   + of this license document, but changing it is not allowed.
10    7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8   + Preamble
```

```diff
 14    9
 15        -
 16        -
 17        -              GNU AFFERO GENERAL PUBLIC LICENSE
 18        -                 Version 3, 19 November 2007
 19        -
 20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21        - Everyone is permitted to copy and distribute verbatim copies
 22        - of this license document, but changing it is not allowed.
 23        -
 24        -                         Preamble
 25        -
 26        -   The GNU Affero General Public License is a free, copyleft license
 27        - for software and other kinds of works, specifically designed to ensure
       10 + The GNU Affero General Public License is a free, copyleft license for
       11 + software and other kinds of works, specifically designed to ensure
 28    12   cooperation with the community in the case of network server software.
 29    13
 30        -   The licenses for most software and other practical works are
 31        - designed to take away your freedom to share and change the works.  By
 32        - contrast, our General Public Licenses are intended to guarantee your
 33        - freedom to share and change all versions of a program--to make sure it
 34        - remains free software for all its users.
       14 + The licenses for most software and other practical works are designed
       15 + to take away your freedom to share and change the works.  By contrast,
       16 + our General Public Licenses are intended to guarantee your freedom to
       17 + share and change all versions of a program--to make sure it remains free
       18 + software for all its users.
 35    19
 36        -   When we speak of free software, we are referring to freedom, not
       20 + When we speak of free software, we are referring to freedom, not
 37    21   price.  Our General Public Licenses are designed to make sure that you
 38    22   have the freedom to distribute copies of free software (and charge for
 39    23   them if you wish), that you receive source code or can get it if you
 40    24   want it, that you can change the software or use pieces of it in new
 41    25   free programs, and that you know you can do these things.
 42    26
 43        -   Developers that use our General Public Licenses protect your rights
       27 + Developers that use our General Public Licenses protect your rights
 44    28   with two steps: (1) assert copyright on the software, and (2) offer
 45    29   you this License which gives you legal permission to copy, distribute
 46    30   and/or modify the software.
 47    31
 48        -   A secondary benefit of defending all users' freedom is that
       32 + A secondary benefit of defending all users' freedom is that
 49    33   improvements made in alternate versions of the program, if they
 50    34   receive widespread use, become available for other developers to
 51    35   incorporate.  Many developers of free software are heartened and
 55    39   letting the public access it on a server without ever releasing its
 56    40   source code to the public.
 57    41
 58        -   The GNU Affero General Public License is designed specifically to
       42 + The GNU Affero General Public License is designed specifically to
 59    43   ensure that, in such cases, the modified source code becomes available
 60    44   to the community.  It requires the operator of a network server to
 61    45   provide the source code of the modified version running there to the
 62    46   users of that server.  Therefore, public use of a modified version, on
 63    47   a publicly accessible server, gives the public access to the source
 64    48   code of the modified version.
 65    49
 66        -   An older license, called the Affero General Public License and
       50 + An older license, called the Affero General Public License and
 67    51   published by Affero, was designed to accomplish similar goals.  This is
```

```
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55

72          -  __The precise terms and conditions for copying, distribution and
      56   +  The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58

75          -                      TERMS AND CONDITIONS
      59   +  TERMS AND CONDITIONS
      60   +
      61   +  0. Definitions.
76    62

77          -  __0. Definitions.
      63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79          -   "This License" refers to version 3 of the GNU Affero General Public
80          -  License.
      65   +  "Copyright" also means copyright-like laws that apply to other kinds of
      66   +  works, such as semiconductor masks.
81    67

82          -   "Copyright" also means copyright-like laws that apply to other kinds
83          -  of works, such as semiconductor masks.
84          -
85          -   "The Program" refers to any copyrightable work licensed under this
      68   +  "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
87    70      "recipients" may be individuals or organizations.
88    71

89          -  __To "modify" a work means to copy from or adapt all or part of the work
      72   +  To "modify" a work means to copy from or adapt all or part of the work
90    73      in a fashion requiring copyright permission, other than the making of an
91    74      exact copy.  The resulting work is called a "modified version" of the
92    75      earlier work or a work "based on" the earlier work.
93    76

94          -  __A "covered work" means either the unmodified Program or a work based
      77   +  A "covered work" means either the unmodified Program or a work based
95    78      on the Program.
96    79

97          -  __To "propagate" a work means to do anything with it that, without
      80   +  To "propagate" a work means to do anything with it that, without
98    81      permission, would make you directly or secondarily liable for
99    82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86

104         -  __To "convey" a work means any kind of propagation that enables other
      87   +  To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90

108         -  __An interactive user interface displays "Appropriate Legal Notices"
      91   +  An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99

117         -  __1. Source Code.
      100  +  1. Source Code.
118   101
```

| 119 | | -   The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 |   for making modifications to it.  "Object code" means any non-source |
| 121 | 104 |   form of a work. |
| 122 | 105 | |
| 123 | | -   A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 |   standard defined by a recognized standards body, or, in the case of |
| 125 | 108 |   interfaces specified for a particular programming language, one that |
| 126 | 109 |   is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | -   The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 |   than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 |   packaging a Major Component, but which is not part of that Major |
| 131 | 114 |   Component, and (b) serves only to enable use of the work with that |
| 136 | 119 |   (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 |   produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | -   The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 |   the source code needed to generate, install, and (for an executable |
| 141 | 124 |   work) run the object code and to modify the work, including scripts to |
| 142 | 125 |   control those activities.  However, it does not include the work's |
| 149 | 132 |   such as by intimate data communication or control flow between those |
| 150 | 133 |   subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | -   The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 |   can regenerate automatically from other parts of the Corresponding |
| 154 | 137 |   Source. |
| 155 | 138 | |
| 156 | | -   The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 |   same work. |
| 158 | 141 | |
| 159 | | -   2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | -   All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 |   copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 |   conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 |   permission to run the unmodified Program.  The output from running a |
| 165 | 148 |   covered work is covered by this License only if the output, given its |
| 166 | 149 |   content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 |   rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | -   You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 |   convey, without conditions so long as your license otherwise remains |
| 171 | 154 |   in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 |   of having them make modifications exclusively for you, or provide you |
| 177 | 160 |   and control, on terms that prohibit them from making any copies of |
| 178 | 161 |   your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | -   Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 |   the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 |   makes it unnecessary. |
| 183 | 166 | |
| 184 | | -   3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 194 of 523
Case 5:18-cv-07182-EJD Document 300 Filed 11/23/23 Page 193 of 453 · GitHub

```
185  168
186        -  _No covered work shall be deemed part of an effective technological
     169   +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192        -  _When you convey a covered work, you waive any legal power to forbid
     175   +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200        -  _4. Conveying Verbatim Copies.
     183   +  4. Conveying Verbatim Copies.
201  184
202        -  _You may convey verbatim copies of the Program's source code as you
     185   +  You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192
210        -  _You may charge any price or no price for each copy that you convey,
     193   +  You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213        -  _5. Conveying Modified Source Versions.
     196   +  5. Conveying Modified Source Versions.
214  197
215        -  _You may convey a work based on the Program, or the modifications to
     198   +  You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201
219        -  __a) The work must carry prominent notices stating that you modified
220        -  __it, and giving a relevant date.
     202   +  a) The work must carry prominent notices stating that you modified
     203   +  it, and giving a relevant date.
221  204
222        -  __b) The work must carry prominent notices stating that it is
223        -  __released under this License and any conditions added under section
224        -  __7.  This requirement modifies the requirement in section 4 to
225        -  __"keep intact all notices".
     205   +  b) The work must carry prominent notices stating that it is
     206   +  released under this License and any conditions added under section
     207   +  7.  This requirement modifies the requirement in section 4 to
     208   +  "keep intact all notices".
226  209
227        -  __c) You must license the entire work, as a whole, under this
228        -  __License to anyone who comes into possession of a copy.  This
229        -  __License will therefore apply, along with any applicable section 7
230        -  __additional terms, to the whole of the work, and all its parts,
231        -  __regardless of how they are packaged.  This License gives no
232        -  __permission to license the work in any other way, but it does not
233        -  __invalidate such permission if you have separately received it.
     210   +  c) You must license the entire work, as a whole, under this
```

```
      211  + License to anyone who comes into possession of a copy.  This
      212  + License will therefore apply, along with any applicable section 7
      213  + additional terms, to the whole of the work, and all its parts,
      214  + regardless of how they are packaged.  This License gives no
      215  + permission to license the work in any other way, but it does not
      216  + invalidate such permission if you have separately received it.
234   217
235        -    d) If the work has interactive user interfaces, each must display
236        -    Appropriate Legal Notices; however, if the Program has interactive
237        -    interfaces that do not display Appropriate Legal Notices, your
238        -    work need not make them do so.
      218  + d) If the work has interactive user interfaces, each must display
      219  + Appropriate Legal Notices; however, if the Program has interactive
      220  + interfaces that do not display Appropriate Legal Notices, your
      221  + work need not make them do so.
239   222
240        -  A compilation of a covered work with other separate and independent
      223  + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250        -  6. Conveying Non-Source Forms.
      233  + 6. Conveying Non-Source Forms.
251   234
252        -  You may convey a covered work in object code form under the terms
      235  + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257        -    a) Convey the object code in, or embodied in, a physical product
258        -    (including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    customarily used for software interchange.
261        -
262        -    b) Convey the object code in, or embodied in, a physical product
263        -    (including a physical distribution medium), accompanied by a
264        -    written offer, valid for at least three years and valid for as
265        -    long as you offer spare parts or customer support for that product
266        -    model, to give anyone who possesses the object code either (1) a
267        -    copy of the Corresponding Source for all the software in the
268        -    product that is covered by this License, on a durable physical
269        -    medium customarily used for software interchange, for a price no
270        -    more than your reasonable cost of physically performing this
271        -    conveying of source, or (2) access to copy the
272        -    Corresponding Source from a network server at no charge.
273        -
274        -    c) Convey individual copies of the object code with a copy of the
275        -    written offer to provide the Corresponding Source.  This
276        -    alternative is allowed only occasionally and noncommercially, and
277        -    only if you received the object code with such an offer, in accord
278        -    with subsection 6b.
279        -
280        -    d) Convey the object code by offering access from a designated
281        -    place (gratis or for a charge), and offer equivalent access to the
282        -    Corresponding Source in the same way through the same place at no
283        -    further charge.  You need not require recipients to copy the
284        -    Corresponding Source along with the object code.  If the place to
285        -    copy the object code is a network server, the Corresponding Source
286        -    may be on a different server (operated by you or a third party)
```

```
287   -   ___that supports equivalent copying facilities, provided you maintain
288   -   ___clear directions next to the object code saying where to find the
289   -   ___Corresponding Source.  Regardless of what server hosts the
290   -   ___Corresponding Source, you remain obligated to ensure that it is
291   -   ___available for as long as needed to satisfy these requirements.
292   -
293   -   ___e) Convey the object code using peer-to-peer transmission, provided
294   -   ___you inform other peers where the object code and Corresponding
295   -   ___Source of the work are being offered to the general public at no
296   -   ___charge under subsection 6d.
297   -
298   -   __A separable portion of the object code, whose source code is excluded
      240  + a) Convey the object code in, or embodied in, a physical product
      241  + (including a physical distribution medium), accompanied by the
      242  + Corresponding Source fixed on a durable physical medium
      243  + customarily used for software interchange.
      244  +
      245  + b) Convey the object code in, or embodied in, a physical product
      246  + (including a physical distribution medium), accompanied by a
      247  + written offer, valid for at least three years and valid for as
      248  + long as you offer spare parts or customer support for that product
      249  + model, to give anyone who possesses the object code either (1) a
      250  + copy of the Corresponding Source for all the software in the
      251  + product that is covered by this License, on a durable physical
      252  + medium customarily used for software interchange, for a price no
      253  + more than your reasonable cost of physically performing this
      254  + conveying of source, or (2) access to copy the
      255  + Corresponding Source from a network server at no charge.
      256  +
      257  + c) Convey individual copies of the object code with a copy of the
      258  + written offer to provide the Corresponding Source.  This
      259  + alternative is allowed only occasionally and noncommercially, and
      260  + only if you received the object code with such an offer, in accord
      261  + with subsection 6b.
      262  +
      263  + d) Convey the object code by offering access from a designated
      264  + place (gratis or for a charge), and offer equivalent access to the
      265  + Corresponding Source in the same way through the same place at no
      266  + further charge.  You need not require recipients to copy the
      267  + Corresponding Source along with the object code.  If the place to
      268  + copy the object code is a network server, the Corresponding Source
      269  + may be on a different server (operated by you or a third party)
      270  + that supports equivalent copying facilities, provided you maintain
      271  + clear directions next to the object code saying where to find the
      272  + Corresponding Source.  Regardless of what server hosts the
      273  + Corresponding Source, you remain obligated to ensure that it is
      274  + available for as long as needed to satisfy these requirements.
      275  +
      276  + e) Convey the object code using peer-to-peer transmission, provided
      277  + you inform other peers where the object code and Corresponding
      278  + Source of the work are being offered to the general public at no
      279  + charge under subsection 6d.
      280  +
      281  + A separable portion of the object code, whose source code is excluded
299   282    from the Corresponding Source as a System Library, need not be
300   283    included in conveying the object code work.
301   284
302   -   __A "User Product" is either (1) a "consumer product", which means any
      285  + A "User Product" is either (1) a "consumer product", which means any
303   286    tangible personal property which is normally used for personal, family,
304   287    or household purposes, or (2) anything designed or sold for incorporation
305   288    into a dwelling.  In determining whether a product is a consumer product,
312   295    commercial, industrial or non-consumer uses, unless such uses represent
```

```
313  296        the only significant mode of use of the product.
314  297
315       -   __"Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299        procedures, authorization keys, or other information required to install
317  300        and execute modified versions of a covered work in that User Product from
318  301        a modified version of its Corresponding Source.  The information must
319  302        suffice to ensure that the continued functioning of the modified object
320  303        code is in no case prevented or interfered with solely because
321  304        modification has been made.
322  305
323       -   __If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334       -   __The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342       -   __Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348       -   __7. Additional Terms.
     331   + 7. Additional Terms.
349  332
350       -   __"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359       -   __When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
366       -   __Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350        add to a covered work, you may (if authorized by the copyright holders of
368  351        that material) supplement the terms of this License with terms:
369  352
370       -   ____a) Disclaiming warranty or limiting liability differently from the
371       -   ____terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
```

```
372   355
373       -    b) Requiring preservation of specified reasonable legal notices or
374       -       author attributions in that material or in the Appropriate Legal
375       -       Notices displayed by works containing it; or
      356  + b) Requiring preservation of specified reasonable legal notices or
      357  + author attributions in that material or in the Appropriate Legal
      358  + Notices displayed by works containing it; or
376   359
377       -    c) Prohibiting misrepresentation of the origin of that material, or
378       -       requiring that modified versions of such material be marked in
379       -       reasonable ways as different from the original version; or
      360  + c) Prohibiting misrepresentation of the origin of that material, or
      361  + requiring that modified versions of such material be marked in
      362  + reasonable ways as different from the original version; or
380   363
381       -    d) Limiting the use for publicity purposes of names of licensors or
382       -       authors of the material; or
      364  + d) Limiting the use for publicity purposes of names of licensors or
      365  + authors of the material; or
383   366
384       -    e) Declining to grant rights under trademark law for use of some
385       -       trade names, trademarks, or service marks; or
      367  + e) Declining to grant rights under trademark law for use of some
      368  + trade names, trademarks, or service marks; or
386   369
387       -    f) Requiring indemnification of licensors and authors of that
388       -       material by anyone who conveys the material (or modified versions of
389       -       it) with contractual assumptions of liability to the recipient, for
390       -       any liability that these contractual assumptions directly impose on
391       -       those licensors and authors.
      370  + f) Requiring indemnification of licensors and authors of that
      371  + material by anyone who conveys the material (or modified versions of
      372  + it) with contractual assumptions of liability to the recipient, for
      373  + any liability that these contractual assumptions directly impose on
      374  + those licensors and authors.
392   375
393       -   All other non-permissive additional terms are considered "further
      376  + All other non-permissive additional terms are considered "further
394   377    restrictions" within the meaning of section 10.  If the Program as you
395   378    received it, or any part of it, contains a notice stating that it is
396       - governed by this License along with a term that is a further restriction,
397       - you may remove that term.  If a license document contains a further
398       - restriction but permits relicensing or conveying under this License, you
399       - may add to a covered work material governed by the terms of that license
400       - document, provided that the further restriction does not survive such
401       - relicensing or conveying.
402       -
403       -   If you add terms to a covered work in accord with this section, you
      379  + governed by this License along with a term that is a further
      380  + restriction, you may remove that term.  If a license document contains
      381  + a further restriction but permits relicensing or conveying under this
      382  + License, you may add to a covered work material governed by the terms
      383  + of that license document, provided that the further restriction does
      384  + not survive such relicensing or conveying.
      385  +
      386  + If you add terms to a covered work in accord with this section, you
404   387    must place, in the relevant source files, a statement of the
405   388    additional terms that apply to those files, or a notice indicating
406   389    where to find the applicable terms.
407   390
408       -   Additional terms, permissive or non-permissive, may be stated in the
      391  + Additional terms, permissive or non-permissive, may be stated in the
409   392    form of a separately written license, or stated as exceptions;
```

```
410   393         the above requirements apply either way.
411   394

412         -    __8. Termination.
      395    +  8. Termination.
413   396

414         -    __You may not propagate or modify a covered work except as expressly
      397    +  You may not propagate or modify a covered work except as expressly
415   398         provided under this License.  Any attempt otherwise to propagate or
416   399         modify it is void, and will automatically terminate your rights under
417   400         this License (including any patent licenses granted under the third
418   401         paragraph of section 11).
419   402

420         -    __However, if you cease all violation of this License, then your
      403    +  However, if you cease all violation of this License, then your
421   404         license from a particular copyright holder is reinstated (a)
422   405         provisionally, unless and until the copyright holder explicitly and
423   406         finally terminates your license, and (b) permanently, if the copyright
424   407         holder fails to notify you of the violation by some reasonable means
425   408         prior to 60 days after the cessation.
426   409

427         -    __Moreover, your license from a particular copyright holder is
      410    +  Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416

434         -    __Termination of your rights under this section does not terminate the
      417    +  Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422

440         -    __9. Acceptance Not Required for Having Copies.
      423    +  9. Acceptance Not Required for Having Copies.
441   424

442         -    __You are not required to accept this License in order to receive or
      425    +  You are not required to accept this License in order to receive or
443   426         run a copy of the Program.  Ancillary propagation of a covered work
444   427         occurring solely as a consequence of using peer-to-peer transmission
445   428         to receive a copy likewise does not require acceptance.  However,
448   431         not accept this License.  Therefore, by modifying or propagating a
449   432         covered work, you indicate your acceptance of this License to do so.
450   433

451         -    __10. Automatic Licensing of Downstream Recipients.
      434    +  10. Automatic Licensing of Downstream Recipients.
452   435

453         -    __Each time you convey a covered work, the recipient automatically
      436    +  Each time you convey a covered work, the recipient automatically
454   437         receives a license from the original licensors, to run, modify and
455   438         propagate that work, subject to this License.  You are not responsible
456   439         for enforcing compliance by third parties with this License.
457   440

458         -    __An "entity transaction" is a transaction transferring control of an
      441    +  An "entity transaction" is a transaction transferring control of an
459   442         organization, or substantially all assets of one, or subdividing an
460   443         organization, or merging organizations.  If propagation of a covered
461   444         work results from an entity transaction, each party to that
465   448         Corresponding Source of the work from the predecessor in interest, if
466   449         the predecessor has it or can get it with reasonable efforts.
467   450
```

10/2/2019

```
468        -   You may not impose any further restrictions on the exercise of the
     451   +   You may not impose any further restrictions on the exercise of the
469  452       rights granted or affirmed under this License.  For example, you may
470  453       not impose a license fee, royalty, or other charge for exercise of
471  454       rights granted under this License, and you may not initiate litigation
472  455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456       any patent claim is infringed by making, using, selling, offering for
474  457       sale, or importing the Program or any portion of it.
475  458

476        -   11. Patents.
     459   + 11. Patents.
477  460

478        -   A "contributor" is a copyright holder who authorizes use under this
     461   + A "contributor" is a copyright holder who authorizes use under this
479  462       License of the Program or a work on which the Program is based.  The
480  463       work thus licensed is called the contributor's "contributor version".
481  464

482        -   A contributor's "essential patent claims" are all patent claims
     465   + A contributor's "essential patent claims" are all patent claims
483  466       owned or controlled by the contributor, whether already acquired or
484  467       hereafter acquired, that would be infringed by some manner, permitted
485  468       by this License, of making, using, or selling its contributor version,
489  472       patent sublicenses in a manner consistent with the requirements of
490  473       this License.
491  474

492        -   Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476       patent license under the contributor's essential patent claims, to
494  477       make, use, sell, offer for sale, import and otherwise run, modify and
495  478       propagate the contents of its contributor version.
496  479

497        -   In the following three paragraphs, a "patent license" is any express
     480   + In the following three paragraphs, a "patent license" is any express
498  481       agreement or commitment, however denominated, not to enforce a patent
499  482       (such as an express permission to practice a patent or covenant not to
500  483       sue for patent infringement).  To "grant" such a patent license to a
501  484       party means to make such an agreement or commitment not to enforce a
502  485       patent against the party.
503  486

504        -   If you convey a covered work, knowingly relying on a patent license,
     487   + If you convey a covered work, knowingly relying on a patent license,
505  488       and the Corresponding Source of the work is not available for anyone
506  489       to copy, free of charge and under the terms of this License, through a
507  490       publicly available network server or other readily accessible means,
515  498       in a country, would infringe one or more identifiable patents in that
516  499       country that you have reason to believe are valid.
517  500

518        -   If, pursuant to or in connection with a single transaction or
     501   + If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508

526        -   A patent license is "discriminatory" if it does not include within
     509   + A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
```

10/2/2019

Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 201 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/29/23 Page 385 of 493 · GitHub

```
540   523
541         -    Nothing in this License shall be construed as excluding or limiting
      524    +  Nothing in this License shall be construed as excluding or limiting
542   525         any implied license or other defenses to infringement that may
543   526         otherwise be available to you under applicable patent law.
544   527
545         -    12. No Surrender of Others' Freedom.
      528    +  12. No Surrender of Others' Freedom.
546   529
547         -    If conditions are imposed on you (whether by court order, agreement or
      530    +  If conditions are imposed on you (whether by court order, agreement or
548   531         otherwise) that contradict the conditions of this License, they do not
549   532         excuse you from the conditions of this License.  If you cannot convey a
550   533         covered work so as to satisfy simultaneously your obligations under this
554   537         the Program, the only way you could satisfy both those terms and this
555   538         License would be to refrain entirely from conveying the Program.
556   539
557         -    13. Remote Network Interaction; Use with the GNU General Public License.
      540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -    Notwithstanding any other provision of this License, if you modify the
      542    +  Notwithstanding any other provision of this License, if you modify the
560   543         Program, your modified version must prominently offer all users
561   544         interacting with it remotely through a computer network (if your version
562   545         supports such interaction) an opportunity to receive the Corresponding
567   550         of the GNU General Public License that is incorporated pursuant to the
568   551         following paragraph.
569   552
570         -    Notwithstanding any other provision of this License, you have permission
571         -  to link or combine any covered work with a work licensed under version 3
572         -  of the GNU General Public License into a single combined work, and to
573         -  convey the resulting work.  The terms of this license will continue to
574         -  apply to the part which is the covered work, but the work with which it is
575         -  combined will remain governed by version 3 of the GNU General Public
576         -  License.
577         -
578         -    14. Revised Versions of this License.
579         -
580         -    The Free Software Foundation may publish revised and/or new versions of
581         -  the GNU Affero General Public License from time to time.  Such new
582         -  versions will be similar in spirit to the present version, but may differ
583         -  in detail to address new problems or concerns.
584         -
585         -    Each version is given a distinguishing version number.  If the
586         -  Program specifies that a certain numbered version of the GNU Affero
587         -  General Public License "or any later version" applies to it, you have
588         -  the option of following the terms and conditions either of that
589         -  numbered version or of any later version published by the Free
590         -  Software Foundation.  If the Program does not specify a version number
591         -  of the GNU Affero General Public License, you may choose any version
592         -  ever published by the Free Software Foundation.
593         -
594         -    If the Program specifies that a proxy can decide which future
595         -  versions of the GNU Affero General Public License can be used, that
596         -  proxy's public statement of acceptance of a version permanently
597         -  authorizes you to choose that version for the Program.
598         -
599         -    Later license versions may give you additional or different
      553    +  Notwithstanding any other provision of this License, you have
      554    +  permission to link or combine any covered work with a work licensed
      555    +  under version 3 of the GNU General Public License into a single
      556    +  combined work, and to convey the resulting work.  The terms of this
      557    +  License will continue to apply to the part which is the covered work,
```

```
    558   + but the work with which it is combined will remain governed by version
    559   + 3 of the GNU General Public License.
    560   +
    561   + 14. Revised Versions of this License.
    562   +
    563   + The Free Software Foundation may publish revised and/or new versions of
    564   + the GNU Affero General Public License from time to time.  Such new versions
    565   + will be similar in spirit to the present version, but may differ in detail to
    566   + address new problems or concerns.
    567   +
    568   + Each version is given a distinguishing version number.  If the
    569   + Program specifies that a certain numbered version of the GNU Affero General
    570   + Public License "or any later version" applies to it, you have the
    571   + option of following the terms and conditions either of that numbered
    572   + version or of any later version published by the Free Software
    573   + Foundation.  If the Program does not specify a version number of the
    574   + GNU Affero General Public License, you may choose any version ever published
    575   + by the Free Software Foundation.
    576   +
    577   + If the Program specifies that a proxy can decide which future
    578   + versions of the GNU Affero General Public License can be used, that proxy's
    579   + public statement of acceptance of a version permanently authorizes you
    580   + to choose that version for the Program.
    581   +
    582   + Later license versions may give you additional or different
600 583     permissions.  However, no additional obligations are imposed on any
601 584     author or copyright holder as a result of your choosing to follow a
602 585     later version.
603 586
604       - __15. Disclaimer of Warranty.
    587   + 15. Disclaimer of Warranty.
605 588
606       - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615       - __16. Limitation of Liability.
    598   + 16. Limitation of Liability.
616 599
617       - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608     SUCH DAMAGES.
626 609
627       - __17. Interpretation of Sections 15 and 16.
    610   + 17. Interpretation of Sections 15 and 16.
628 611
629       - __If the disclaimer of warranty and limitation of liability provided
    612   + If the disclaimer of warranty and limitation of liability provided
630 613     above cannot be given local legal effect according to their terms,
631 614     reviewing courts shall apply local law that most closely approximates
632 615     an absolute waiver of all civil liability in connection with the
633 616     Program, unless a warranty or assumption of liability accompanies a
634 617     copy of the Program in return for a fee.
635 618
636       - _____ END OF TERMS AND CONDITIONS
```

```
637  619  + END OF TERMS AND CONDITIONS
     620
638       -            How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -     <one line to give the program's name and a brief idea of what it does.>
650       -     Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -     This program is free software: you can redistribute it and/or modify
653       -     it under the terms of the GNU Affero General Public License as
654       -     published by the Free Software Foundation, either version 3 of the
655       -     License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -     This program is distributed in the hope that it will be useful,
658       -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -     GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -     You should have received a copy of the GNU Affero General Public License
663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667       -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675       -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
```

| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

▽   486 🟩🟩🟩🟥🟥   enterprise/ha/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                     GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                        Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | -   Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | -   Everyone is permitted to copy and distribute verbatim copies |
| 22 | | -   of this license document, but changing it is not allowed. |
| 23 | | - |
| 24 | | -                         Preamble |
| 25 | | - |
| 26 | | -   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - for software and other kinds of works, specifically designed to ensure |
| | 10 | + The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + software and other kinds of works, specifically designed to ensure |
| 28 | 12 |   cooperation with the community in the case of network server software. |
| 29 | 13 | |
| 30 | | -  __The licenses for most software and other practical works are |
| 31 | | - designed to take away your freedom to share and change the works.  By |
| 32 | | - contrast, our General Public Licenses are intended to guarantee your |
| 33 | | - freedom to share and change all versions of a program--to make sure it |
| 34 | | - remains free software for all its users. |
| | 14 | + The licenses for most software and other practical works are designed |
| | 15 | + to take away your freedom to share and change the works.  By contrast, |
| | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | + share and change all versions of a program--to make sure it remains free |

10/2/2019      ongdb-enterprise/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 205 of 523
Case 5:18-cv-07182-EJD Document 300 Filed 11/25/19 Page 365 of 453

```
35    18    + software for all its users.
      19
36          -   __When we speak of free software, we are referring to freedom, not
      20    + When we speak of free software, we are referring to freedom, not
37    21      price.  Our General Public Licenses are designed to make sure that you
38    22      have the freedom to distribute copies of free software (and charge for
39    23      them if you wish), that you receive source code or can get it if you
40    24      want it, that you can change the software or use pieces of it in new
41    25      free programs, and that you know you can do these things.
42    26
43          -   __Developers that use our General Public Licenses protect your rights
      27    + Developers that use our General Public Licenses protect your rights
44    28      with two steps: (1) assert copyright on the software, and (2) offer
45    29      you this License which gives you legal permission to copy, distribute
46    30      and/or modify the software.
47    31
48          -   __A secondary benefit of defending all users' freedom is that
      32    + A secondary benefit of defending all users' freedom is that
49    33      improvements made in alternate versions of the program, if they
50    34      receive widespread use, become available for other developers to
51    35      incorporate.  Many developers of free software are heartened and
55    39      letting the public access it on a server without ever releasing its
56    40      source code to the public.
57    41
58          -   __The GNU Affero General Public License is designed specifically to
      42    + The GNU Affero General Public License is designed specifically to
59    43      ensure that, in such cases, the modified source code becomes available
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49
66          -   __An older license, called the Affero General Public License and
      50    + An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55
72          -   __The precise terms and conditions for copying, distribution and
      56    + The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58
75          -                   TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
76    62
77          -   __0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79          -   "This License" refers to version 3 of the GNU Affero General Public
80          - License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67
82          -   "Copyright" also means copyright-like laws that apply to other kinds
83          - of works, such as semiconductor masks.
84          -
85          -   "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
```

| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy. The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy. Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies. Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it. "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities. However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |

```
152          -   __The Corresponding Source need not include anything that users
     135     +   The Corresponding Source need not include anything that users
153  136         can regenerate automatically from other parts of the Corresponding
154  137         Source.
155  138

156          -   __The Corresponding Source for a work in source code form is that
     139     +   The Corresponding Source for a work in source code form is that
157  140         same work.
158  141

159          -   __2. Basic Permissions.
     142     +   2. Basic Permissions.
160  143

161          -   __All rights granted under this License are granted for the term of
     144     +   All rights granted under this License are granted for the term of
162  145         copyright on the Program, and are irrevocable provided the stated
163  146         conditions are met.  This License explicitly affirms your unlimited
164  147         permission to run the unmodified Program.  The output from running a
165  148         covered work is covered by this License only if the output, given its
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151

169          -   __You may make, run and propagate covered works that you do not
     152     +   You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162

180          -   __Conveying under any other circumstances is permitted solely under
     163     +   Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166

184          -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186          -   __No covered work shall be deemed part of an effective technological
     169     +   No covered work shall be deemed part of an effective technological
187  170         measure under any applicable law fulfilling obligations under article
188  171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172         similar laws prohibiting or restricting circumvention of such
190  173         measures.
191  174

192          -   __When you convey a covered work, you waive any legal power to forbid
     175     +   When you convey a covered work, you waive any legal power to forbid
193  176         circumvention of technological measures to the extent such circumvention
194  177         is effected by exercising rights under this License with respect to
195  178         the covered work, and you disclaim any intention to limit operation or
196  179         modification of the work as a means of enforcing, against the work's
197  180         users, your or third parties' legal rights to forbid circumvention of
198  181         technological measures.
199  182

200          -   __4. Conveying Verbatim Copies.
     183     +   4. Conveying Verbatim Copies.
201  184

202          -   __You may convey verbatim copies of the Program's source code as you
     185     +   You may convey verbatim copies of the Program's source code as you
203  186         receive it, in any medium, provided that you conspicuously and
204  187         appropriately publish on each copy an appropriate copyright notice;
205  188         keep intact all notices stating that this License and any
206  189         non-permissive terms added in accord with section 7 apply to the code;
207  190         keep intact all notices of the absence of any warranty; and give all
```

```
208   191         recipients a copy of this License along with the Program.
209   192
210         -    __You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194         and you may offer support or warranty protection for a fee.
212   195
213         -    __5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197
215         -    __You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199         produce it from the Program, in the form of source code under the
217   200         terms of section 4, provided that you also meet all of these conditions:
218   201
219         -    ____a) The work must carry prominent notices stating that you modified
220         -    ____it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
221   204
222         -    ____b) The work must carry prominent notices stating that it is
223         -    ____released under this License and any conditions added under section
224         -    ____7.  This requirement modifies the requirement in section 4 to
225         -    ____"keep intact all notices".
      205   +  b) The work must carry prominent notices stating that it is
      206   +  released under this License and any conditions added under section
      207   +  7.  This requirement modifies the requirement in section 4 to
      208   +  "keep intact all notices".
226   209
227         -    ____c) You must license the entire work, as a whole, under this
228         -    ____License to anyone who comes into possession of a copy.  This
229         -    ____License will therefore apply, along with any applicable section 7
230         -    ____additional terms, to the whole of the work, and all its parts,
231         -    ____regardless of how they are packaged.  This License gives no
232         -    ____permission to license the work in any other way, but it does not
233         -    ____invalidate such permission if you have separately received it.
      210   +  c) You must license the entire work, as a whole, under this
      211   +  License to anyone who comes into possession of a copy.  This
      212   +  License will therefore apply, along with any applicable section 7
      213   +  additional terms, to the whole of the work, and all its parts,
      214   +  regardless of how they are packaged.  This License gives no
      215   +  permission to license the work in any other way, but it does not
      216   +  invalidate such permission if you have separately received it.
234   217
235         -    ____d) If the work has interactive user interfaces, each must display
236         -    ____Appropriate Legal Notices; however, if the Program has interactive
237         -    ____interfaces that do not display Appropriate Legal Notices, your
238         -    ____work need not make them do so.
      218   +  d) If the work has interactive user interfaces, each must display
      219   +  Appropriate Legal Notices; however, if the Program has interactive
      220   +  interfaces that do not display Appropriate Legal Notices, your
      221   +  work need not make them do so.
239   222
240         -    __A compilation of a covered work with other separate and independent
      223   +  A compilation of a covered work with other separate and independent
241   224         works, which are not by their nature extensions of the covered work,
242   225         and which are not combined with it so as to form a larger program,
243   226         in or on a volume of a storage or distribution medium, is called an
247   230         in an aggregate does not cause this License to apply to the other
248   231         parts of the aggregate.
249   232
250         -    __6. Conveying Non-Source Forms.
      233   +  6. Conveying Non-Source Forms.
251   234
```

10/2/2019
Case 5:19-cv-07482-EJD Document 209 Filed 09/29/23 Page 209 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 250 Filed 11/23/18 Page 312 of 493

193/377

```
252       -   __You may convey a covered work in object code form under the terms
     235  +   You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239

257       -   ____a) Convey the object code in, or embodied in, a physical product
258       -   ____(including a physical distribution medium), accompanied by the
259       -   ____Corresponding Source fixed on a durable physical medium
260       -   ____customarily used for software interchange.
261       -
262       -   ____b) Convey the object code in, or embodied in, a physical product
263       -   ____(including a physical distribution medium), accompanied by a
264       -   ____written offer, valid for at least three years and valid for as
265       -   ____long as you offer spare parts or customer support for that product
266       -   ____model, to give anyone who possesses the object code either (1) a
267       -   ____copy of the Corresponding Source for all the software in the
268       -   ____product that is covered by this License, on a durable physical
269       -   ____medium customarily used for software interchange, for a price no
270       -   ____more than your reasonable cost of physically performing this
271       -   ____conveying of source, or (2) access to copy the
272       -   ____Corresponding Source from a network server at no charge.
273       -
274       -   ____c) Convey individual copies of the object code with a copy of the
275       -   ____written offer to provide the Corresponding Source.  This
276       -   ____alternative is allowed only occasionally and noncommercially, and
277       -   ____only if you received the object code with such an offer, in accord
278       -   ____with subsection 6b.
279       -
280       -   ____d) Convey the object code by offering access from a designated
281       -   ____place (gratis or for a charge), and offer equivalent access to the
282       -   ____Corresponding Source in the same way through the same place at no
283       -   ____further charge.  You need not require recipients to copy the
284       -   ____Corresponding Source along with the object code.  If the place to
285       -   ____copy the object code is a network server, the Corresponding Source
286       -   ____may be on a different server (operated by you or a third party)
287       -   ____that supports equivalent copying facilities, provided you maintain
288       -   ____clear directions next to the object code saying where to find the
289       -   ____Corresponding Source.  Regardless of what server hosts the
290       -   ____Corresponding Source, you remain obligated to ensure that it is
291       -   ____available for as long as needed to satisfy these requirements.
292       -
293       -   ____e) Convey the object code using peer-to-peer transmission, provided
294       -   ____you inform other peers where the object code and Corresponding
295       -   ____Source of the work are being offered to the general public at no
296       -   ____charge under subsection 6d.
297       -
298       -   __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
```

```
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284

302      - _  A "User Product" is either (1) a "consumer product", which means any
    285  + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
313 296   the only significant mode of use of the product.
314 297

315      - _  "Installation Information" for a User Product means any methods,
    298  + "Installation Information" for a User Product means any methods,
316 299   procedures, authorization keys, or other information required to install
317 300   and execute modified versions of a covered work in that User Product from
318 301   a modified version of its Corresponding Source.  The information must
319 302   suffice to ensure that the continued functioning of the modified object
320 303   code is in no case prevented or interfered with solely because
321 304   modification has been made.
322 305

323      - _  If you convey an object code work under this section in, or with, or
    306  + If you convey an object code work under this section in, or with, or
324 307   specifically for use in, a User Product, and the conveying occurs as
325 308   part of a transaction in which the right of possession and use of the
326 309   User Product is transferred to the recipient in perpetuity or for a
331 314   modified object code on the User Product (for example, the work has
332 315   been installed in ROM).
333 316

334      - _  The requirement to provide Installation Information does not include a
    317  + The requirement to provide Installation Information does not include a
335 318   requirement to continue to provide support service, warranty, or updates
336 319   for a work that has been modified or installed by the recipient, or for
337 320   the User Product in which it has been modified or installed.  Access to a
338 321   network may be denied when the modification itself materially and
339 322   adversely affects the operation of the network or violates the rules and
340 323   protocols for communication across the network.
```

```
341  324
342       -    Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348       -    7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -    "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359       -    When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366       -    Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370       -      a) Disclaiming warranty or limiting liability differently from the
371       -      terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373       -      b) Requiring preservation of specified reasonable legal notices or
374       -      author attributions in that material or in the Appropriate Legal
375       -      Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377       -      c) Prohibiting misrepresentation of the origin of that material, or
378       -      requiring that modified versions of such material be marked in
379       -      reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381       -      d) Limiting the use for publicity purposes of names of licensors or
382       -      authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366
384       -      e) Declining to grant rights under trademark law for use of some
385       -      trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  +  trade names, trademarks, or service marks; or
386  369
387       -      f) Requiring indemnification of licensors and authors of that
388       -      material by anyone who conveys the material (or modified versions of
```

Case 5:18-cv-07182-EJD   Document 209   Filed 09/29/23   Page 212 of 523

```
389         -    ___it) with contractual assumptions of liability to the recipient, for
390         -    ___any liability that these contractual assumptions directly impose on
391         -    ___those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393         -   ___All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further_restriction,_
397         - you may remove that term.  If a license document contains _a further_
398         - restriction but permits relicensing or conveying under this _License, you_
399         - may add to a covered work material governed by the terms _of that license_
400         - document, provided that the further restriction does _not survive such_
401         - relicensing or conveying.
402         -
403         -   ___If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408         -   ___Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412         -   ___8. Termination.
      395   + 8. Termination.
413   396
414         -   ___You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420         -   ___However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427         -   ___Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
```

10/2/2019
Case 5:18-cv-07182-EJD  Document 209  Filed 09/29/23  Page 213 of 523
Case 5:18-cv-07182-EJD  Document 309  Filed 11/23/23  Page 213 of 523 · GitHub

| 433 | 416 | |
|---|---|---|
| 434 | | - __Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - __9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - __You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |

```
493  476          patent license under the contributor's essential patent claims, to
494  477          make, use, sell, offer for sale, import and otherwise run, modify and
495  478          propagate the contents of its contributor version.
496  479

497       -   __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481          agreement or commitment, however denominated, not to enforce a patent
499  482          (such as an express permission to practice a patent or covenant not to
500  483          sue for patent infringement).  To "grant" such a patent license to a
501  484          party means to make such an agreement or commitment not to enforce a
502  485          patent against the party.
503  486

504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488          and the Corresponding Source of the work is not available for anyone
506  489          to copy, free of charge and under the terms of this License, through a
507  490          publicly available network server or other readily accessible means,
515  498          in a country, would infringe one or more identifiable patents in that
516  499          country that you have reason to believe are valid.
517  500

518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502          arrangement, you convey, or propagate by procuring conveyance of, a
520  503          covered work, and grant a patent license to some of the parties
521  504          receiving the covered work authorizing them to use, propagate, modify
522  505          or convey a specific copy of the covered work, then the patent license
523  506          you grant is automatically extended to all recipients of the covered
524  507          work and works based on it.
525  508

526       -   __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510          the scope of its coverage, prohibits the exercise of, or is
528  511          conditioned on the non-exercise of one or more of the rights that are
529  512          specifically granted under this License.  You may not convey a covered
538  521          contain the covered work, unless you entered into that arrangement,
539  522          or that patent license was granted, prior to 28 March 2007.
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525          any implied license or other defenses to infringement that may
543  526          otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531          otherwise) that contradict the conditions of this License, they do not
549  532          excuse you from the conditions of this License.  If you cannot convey a
550  533          covered work so as to satisfy simultaneously your obligations under
554  537          the Program, the only way you could satisfy both those terms and this
555  538          License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543          Program, your modified version must prominently offer all users
561  544          interacting with it remotely through a computer network (if your version
562  545          supports such interaction) an opportunity to receive the Corresponding
567  550          of the GNU General Public License that is incorporated pursuant to the
568  551          following paragraph.
```

Case 5:18-cv-07182-EJD    Document 309    Filed 11/25/19    Page 314 of 453

```
569   552
570       -  __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this License will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -  __14. Revised Versions of this License.
579       -
580       -  __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -  __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -  __If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
596       -  proxy's public statement of acceptance of a version permanently
597       -  authorizes you to choose that version for the Program.
598       -
599       -  __Later license versions may give you additional or different
      553 +  Notwithstanding any other provision of this License, you have
      554 +  permission to link or combine any covered work with a work licensed
      555 +  under version 3 of the GNU General Public License into a single
      556 +  combined work, and to convey the resulting work.  The terms of this
      557 +  License will continue to apply to the part which is the covered work,
      558 +  but the work with which it is combined will remain governed by version
      559 +  3 of the GNU General Public License.
      560 +
      561 +  14. Revised Versions of this License.
      562 +
      563 +  The Free Software Foundation may publish revised and/or new versions of
      564 +  the GNU Affero General Public License from time to time.  Such new versions
      565 +  will be similar in spirit to the present version, but may differ in detail to
      566 +  address new problems or concerns.
      567 +
      568 +  Each version is given a distinguishing version number.  If the
      569 +  Program specifies that a certain numbered version of the GNU Affero General
      570 +  Public License "or any later version" applies to it, you have the
      571 +  option of following the terms and conditions either of that numbered
      572 +  version or of any later version published by the Free Software
      573 +  Foundation.  If the Program does not specify a version number of the
      574 +  GNU Affero General Public License, you may choose any version ever published
      575 +  by the Free Software Foundation.
      576 +
      577 +  If the Program specifies that a proxy can decide which future
      578 +  versions of the GNU Affero General Public License can be used, that proxy's
      579 +  public statement of acceptance of a version permanently authorizes you
      580 +  to choose that version for the Program.
      581 +
      582 +  Later license versions may give you additional or different
600   583     permissions.  However, no additional obligations are imposed on any
601   584     author or copyright holder as a result of your choosing to follow a
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 216 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 505 Filed 11/25/25 Page 310 of 433

```
602   585        later version.
603   586
604         -    _ 15. Disclaimer of Warranty.
      587   +  15. Disclaimer of Warranty.
605   588
606         -    _THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         -    _ 16. Limitation of Liability.
      598   +  16. Limitation of Liability.
616   599
617         -    _IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609
627         -    _ 17. Interpretation of Sections 15 and 16.
      610   +  17. Interpretation of Sections 15 and 16.
628   611
629         -    _If the disclaimer of warranty and limitation of liability provided
      612   +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636         -            _____END OF TERMS AND CONDITIONS
      619   +  END OF TERMS AND CONDITIONS
637   620
638         -         _How to Apply These Terms to Your New Programs
      621   +  How to Apply These Terms to Your New Programs
639   622
640         -    _If you develop a new program, and you want it to be of the greatest
      623   +  If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644         -    _To do so, attach the following notices to the program.  It is safest
      627   +  To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649         -    ____<one line to give the program's name and a brief idea of what it does.>
650         -    ___Copyright (C) <year>  <name of author>
      632   +  <one line to give the program's name and a brief idea of what it does.>
      633   +  Copyright (C) <year>  <name of author>
651   634
652         -    ____This program is free software: you can redistribute it and/or modify
653         -    ____it under the terms of the GNU Affero General Public License as
654         -    ___published by the Free Software Foundation, either version 3 of the
655         -    ___License, or (at your option) any later version.
      635   +  This program is free software: you can redistribute it and/or modify
      636   +  it under the terms of the GNU Affero General Public License as published by
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 217 of 523
Case 5:18-cv-07182-EJD Document 200-1 Filed 11/23/23 Page 310 of 403 · GitHub

```
       637     + the Free Software Foundation, either version 3 of the License, or
       638     + (at your option) any later version.
656    639     +
657          -     This program is distributed in the hope that it will be useful,
658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -     GNU Affero General Public License for more details.
       640     + This program is distributed in the hope that it will be useful,
       641     + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642     + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643     + GNU Affero General Public License for more details.
661    644     +
662          -     You should have received a copy of the GNU Affero General Public License
663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645     + You should have received a copy of the GNU Affero General Public License
       646     + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648       Also add information on how to contact you by electronic and paper mail.
666    649
667          -   If your software can interact with users remotely through a computer
       650     + If your software can interact with users remotely through a computer
668    651       network, you should also make sure that it provides a way for users to
669    652       get its source.  For example, if your program is a web application, its
670    653       interface could display a "Source" link that leads users to an archive
671    654       of the code.  There are many ways you could offer source, and different
672    655       solutions will be better for different programs; see section 13 for the
673    656       specific requirements.
674    657
675          -   You should also get your employer (if you work as a programmer) or school,
       658     + You should also get your employer (if you work as a programmer) or school,
676    659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677    660       For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
       661     + <https://www.gnu.org/licenses/>.
```

---

⌄  486 ■■■■■■ enterprise/kernel/LICENSE.txt 📋

```
...    ...     @@ -1,51 +1,35 @@
1            - NOTICE
2            - This package contains software licensed under different
3            - licenses, please refer to the NOTICE.txt file for further
4            - information and LICENSES.txt for full license texts.
       1       + GNU AFFERO GENERAL PUBLIC LICENSE
       2       +    Version 3, 19 November 2007
5            3
6            - Neo4j Enterprise object code can be licensed independently from
7            - the source under separate commercial terms. Email inquiries can be
8            - directed to: licensing@neo4j.com. More information is also
```

```
  9                      - available at:https://neo4j.com/licensing/
            4            + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
            5            + Everyone is permitted to copy and distribute verbatim copies
            6            + of this license document, but changing it is not allowed.
 10         7
 11                      - The software ("Software") is developed and owned by Neo4j Sweden AB
 12                      - (referred to in this notice as "Neo4j") and is subject to the terms
 13                      - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
            8            + Preamble
 14         9
 15                      -
 16                      -
 17                      -                 GNU AFFERO GENERAL PUBLIC LICENSE
 18                      -                    Version 3, 19 November 2007
 19                      -
 20                      -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21                      -  Everyone is permitted to copy and distribute verbatim copies
 22                      -  of this license document, but changing it is not allowed.
 23                      -
 24                      -                         Preamble
 25                      -
 26                      -   The GNU Affero General Public License is a free, copyleft license
 27                      - for software and other kinds of works, specifically designed to ensure
           10            + The GNU Affero General Public License is a free, copyleft license for
           11            + software and other kinds of works, specifically designed to ensure
 28        12              cooperation with the community in the case of network server software.
 29        13
 30                      -   The licenses for most software and other practical works are
 31                      - designed to take away your freedom to share and change the works.  By
 32                      - contrast, our General Public Licenses are intended to guarantee your
 33                      - freedom to share and change all versions of a program--to make sure it
 34                      - remains free software for all its users.
           14            + The licenses for most software and other practical works are designed
           15            + to take away your freedom to share and change the works.  By contrast,
           16            + our General Public Licenses are intended to guarantee your freedom to
           17            + share and change all versions of a program--to make sure it remains free
           18            + software for all its users.
 35        19
 36                      -   When we speak of free software, we are referring to freedom, not
           20            + When we speak of free software, we are referring to freedom, not
 37        21              price.  Our General Public Licenses are designed to make sure that you
 38        22              have the freedom to distribute copies of free software (and charge for
 39        23              them if you wish), that you receive source code or can get it if you
 40        24              want it, that you can change the software or use pieces of it in new
 41        25              free programs, and that you know you can do these things.
 42        26
 43                      -   Developers that use our General Public Licenses protect your rights
           27            + Developers that use our General Public Licenses protect your rights
 44        28              with two steps: (1) assert copyright on the software, and (2) offer
 45        29              you this License which gives you legal permission to copy, distribute
 46        30              and/or modify the software.
 47        31
 48                      -   A secondary benefit of defending all users' freedom is that
           32            + A secondary benefit of defending all users' freedom is that
 49        33              improvements made in alternate versions of the program, if they
 50        34              receive widespread use, become available for other developers to
 51        35              incorporate.  Many developers of free software are heartened and
 55        39              letting the public access it on a server without ever releasing its
 56        40              source code to the public.
 57        41
 58                      -   The GNU Affero General Public License is designed specifically to
           42            + The GNU Affero General Public License is designed specifically to
 59        43              ensure that, in such cases, the modified source code becomes available
```

```
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49

66      -    __An older license, called the Affero General Public License and
     50  +  An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55

72      -    __The precise terms and conditions for copying, distribution and
     56  +  The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58

75      -                       TERMS AND CONDITIONS
     59  +  TERMS AND CONDITIONS
     60  +
     61  +  0. Definitions.
76   62

77      -    __0. Definitions.__
     63  +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79      -    __"This License" refers to version 3 of the GNU Affero General Public
80      -    License.__
     65  +  "Copyright" also means copyright-like laws that apply to other kinds of
     66  +  works, such as semiconductor masks.
81   67

82   -    "Copyright" also means copyright-like laws that apply to other kinds
83   -    of works, such as semiconductor masks.
84   -
85   -    "The Program" refers to any copyrightable work licensed under this
     68  +  "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71

89      -    __To "modify" a work means to copy from or adapt all or part of the work
     72  +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76

94      -    __A "covered work" means either the unmodified Program or a work based
     77  +  A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79

97      -    __To "propagate" a work means to do anything with it that, without
     80  +  To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
102  85        public, and in some countries other activities as well.
103  86

104     -    __To "convey" a work means any kind of propagation that enables other
     87  +  To "convey" a work means any kind of propagation that enables other
105  88        parties to make or receive copies.  Mere interaction with a user through
106  89        a computer network, with no transfer of a copy, is not conveying.
107  90

108     -    __An interactive user interface displays "Appropriate Legal Notices"
     91  +  An interactive user interface displays "Appropriate Legal Notices"
```

| 109 | 92 |   | to the extent that it includes a convenient and prominently visible |
| 110 | 93 |   | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 |   | tells the user that there is no warranty for the work (except to the |
| 114 | 97 |   | the interface presents a list of user commands or options, such as a |
| 115 | 98 |   | menu, a prominent item in the list meets this criterion. |
| 116 | 99 |   |   |
| 117 |   | - | __1. Source Code. |
|   | 100 | + | 1. Source Code. |
| 118 | 101 |   |   |
| 119 |   | - | __The "source code" for a work means the preferred form of the work |
|   | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 |   | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 |   | form of a work. |
| 122 | 105 |   |   |
| 123 |   | - | __A "Standard Interface" means an interface that either is an official |
|   | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 |   | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 |   | interfaces specified for a particular programming language, one that |
| 126 | 109 |   | is widely used among developers working in that language. |
| 127 | 110 |   |   |
| 128 |   | - | __The "System Libraries" of an executable work include anything, other |
|   | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 |   | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 |   | packaging a Major Component, but which is not part of that Major |
| 131 | 114 |   | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 |   | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 |   | produce the work, or an object code interpreter used to run it. |
| 138 | 121 |   |   |
| 139 |   | - | __The "Corresponding Source" for a work in object code form means all |
|   | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 |   | the source code needed to generate, install, and (for an executable |
| 141 | 124 |   | work) run the object code and to modify the work, including scripts to |
| 142 | 125 |   | control those activities.  However, it does not include the work's |
| 149 | 132 |   | such as by intimate data communication or control flow between those |
| 150 | 133 |   | subprograms and other parts of the work. |
| 151 | 134 |   |   |
| 152 |   | - | __The Corresponding Source need not include anything that users |
|   | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 |   | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 |   | Source. |
| 155 | 138 |   |   |
| 156 |   | - | __The Corresponding Source for a work in source code form is that |
|   | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 |   | same work. |
| 158 | 141 |   |   |
| 159 |   | - | __2. Basic Permissions. |
|   | 142 | + | 2. Basic Permissions. |
| 160 | 143 |   |   |
| 161 |   | - | __All rights granted under this License are granted for the term of |
|   | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 |   | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 |   | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 |   | permission to run the unmodified Program.  The output from running a |
| 165 | 148 |   | covered work is covered by this License only if the output, given its |
| 166 | 149 |   | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 |   | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 |   |   |
| 169 |   | - | __You may make, run and propagate covered works that you do not |
|   | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 |   | convey, without conditions so long as your license otherwise remains |
| 171 | 154 |   | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 |   | of having them make modifications exclusively for you, or provide you |
| 177 | 160 |   | and control, on terms that prohibit them from making any copies of |

Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 221 of 523 · GitHub

```
178   161          your copyrighted material outside their relationship with you.

179   162

180         -   __Conveying under any other circumstances is permitted solely under
      163   +   Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.

183   166

184         -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186         -   __No covered work shall be deemed part of an effective technological
      169   +   No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.

191   174

192         -   __When you convey a covered work, you waive any legal power to forbid
      175   +   When you convey a covered work, you waive any legal power to forbid
193   176       circumvention of technological measures to the extent such circumvention
194   177       is effected by exercising rights under this License with respect to
195   178       the covered work, and you disclaim any intention to limit operation or
196   179       modification of the work as a means of enforcing, against the work's
197   180       users, your or third parties' legal rights to forbid circumvention of
198   181       technological measures.

199   182

200         -   4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184

202         -   __You may convey verbatim copies of the Program's source code as you
      185   +   You may convey verbatim copies of the Program's source code as you
203   186       receive it, in any medium, provided that you conspicuously and
204   187       appropriately publish on each copy an appropriate copyright notice;
205   188       keep intact all notices stating that this License and any
206   189       non-permissive terms added in accord with section 7 apply to the code;
207   190       keep intact all notices of the absence of any warranty; and give all
208   191       recipients a copy of this License along with the Program.

209   192

210         -   __You may charge any price or no price for each copy that you convey,
      193   +   You may charge any price or no price for each copy that you convey,
211   194       and you may offer support or warranty protection for a fee.

212   195

213         -   5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197

215         -   __You may convey a work based on the Program, or the modifications to
      198   +   You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201

219         -   ___a) The work must carry prominent notices stating that you modified
220         -   ___it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204

222         -   ___b) The work must carry prominent notices stating that it is
223         -   ___released under this License and any conditions added under section
224         -   ___7.  This requirement modifies the requirement in section 4 to
225         -   ___"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
```

| 226 | 209 | |
|---|---|---|
| 227 | | -    c) You must license the entire work, as a whole, under this |
| 228 | | -    License to anyone who comes into possession of a copy.  This |
| 229 | | -    License will therefore apply, along with any applicable section 7 |
| 230 | | -    additional terms, to the whole of the work, and all its parts, |
| 231 | | -    regardless of how they are packaged.  This License gives no |
| 232 | | -    permission to license the work in any other way, but it does not |
| 233 | | -    invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | -    d) If the work has interactive user interfaces, each must display |
| 236 | | -    Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | -    interfaces that do not display Appropriate Legal Notices, your |
| 238 | | -    work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | -  A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |
| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | -  6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | -  You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | -    a) Convey the object code in, or embodied in, a physical product |
| 258 | | -    (including a physical distribution medium), accompanied by the |
| 259 | | -    Corresponding Source fixed on a durable physical medium |
| 260 | | -    customarily used for software interchange. |
| 261 | | - |
| 262 | | -    b) Convey the object code in, or embodied in, a physical product |
| 263 | | -    (including a physical distribution medium), accompanied by a |
| 264 | | -    written offer, valid for at least three years and valid for as |
| 265 | | -    long as you offer spare parts or customer support for that product |
| 266 | | -    model, to give anyone who possesses the object code either (1) a |
| 267 | | -    copy of the Corresponding Source for all the software in the |
| 268 | | -    product that is covered by this License, on a durable physical |
| 269 | | -    medium customarily used for software interchange, for a price no |
| 270 | | -    more than your reasonable cost of physically performing this |
| 271 | | -    conveying of source, or (2) access to copy the |
| 272 | | -    Corresponding Source from a network server at no charge. |
| 273 | | - |
| 274 | | -    c) Convey individual copies of the object code with a copy of the |
| 275 | | -    written offer to provide the Corresponding Source.  This |
| 276 | | -    alternative is allowed only occasionally and noncommercially, and |
| 277 | | -    only if you received the object code with such an offer, in accord |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 223 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 12/23/23 Page 323 of 493
207/377

```
278  -    with subsection 6b.
279  -
280  -    ___d) Convey the object code by offering access from a designated
281  -    ___place (gratis or for a charge), and offer equivalent access to the
282  -    ___Corresponding Source in the same way through the same place at no
283  -    ___further charge.  You need not require recipients to copy the
284  -    ___Corresponding Source along with the object code.  If the place to
285  -    ___copy the object code is a network server, the Corresponding Source
286  -    ___may be on a different server (operated by you or a third party)
287  -    ___that supports equivalent copying facilities, provided you maintain
288  -    ___clear directions next to the object code saying where to find the
289  -    ___Corresponding Source.  Regardless of what server hosts the
290  -    ___Corresponding Source, you remain obligated to ensure that it is
291  -    ___available for as long as needed to satisfy these requirements.
292  -
293  -    ___e) Convey the object code using peer-to-peer transmission, provided
294  -    ___you inform other peers where the object code and Corresponding
295  -    ___Source of the work are being offered to the general public at no
296  -    ___charge under subsection 6d.
297  -
298  -    _A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
     273  + Corresponding Source, you remain obligated to ensure that it is
     274  + available for as long as needed to satisfy these requirements.
     275  +
     276  + e) Convey the object code using peer-to-peer transmission, provided
     277  + you inform other peers where the object code and Corresponding
     278  + Source of the work are being offered to the general public at no
     279  + charge under subsection 6d.
     280  +
     281  + A separable portion of the object code, whose source code is excluded
```

```
299  282         from the Corresponding Source as a System Library, need not be
300  283         included in conveying the object code work.
301  284
302      -   __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286         tangible personal property which is normally used for personal, family,
304  287         or household purposes, or (2) anything designed or sold for incorporation
305  288         into a dwelling.  In determining whether a product is a consumer product,
312  295         commercial, industrial or non-consumer uses, unless such uses represent
313  296         the only significant mode of use of the product.
314  297
315      -   __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299         procedures, authorization keys, or other information required to install
317  300         and execute modified versions of a covered work in that User Product from
318  301         a modified version of its Corresponding Source.  The information must
319  302         suffice to ensure that the continued functioning of the modified object
320  303         code is in no case prevented or interfered with solely because
321  304         modification has been made.
322  305
323      -   __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307         specifically for use in, a User Product, and the conveying occurs as
325  308         part of a transaction in which the right of possession and use of the
326  309         User Product is transferred to the recipient in perpetuity or for a
331  314         modified object code on the User Product (for example, the work has
332  315         been installed in ROM).
333  316
334      -   __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318         requirement to continue to provide support service, warranty, or updates
336  319         for a work that has been modified or installed by the recipient, or for
337  320         the User Product in which it has been modified or installed.  Access to a
338  321         network may be denied when the modification itself materially and
339  322         adversely affects the operation of the network or violates the rules and
340  323         protocols for communication across the network.
341  324
342      -   __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326         in accord with this section must be in a format that is publicly
344  327         documented (and with an implementation available to the public in
345  328         source code form), and must require no special password or key for
346  329         unpacking, reading or copying.
347  330
348      -   __7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350      -   __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334         License by making exceptions from one or more of its conditions.
352  335         Additional permissions that are applicable to the entire Program shall
353  336         be treated as though they were included in this License, to the extent
356  339         under those permissions, but the entire Program remains governed by
357  340         this License without regard to the additional permissions.
358  341
359      -   __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343         remove any additional permissions from that copy, or from any part of
361  344         it.  (Additional permissions may be written to require their own
362  345         removal in certain cases when you modify the work.)  You may place
363  346         additional permissions on material, added by you to a covered work,
364  347         for which you have or can give appropriate copyright permission.
365  348
```

| 366 |     | - |  Notwithstanding any other provision of this License, for material you |

```
366         -   Notwithstanding any other provision of this License, for material you
     349    +  Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352

370         -    a) Disclaiming warranty or limiting liability differently from the
371         -    terms of sections 15 and 16 of this License; or
     353    + a) Disclaiming warranty or limiting liability differently from the
     354    + terms of sections 15 and 16 of this License; or
372  355

373         -    b) Requiring preservation of specified reasonable legal notices or
374         -    author attributions in that material or in the Appropriate Legal
375         -    Notices displayed by works containing it; or
     356    + b) Requiring preservation of specified reasonable legal notices or
     357    + author attributions in that material or in the Appropriate Legal
     358    + Notices displayed by works containing it; or
376  359

377         -    c) Prohibiting misrepresentation of the origin of that material, or
378         -    requiring that modified versions of such material be marked in
379         -    reasonable ways as different from the original version; or
     360    + c) Prohibiting misrepresentation of the origin of that material, or
     361    + requiring that modified versions of such material be marked in
     362    + reasonable ways as different from the original version; or
380  363

381         -    d) Limiting the use for publicity purposes of names of licensors or
382         -    authors of the material; or
     364    + d) Limiting the use for publicity purposes of names of licensors or
     365    + authors of the material; or
383  366

384         -    e) Declining to grant rights under trademark law for use of some
385         -    trade names, trademarks, or service marks; or
     367    + e) Declining to grant rights under trademark law for use of some
     368    + trade names, trademarks, or service marks; or
386  369

387         -    f) Requiring indemnification of licensors and authors of that
388         -    material by anyone who conveys the material (or modified versions of
389         -    it) with contractual assumptions of liability to the recipient, for
390         -    any liability that these contractual assumptions directly impose on
391         -    those licensors and authors.
     370    + f) Requiring indemnification of licensors and authors of that
     371    + material by anyone who conveys the material (or modified versions of
     372    + it) with contractual assumptions of liability to the recipient, for
     373    + any liability that these contractual assumptions directly impose on
     374    + those licensors and authors.
392  375

393         -   All other non-permissive additional terms are considered "further
     376    + All other non-permissive additional terms are considered "further
394  377    restrictions" within the meaning of section 10.  If the Program as you
395  378    received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   If you add terms to a covered work in accord with this section, you
     379    + governed by this License along with a term that is a further
     380    + restriction, you may remove that term.  If a license document contains
     381    + a further restriction but permits relicensing or conveying under this
     382    + License, you may add to a covered work material governed by the terms
     383    + of that license document, provided that the further restriction does
     384    + not survive such relicensing or conveying.
```

Case 5:18-cv-07182-EJD  Document 200  Filed 09/29/23  Page 226 of 523 · GitHub
Case 5:18-cv-07182-EJD  Document 309  Filed 11/23/23  Page 226 of 453

```
385   +
386   + If you add terms to a covered work in accord with this section, you
404 387   + must place, in the relevant source files, a statement of the
405 388   + additional terms that apply to those files, or a notice indicating
406 389   + where to find the applicable terms.
407 390
408   - __Additional terms, permissive or non-permissive, may be stated in the
391   + Additional terms, permissive or non-permissive, may be stated in the
409 392   + form of a separately written license, or stated as exceptions;
410 393   + the above requirements apply either way.
411 394

412   - __ 8. Termination.
395   + 8. Termination.
413 396

414   - __You may not propagate or modify a covered work except as expressly
397   + You may not propagate or modify a covered work except as expressly
415 398   + provided under this License.  Any attempt otherwise to propagate or
416 399   + modify it is void, and will automatically terminate your rights under
417 400   + this License (including any patent licenses granted under the third
418 401   + paragraph of section 11).
419 402

420   - __However, if you cease all violation of this License, then your
403   + However, if you cease all violation of this License, then your
421 404   + license from a particular copyright holder is reinstated (a)
422 405   + provisionally, unless and until the copyright holder explicitly and
423 406   + finally terminates your license, and (b) permanently, if the copyright
424 407   + holder fails to notify you of the violation by some reasonable means
425 408   + prior to 60 days after the cessation.
426 409

427   - __Moreover, your license from a particular copyright holder is
410   + Moreover, your license from a particular copyright holder is
428 411   + reinstated permanently if the copyright holder notifies you of the
429 412   + violation by some reasonable means, this is the first time you have
430 413   + received notice of violation of this License (for any work) from that
431 414   + copyright holder, and you cure the violation prior to 30 days after
432 415   + your receipt of the notice.
433 416

434   - __Termination of your rights under this section does not terminate the
417   + Termination of your rights under this section does not terminate the
435 418   + licenses of parties who have received copies or rights from you under
436 419   + this License.  If your rights have been terminated and not permanently
437 420   + reinstated, you do not qualify to receive new licenses for the same
438 421   + material under section 10.
439 422

440   - __ 9. Acceptance Not Required for Having Copies.
423   + 9. Acceptance Not Required for Having Copies.
441 424

442   - __You are not required to accept this License in order to receive or
425   + You are not required to accept this License in order to receive or
443 426   + run a copy of the Program.  Ancillary propagation of a covered work
444 427   + occurring solely as a consequence of using peer-to-peer transmission
445 428   + to receive a copy likewise does not require acceptance.  However,
448 431   + not accept this License.  Therefore, by modifying or propagating a
449 432   + covered work, you indicate your acceptance of this License to do so.
450 433

451   - __ 10. Automatic Licensing of Downstream Recipients.
434   + 10. Automatic Licensing of Downstream Recipients.
452 435

453   - __Each time you convey a covered work, the recipient automatically
436   + Each time you convey a covered work, the recipient automatically
454 437   + receives a license from the original licensors, to run, modify and
455 438   + propagate that work, subject to this License.  You are not responsible
456 439   + for enforcing compliance by third parties with this License.
```

```
457   440
458         -   An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450
468         -   You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458
476         -   11. Patents.
      459   +  11. Patents.
477   460
478         -   A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464
482         -   A contributor's "essential patent claims" are all patent claims
      465   +  A contributor's "essential patent claims" are all patent claims
483   466      owned or controlled by the contributor, whether already acquired or
484   467      hereafter acquired, that would be infringed by some manner, permitted
485   468      by this License, of making, using, or selling its contributor version,
489   472      patent sublicenses in a manner consistent with the requirements of
490   473      this License.
491   474
492         -   Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476      patent license under the contributor's essential patent claims, to
494   477      make, use, sell, offer for sale, import and otherwise run, modify and
495   478      propagate the contents of its contributor version.
496   479
497         -   In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
498   481      agreement or commitment, however denominated, not to enforce a patent
499   482      (such as an express permission to practice a patent or covenant not to
500   483      sue for patent infringement).  To "grant" such a patent license to a
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.
503   486
504         -   If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
516   499      country that you have reason to believe are valid.
517   500
518         -   If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/28/23 Page 228 of 523 · GitHub
Case 5:18-cv-07182-EJD   Document 309   Filed 11/23/23   Page 336 of 453

```
524  507        work and works based on it.
525  508

526       -    __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -    __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -    __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -    __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -    __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552

570       -    __Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this license will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -    __14. Revised Versions of this License.
579       -
580       -    __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -    __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -    __If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
```

Case 5:18-cv-07182-EJD   Document 200   Filed 11/23/23   Page 531 of 493

| | | |
|---|---|---|
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work. The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time. Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number. If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation. If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions. However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |
| 602 | 585 | later version. |
| 603 | 586 | |
| 604 | | - 15. Disclaimer of Warranty. |
| | 587 | + 15. Disclaimer of Warranty. |
| 605 | 588 | |
| 606 | | - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | APPLICABLE LAW. EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | IS WITH YOU. SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | |
| 615 | | - 16. Limitation of Liability. |
| | 598 | + 16. Limitation of Liability. |
| 616 | 599 | |
| 617 | | - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | SUCH DAMAGES. |
| 626 | 609 | |
| 627 | | - 17. Interpretation of Sections 15 and 16. |
| | 610 | + 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | |

Case 5:18-cv-07182-EJD Document 209-1 Filed 11/25/19 Page 332 of 493

```
629          -     If the disclaimer of warranty and limitation of liability provided
       612  +   If the disclaimer of warranty and limitation of liability provided
630    613        above cannot be given local legal effect according to their terms,
631    614        reviewing courts shall apply local law that most closely approximates
632    615        an absolute waiver of all civil liability in connection with the
633    616        Program, unless a warranty or assumption of liability accompanies a
634    617        copy of the Program in return for a fee.
635    618
636          -  _____  END OF TERMS AND CONDITIONS
       619  + END OF TERMS AND CONDITIONS
637    620
638          -  _____  How to Apply These Terms to Your New Programs
       621  + How to Apply These Terms to Your New Programs
639    622
640          -    If you develop a new program, and you want it to be of the greatest
       623  +   If you develop a new program, and you want it to be of the greatest
641    624        possible use to the public, the best way to achieve this is to make it
642    625        free software which everyone can redistribute and change under these terms.
643    626
644          -    To do so, attach the following notices to the program.  It is safest
       627  +   To do so, attach the following notices to the program.  It is safest
645    628        to attach them to the start of each source file to most effectively
646    629        state the exclusion of warranty; and each file should have at least
647    630        the "copyright" line and a pointer to where the full notice is found.
648    631
649          -    <one line to give the program's name and a brief idea of what it does.>
650          -    Copyright (C) <year>  <name of author>
       632  + <one line to give the program's name and a brief idea of what it does.>
       633  + Copyright (C) <year>  <name of author>
651    634
652          -    This program is free software: you can redistribute it and/or modify
653          -    it under the terms of the GNU Affero General Public License as
654          -    published by the Free Software Foundation, either version 3 of the
655          -    License, or (at your option) any later version.
       635  + This program is free software: you can redistribute it and/or modify
       636  + it under the terms of the GNU Affero General Public License as published by
       637  + the Free Software Foundation, either version 3 of the License, or
       638  + (at your option) any later version.
656    639
657          -    This program is distributed in the hope that it will be useful,
658          -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -    GNU Affero General Public License for more details.
       640  + This program is distributed in the hope that it will be useful,
       641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
661    644
662          -    You should have received a copy of the GNU Affero General Public License
663          -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664    647
665    648    Also add information on how to contact you by electronic and paper mail.
666    649
667          -    If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
668    651        network, you should also make sure that it provides a way for users to
669    652        get its source.  For example, if your program is a web application, its
670    653        interface could display a "Source" link that leads users to an archive
671    654        of the code.  There are many ways you could offer source, and different
672    655        solutions will be better for different programs; see section 13 for the
673    656        specific requirements.
```

| 674 | 657 |   |   |
|---|---|---|---|
| 675 |   | - | __ You should also get your employer (if you work as a programmer) or school, |
|   | 658 | + | You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 |   | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 |   | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 |   | - | <http://www.gnu.org/licenses/>. |
| 679 |   | - |   |
| 680 |   | - |   |
| 681 |   | - | "Commons Clause" License Condition |
| 682 |   | - |   |
| 683 |   | - | The Software is provided to you by the Licensor under the License, as |
| 684 |   | - | defined below, subject to the following condition. Without limiting |
| 685 |   | - | other conditions in the License, the grant of rights under the License |
| 686 |   | - | will not include, and the License does not grant to you, the right to |
| 687 |   | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 |   | - | practicing any or all of the rights granted to you under the License |
| 689 |   | - | to provide to third parties, for a fee or other consideration, |
| 690 |   | - | a product or service that consists, entirely or substantially, |
| 691 |   | - | of the Software or the functionality of the Software. Any license |
| 692 |   | - | notice or attribution required by the License must also include |
| 693 |   | - | this Commons Cause License Condition notice. |
|   | 661 | + | <https://www.gnu.org/licenses/>. |

---

▽   486 ■■■■■  enterprise/management/LICENSE.txt 🗐

| ... | ... |   | @@ -1,51 +1,35 @@ |
|---|---|---|---|
| 1 |   | - | NOTICE |
| 2 |   | - | This package contains software licensed under different |
| 3 |   | - | licenses, please refer to the NOTICE.txt file for further |
| 4 |   | - | information and LICENSES.txt for full license texts. |
|   | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
|   | 2 | + |   Version 3, 19 November 2007 |
| 5 |   | - |   |
|   | 3 |   |   |
| 6 |   | - | Neo4j Enterprise object code can be licensed independently from |
| 7 |   | - | the source under separate commercial terms. Email inquiries can be |
| 8 |   | - | directed to: licensing@neo4j.com. More information is also |
| 9 |   | - | available at:https://neo4j.com/licensing/ |
|   | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
|   | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
|   | 6 | + | of this license document, but changing it is not allowed. |
| 10 |   | - |   |
|   | 7 |   |   |
| 11 |   | - | The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 |   | - | (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 |   | - | of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
|   | 8 | + | Preamble |
| 14 |   | 9 |   |
| 15 |   |   | - |   |
| 16 |   |   | - |   |
| 17 |   |   | - |                GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 |   |   | - |                 Version 3, 19 November 2007 |
| 19 |   |   | - |   |
| 20 |   |   | - |  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 |   |   | - |  Everyone is permitted to copy and distribute verbatim copies |
| 22 |   |   | - |  of this license document, but changing it is not allowed. |
| 23 |   |   | - |   |
| 24 |   |   | - |                      Preamble |
| 25 |   |   | - |   |
| 26 |   |   | - |   The GNU Affero General Public License is a free, copyleft license |
| 27 |   |   | - | for software and other kinds of works, specifically designed to ensure |
|   | 10 | + | The GNU Affero General Public License is a free, copyleft license for |
|   | 11 | + | software and other kinds of works, specifically designed to ensure |
| 28 |   | 12 |   | cooperation with the community in the case of network server software. |
| 29 |   | 13 |   |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 232 of 523
Case 5:18-cv-07182-EJD · Document 200 · Filed 11/23/19 · Page 98 of 453 · GitHub

```
 30        - The licenses for most software and other practical works are
 31        - designed to take away your freedom to share and change the works.  By
 32        - contrast, our General Public Licenses are intended to guarantee your
 33        - freedom to share and change all versions of a program--to make sure it
 34        - remains free software for all its users.
 35    14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
       19  +
 36        - When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
 37    21    price.  Our General Public Licenses are designed to make sure that you
 38    22    have the freedom to distribute copies of free software (and charge for
 39    23    them if you wish), that you receive source code or can get it if you
 40    24    want it, that you can change the software or use pieces of it in new
 41    25    free programs, and that you know you can do these things.
 42    26
 43        - Developers that use our General Public Licenses protect your rights
       27  + Developers that use our General Public Licenses protect your rights
 44    28    with two steps: (1) assert copyright on the software, and (2) offer
 45    29    you this License which gives you legal permission to copy, distribute
 46    30    and/or modify the software.
 47    31
 48        - A secondary benefit of defending all users' freedom is that
       32  + A secondary benefit of defending all users' freedom is that
 49    33    improvements made in alternate versions of the program, if they
 50    34    receive widespread use, become available for other developers to
 51    35    incorporate.  Many developers of free software are heartened and
 55    39    letting the public access it on a server without ever releasing its
 56    40    source code to the public.
 57    41
 58        - The GNU Affero General Public License is designed specifically to
       42  + The GNU Affero General Public License is designed specifically to
 59    43    ensure that, in such cases, the modified source code becomes available
 60    44    to the community.  It requires the operator of a network server to
 61    45    provide the source code of the modified version running there to the
 62    46    users of that server.  Therefore, public use of a modified version, on
 63    47    a publicly accessible server, gives the public access to the source
 64    48    code of the modified version.
 65    49
 66        - An older license, called the Affero General Public License and
       50  + An older license, called the Affero General Public License and
 67    51    published by Affero, was designed to accomplish similar goals.  This is
 68    52    a different license, not a version of the Affero GPL, but Affero has
 69    53    released a new version of the Affero GPL which permits relicensing under
 70    54    this license.
 71    55
 72        - The precise terms and conditions for copying, distribution and
       56  + The precise terms and conditions for copying, distribution and
 73    57    modification follow.
 74    58
 75        -                        TERMS AND CONDITIONS
       59  + TERMS AND CONDITIONS
       60  +
       61  + 0. Definitions.
 76    62
 77        - 0. Definitions.
       63  + "This License" refers to version 3 of the GNU Affero General Public License.
 78    64
 79        - "This License" refers to version 3 of the GNU Affero General Public
 80        - License.
```

```
 65   +  "Copyright" also means copyright-like laws that apply to other kinds of
 66   +  works, such as semiconductor masks.
 81   67
 82   -  "Copyright" also means copyright-like laws that apply to other kinds
 83   -  of works, such as semiconductor masks.
 84   -
 85   -  "The Program" refers to any copyrightable work licensed under this
      68   +  "The Program" refers to any copyrightable work licensed under this
 86   69   License.  Each licensee is addressed as "you".  "Licensees" and
 87   70   "recipients" may be individuals or organizations.
 88   71
 89   -  __To "modify" a work means to copy from or adapt all or part of the work
      72   +  To "modify" a work means to copy from or adapt all or part of the work
 90   73   in a fashion requiring copyright permission, other than the making of an
 91   74   exact copy.  The resulting work is called a "modified version" of the
 92   75   earlier work or a work "based on" the earlier work.
 93   76
 94   -  __A "covered work" means either the unmodified Program or a work based
      77   +  A "covered work" means either the unmodified Program or a work based
 95   78   on the Program.
 96   79
 97   -  __To "propagate" a work means to do anything with it that, without
      80   +  To "propagate" a work means to do anything with it that, without
 98   81   permission, would make you directly or secondarily liable for
 99   82   infringement under applicable copyright law, except executing it on a
100   83   computer or modifying a private copy.  Propagation includes copying,
101   84   distribution (with or without modification), making available to the
102   85   public, and in some countries other activities as well.
103   86
104   -  __To "convey" a work means any kind of propagation that enables other
      87   +  To "convey" a work means any kind of propagation that enables other
105   88   parties to make or receive copies.  Mere interaction with a user through
106   89   a computer network, with no transfer of a copy, is not conveying.
107   90
108   -  __An interactive user interface displays "Appropriate Legal Notices"
      91   +  An interactive user interface displays "Appropriate Legal Notices"
109   92   to the extent that it includes a convenient and prominently visible
110   93   feature that (1) displays an appropriate copyright notice, and (2)
111   94   tells the user that there is no warranty for the work (except to the
114   97   the interface presents a list of user commands or options, such as a
115   98   menu, a prominent item in the list meets this criterion.
116   99
117   -  __1. Source Code.
     100   +  1. Source Code.
118  101
119   -  __The "source code" for a work means the preferred form of the work
     102   +  The "source code" for a work means the preferred form of the work
120  103   for making modifications to it.  "Object code" means any non-source
121  104   form of a work.
122  105
123   -  __A "Standard Interface" means an interface that either is an official
     106   +  A "Standard Interface" means an interface that either is an official
124  107   standard defined by a recognized standards body, or, in the case of
125  108   interfaces specified for a particular programming language, one that
126  109   is widely used among developers working in that language.
127  110
128   -  __The "System Libraries" of an executable work include anything, other
     111   +  The "System Libraries" of an executable work include anything, other
129  112   than the work as a whole, that (a) is included in the normal form of
130  113   packaging a Major Component, but which is not part of that Major
131  114   Component, and (b) serves only to enable use of the work with that
136  119   (if any) on which the executable work runs, or a compiler used to
137  120   produce the work, or an object code interpreter used to run it.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/28/22 Page 234 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 939 of 453 · GitHub

| 138 | 121 | |
|---|---|---|
| 139 | | - _The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - _The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - _The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - _2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - _All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | - _You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - _Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - _3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 | | - _No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - _When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - _4. Conveying Verbatim Copies. |

10/2/2019

Case 5:18-cv-07182-EJD   Document 200   Filed 09/29/23   Page 235 of 523
Case 5:18-cv-07182-EJD   Document 300   Filed 11/23/23   Page 335 of 453
ongdb-enterprise commit to break apart enterprise codebase into separate repo · c0b23b2 · GitHub

```
 183 | + 4. Conveying Verbatim Copies.
201  184 |
 202      | - __You may convey verbatim copies of the Program's source code as you
      185 | + You may convey verbatim copies of the Program's source code as you
 203  186 |   receive it, in any medium, provided that you conspicuously and
 204  187 |   appropriately publish on each copy an appropriate copyright notice;
 205  188 |   keep intact all notices stating that this License and any
 206  189 |   non-permissive terms added in accord with section 7 apply to the code;
 207  190 |   keep intact all notices of the absence of any warranty; and give all
 208  191 |   recipients a copy of this License along with the Program.
 209  192 |
 210      | - __You may charge any price or no price for each copy that you convey,
      193 | + You may charge any price or no price for each copy that you convey,
 211  194 |   and you may offer support or warranty protection for a fee.
 212  195 |
 213      | - __5. Conveying Modified Source Versions.
      196 | + 5. Conveying Modified Source Versions.
 214  197 |
 215      | - __You may convey a work based on the Program, or the modifications to
      198 | + You may convey a work based on the Program, or the modifications to
 216  199 |   produce it from the Program, in the form of source code under the
 217  200 |   terms of section 4, provided that you also meet all of these conditions:
 218  201 |
 219      | - ____a) The work must carry prominent notices stating that you modified
 220      | - ____it, and giving a relevant date.
      202 | + a) The work must carry prominent notices stating that you modified
      203 | + it, and giving a relevant date.
 221  204 |
 222      | - ____b) The work must carry prominent notices stating that it is
 223      | - ____released under this License and any conditions added under section
 224      | - ____7.  This requirement modifies the requirement in section 4 to
 225      | - ____"keep intact all notices".
      205 | + b) The work must carry prominent notices stating that it is
      206 | + released under this License and any conditions added under section
      207 | + 7.  This requirement modifies the requirement in section 4 to
      208 | + "keep intact all notices".
 226  209 |
 227      | - ____c) You must license the entire work, as a whole, under this
 228      | - ____License to anyone who comes into possession of a copy.  This
 229      | - ____License will therefore apply, along with any applicable section 7
 230      | - ____additional terms, to the whole of the work, and all its parts,
 231      | - ____regardless of how they are packaged.  This License gives no
 232      | - ____permission to license the work in any other way, but it does not
 233      | - ____invalidate such permission if you have separately received it.
      210 | + c) You must license the entire work, as a whole, under this
      211 | + License to anyone who comes into possession of a copy.  This
      212 | + License will therefore apply, along with any applicable section 7
      213 | + additional terms, to the whole of the work, and all its parts,
      214 | + regardless of how they are packaged.  This License gives no
      215 | + permission to license the work in any other way, but it does not
      216 | + invalidate such permission if you have separately received it.
 234  217 |
 235      | - ____d) If the work has interactive user interfaces, each must display
 236      | - ____Appropriate Legal Notices; however, if the Program has interactive
 237      | - ____interfaces that do not display Appropriate Legal Notices, your
 238      | - ____work need not make them do so.
      218 | + d) If the work has interactive user interfaces, each must display
      219 | + Appropriate Legal Notices; however, if the Program has interactive
      220 | + interfaces that do not display Appropriate Legal Notices, your
      221 | + work need not make them do so.
 239  222 |
 240      | - __A compilation of a covered work with other separate and independent
      223 | + A compilation of a covered work with other separate and independent
```

10/2/2019
Case 5:18-cv-07182-EJD   Document 209   Filed 09/29/23   Page 236 of 523
Case 5:18-cv-07182-EJD   Document 180   Filed 11/23/23   Page 536 of 433 · GitHub



| | 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |

```
241  224  works, which are not by their nature extensions of the covered work,
242  225  and which are not combined with it such as to form a larger program,
243  226  in or on a volume of a storage or distribution medium, is called an
247  230  in an aggregate does not cause this License to apply to the other
248  231  parts of the aggregate.
249  232

250       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234

252       -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239

257       -  ____a) Convey the object code in, or embodied in, a physical product
258       -  ____(including a physical distribution medium), accompanied by the
259       -  ____Corresponding Source fixed on a durable physical medium
260       -  ____customarily used for software interchange.
261       -

262       -  ____b) Convey the object code in, or embodied in, a physical product
263       -  ____(including a physical distribution medium), accompanied by a
264       -  ____written offer, valid for at least three years and valid for as
265       -  ____long as you offer spare parts or customer support for that product
266       -  ____model, to give anyone who possesses the object code either (1) a
267       -  ____copy of the Corresponding Source for all the software in the
268       -  ____product that is covered by this License, on a durable physical
269       -  ____medium customarily used for software interchange, for a price no
270       -  ____more than your reasonable cost of physically performing this
271       -  ____conveying of source, or (2) access to copy the
272       -  ____Corresponding Source from a network server at no charge.
273       -

274       -  ____c) Convey individual copies of the object code with a copy of the
275       -  ____written offer to provide the Corresponding Source.  This
276       -  ____alternative is allowed only occasionally and noncommercially, and
277       -  ____only if you received the object code with such an offer, in accord
278       -  ____with subsection 6b.
279       -

280       -  ____d) Convey the object code by offering access from a designated
281       -  ____place (gratis or for a charge), and offer equivalent access to the
282       -  ____Corresponding Source in the same way through the same place at no
283       -  ____further charge.  You need not require recipients to copy the
284       -  ____Corresponding Source along with the object code.  If the place to
285       -  ____copy the object code is a network server, the Corresponding Source
286       -  ____may be on a different server (operated by you or a third party)
287       -  ____that supports equivalent copying facilities, provided you maintain
288       -  ____clear directions next to the object code saying where to find the
289       -  ____Corresponding Source.  Regardless of what server hosts the
290       -  ____Corresponding Source, you remain obligated to ensure that it is
291       -  ____available for as long as needed to satisfy these requirements.
292       -

293       -  ____e) Convey the object code using peer-to-peer transmission, provided
294       -  ____you inform other peers where the object code and Corresponding
295       -  ____Source of the work are being offered to the general public at no
296       -  ____charge under subsection 6d.
297       -

298       -  __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 237 of 523
Case 5:18-cv-07182-EJD Document 201 Filed 11/23/22 Page 330 of 433 · GitHub

```
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302  - A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315  - "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323  - If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
```

```
333  316
334      -   The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342      -   Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348      -   7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350      -   "Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359      -   When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366      -   Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370      -     a) Disclaiming warranty or limiting liability differently from the
371      -     terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373      -     b) Requiring preservation of specified reasonable legal notices or
374      -     author attributions in that material or in the Appropriate Legal
375      -     Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377      -     c) Prohibiting misrepresentation of the origin of that material, or
378      -     requiring that modified versions of such material be marked in
379      -     reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381      -     d) Limiting the use for publicity purposes of names of licensors or
382      -     authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
```

```diff
                365   +  authors of the material; or
383   366
                        -      e) Declining to grant rights under trademark law for use of some
                        -      trade names, trademarks, or service marks; or
384
385
                367   +  e) Declining to grant rights under trademark law for use of some
                368   +  trade names, trademarks, or service marks; or
386   369
387                      -      f) Requiring indemnification of licensors and authors of that
388                      -      material by anyone who conveys the material (or modified versions of
389                      -      it) with contractual assumptions of liability to the recipient, for
390                      -      any liability that these contractual assumptions directly impose on
391                      -      those licensors and authors.
                370   +  f) Requiring indemnification of licensors and authors of that
                371   +  material by anyone who conveys the material (or modified versions of
                372   +  it) with contractual assumptions of liability to the recipient, for
                373   +  any liability that these contractual assumptions directly impose on
                374   +  those licensors and authors.
392   375
393                      -  All other non-permissive additional terms are considered "further
                376   +  All other non-permissive additional terms are considered "further
394   377      restrictions" within the meaning of section 10.  If the Program as you
395   378      received it, or any part of it, contains a notice stating that it is
396                      - governed by this License along with a term that is a further restriction,
397                      - you may remove that term.  If a license document contains a further
398                      - restriction but permits relicensing or conveying under this License, you
399                      - may add to a covered work material governed by the terms of that license
400                      - document, provided that the further restriction does not survive such
401                      - relicensing or conveying.
402                      -
403                      -  If you add terms to a covered work in accord with this section, you
                379   +  governed by this License along with a term that is a further
                380   +  restriction, you may remove that term.  If a license document contains
                381   +  a further restriction but permits relicensing or conveying under this
                382   +  License, you may add to a covered work material governed by the terms
                383   +  of that license document, provided that the further restriction does
                384   +  not survive such relicensing or conveying.
                385   +
                386   +  If you add terms to a covered work in accord with this section, you
404   387      must place, in the relevant source files, a statement of the
405   388      additional terms that apply to those files, or a notice indicating
406   389      where to find the applicable terms.
407   390
408                      -  Additional terms, permissive or non-permissive, may be stated in the
                391   +  Additional terms, permissive or non-permissive, may be stated in the
409   392      form of a separately written license, or stated as exceptions;
410   393      the above requirements apply either way.
411   394
412                      -  8. Termination.
                395   +  8. Termination.
413   396
414                      -  You may not propagate or modify a covered work except as expressly
                397   +  You may not propagate or modify a covered work except as expressly
415   398      provided under this License.  Any attempt otherwise to propagate or
416   399      modify it is void, and will automatically terminate your rights under
417   400      this License (including any patent licenses granted under the third
418   401      paragraph of section 11).
419   402
420                      -  However, if you cease all violation of this License, then your
                403   +  However, if you cease all violation of this License, then your
421   404      license from a particular copyright holder is reinstated (a)
422   405      provisionally, unless and until the copyright holder explicitly and
423   406      finally terminates your license, and (b) permanently, if the copyright
424   407      holder fails to notify you of the violation by some reasonable means
```

```
425   408                     prior to 60 days after the cessation.
426   409

427           -  __Moreover, your license from a particular copyright holder is
      410     +  Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416

434           -  __Termination of your rights under this section does not terminate the
      417     +  Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422

440           -  __9. Acceptance Not Required for Having Copies.
      423     +  9. Acceptance Not Required for Having Copies.
441   424

442           -  __You are not required to accept this License in order to receive or
      425     +  You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433

451           -  __10. Automatic Licensing of Downstream Recipients.
      434     +  10. Automatic Licensing of Downstream Recipients.
452   435

453           -  __Each time you convey a covered work, the recipient automatically
      436     +  Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440

458           -  __An "entity transaction" is a transaction transferring control of an
      441     +  An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450

468           -  __You may not impose any further restrictions on the exercise of the
      451     +  You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458

476           -  __11. Patents.
      459     +  11. Patents.
477   460

478           -  __A "contributor" is a copyright holder who authorizes use under this
      461     +  A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464

482           -  __A contributor's "essential patent claims" are all patent claims
```

Case 5:18-cv-07182-EJD   Document 209   Filed 09/29/23   Page 241 of 523 · GitHub

```
        465  + A contributor's "essential patent claims" are all patent claims
483     466    owned or controlled by the contributor, whether already acquired or
484     467    hereafter acquired, that would be infringed by some manner, permitted
485     468    by this License, of making, using, or selling its contributor version,
489     472    patent sublicenses in a manner consistent with the requirements of
490     473    this License.
491     474
492          - __Each contributor grants you a non-exclusive, worldwide, royalty-free
        475  + __Each contributor grants you a non-exclusive, worldwide, royalty-free
493     476    patent license under the contributor's essential patent claims, to
494     477    make, use, sell, offer for sale, import and otherwise run, modify and
495     478    propagate the contents of its contributor version.
496     479
497          - __In the following three paragraphs, a "patent license" is any express
        480  + __In the following three paragraphs, a "patent license" is any express
498     481    agreement or commitment, however denominated, not to enforce a patent
499     482    (such as an express permission to practice a patent or covenant not to
500     483    sue for patent infringement).  To "grant" such a patent license to a
501     484    party means to make such an agreement or commitment not to enforce a
502     485    patent against the party.
503     486
504          - __If you convey a covered work, knowingly relying on a patent license,
        487  + __If you convey a covered work, knowingly relying on a patent license,
505     488    and the Corresponding Source of the work is not available for anyone
506     489    to copy, free of charge and under the terms of this License, through a
507     490    publicly available network server or other readily accessible means,
515     498    in a country, would infringe one or more identifiable patents in that
516     499    country that you have reason to believe are valid.
517     500
518          - __If, pursuant to or in connection with a single transaction or
        501  + __If, pursuant to or in connection with a single transaction or
519     502    arrangement, you convey, or propagate by procuring conveyance of, a
520     503    covered work, and grant a patent license to some of the parties
521     504    receiving the covered work authorizing them to use, propagate, modify
522     505    or convey a specific copy of the covered work, then the patent license
523     506    you grant is automatically extended to all recipients of the covered
524     507    work and works based on it.
525     508
526          - __A patent license is "discriminatory" if it does not include within
        509  + __A patent license is "discriminatory" if it does not include within
527     510    the scope of its coverage, prohibits the exercise of, or is
528     511    conditioned on the non-exercise of one or more of the rights that are
529     512    specifically granted under this License.  You may not convey a covered
538     521    contain the covered work, unless you entered into that arrangement,
539     522    or that patent license was granted, prior to 28 March 2007.
540     523
541          - __Nothing in this License shall be construed as excluding or limiting
        524  + __Nothing in this License shall be construed as excluding or limiting
542     525    any implied license or other defenses to infringement that may
543     526    otherwise be available to you under applicable patent law.
544     527
545          - __12. No Surrender of Others' Freedom.
        528  + __12. No Surrender of Others' Freedom.
546     529
547          - __If conditions are imposed on you (whether by court order, agreement or
        530  + __If conditions are imposed on you (whether by court order, agreement or
548     531    otherwise) that contradict the conditions of this License, they do not
549     532    excuse you from the conditions of this License.  If you cannot convey a
550     533    covered work so as to satisfy simultaneously your obligations under this
554     537    the Program, the only way you could satisfy both those terms and this
555     538    License would be to refrain entirely from conveying the Program.
556     539
557          - __13. Remote Network Interaction; Use with the GNU General Public License.
```

```
558   540   + 13. Remote Network Interaction; Use with the GNU General Public License.
      541
559         -  __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552
570         -  __Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -  __14. Revised Versions of this License.
579         -
580         -  __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to  address new problems or concerns.
584         -
585         -  __Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -  __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         -  __Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
```

Case 5:18-cv-07182-EJD   Document 309   Filed 11/25/19   Page 243 of 453

```
             576   +
             577   + If the Program specifies that a proxy can decide which future
             578   + versions of the GNU Affero General Public License can be used, that proxy's
             579   + public statement of acceptance of a version permanently authorizes you
             580   + to choose that version for the Program.
             581   +
             582   + Later license versions may give you additional or different
    600      583     permissions.  However, no additional obligations are imposed on any
    601      584     author or copyright holder as a result of your choosing to follow a
    602      585     later version.
    603      586
    604            -   15. Disclaimer of Warranty.
             587   + 15. Disclaimer of Warranty.
    605      588
    606            -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
             589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    607      590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
    608      591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
    609      592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
    612      595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
    613      596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
    614      597
    615            -   16. Limitation of Liability.
             598   + 16. Limitation of Liability.
    616      599
    617            -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
             600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    618      601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
    619      602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
    620      603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
    624      607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
    625      608     SUCH DAMAGES.
    626      609
    627            -   17. Interpretation of Sections 15 and 16.
             610   + 17. Interpretation of Sections 15 and 16.
    628      611
    629            -   If the disclaimer of warranty and limitation of liability provided
             612   + If the disclaimer of warranty and limitation of liability provided
    630      613     above cannot be given local legal effect according to their terms,
    631      614     reviewing courts shall apply local law that most closely approximates
    632      615     an absolute waiver of all civil liability in connection with the
    633      616     Program, unless a warranty or assumption of liability accompanies a
    634      617     copy of the Program in return for a fee.
    635      618
    636            -                     END OF TERMS AND CONDITIONS
             619   + END OF TERMS AND CONDITIONS
    637      620
    638            -              How to Apply These Terms to Your New Programs
             621   + How to Apply These Terms to Your New Programs
    639      622
    640            -   If you develop a new program, and you want it to be of the greatest
             623   + If you develop a new program, and you want it to be of the greatest
    641      624     possible use to the public, the best way to achieve this is to make it
    642      625     free software which everyone can redistribute and change under these terms.
    643      626
    644            -   To do so, attach the following notices to the program.  It is safest
             627   + To do so, attach the following notices to the program.  It is safest
    645      628     to attach them to the start of each source file to most effectively
    646      629     state the exclusion of warranty; and each file should have at least
    647      630     the "copyright" line and a pointer to where the full notice is found.
    648      631
    649            -     <one line to give the program's name and a brief idea of what it does.>
    650            -     Copyright (C) <year>  <name of author>
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 · ongdb-enterprise/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · GitHub
Case 5:18-cv-07182-EJD Document 200 Filed 11/23/23 Page 245 of 453
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 244 of 523

```
     632    + <one line to give the program's name and a brief idea of what it does.>
     633    + Copyright (C) <year>  <name of author>
651  634
652         -     This program is free software: you can redistribute it and/or modify
653         -     it under the terms of the GNU Affero General Public License as
654         -     published by the Free Software Foundation, either version 3 of the
655         -     License, or (at your option) any later version.
     635    + This program is free software: you can redistribute it and/or modify
     636    + it under the terms of the GNU Affero General Public License as published by
     637    + the Free Software Foundation, either version 3 of the License, or
     638    + (at your option) any later version.
656  639
657         -     This program is distributed in the hope that it will be useful,
658         -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -     GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.
661  644
662         -     You should have received a copy of the GNU Affero General Public License
663         -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648      Also add information on how to contact you by electronic and paper mail.
666  649
667         -   If your software can interact with users remotely through a computer
     650    + If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675         -   You should also get your employer (if you work as a programmer) or school,
     658    + You should also get your employer (if you work as a programmer) or school,
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
     661    + <https://www.gnu.org/licenses/>.
```

▽  486 ■■■■■  enterprise/metrics/LICENSE.txt  ⧉

```
...  ...    @@ -1,51 +1,35 @@
  1         - NOTICE
```

```
 2        - This package contains software licensed under different
 3        - licenses, please refer to the NOTICE.txt file for further
 4        - information and LICENSES.txt for full license texts.
      1   + GNU AFFERO GENERAL PUBLIC LICENSE
      2   +   Version 3, 19 November 2007
 5    3
 6        - Neo4j Enterprise object code can be licensed independently from
 7        - the source under separate commercial terms. Email inquiries can be
 8        - directed to: licensing@neo4j.com. More information is also
 9        - available at:https://neo4j.com/licensing/
      4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5   + Everyone is permitted to copy and distribute verbatim copies
      6   + of this license document, but changing it is not allowed.
10    7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8   + Preamble
14    9
15        -
16        -
17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
18        -                       Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                            Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
     10   + The GNU Affero General Public License is a free, copyleft license for
     11   + software and other kinds of works, specifically designed to ensure
28   12     cooperation with the community in the case of network server software.
29   13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
     14   + The licenses for most software and other practical works are designed
     15   + to take away your freedom to share and change the works.  By contrast,
     16   + our General Public Licenses are intended to guarantee your freedom to
     17   + share and change all versions of a program--to make sure it remains free
     18   + software for all its users.
35   19
36        -   When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
37   21     price.  Our General Public Licenses are designed to make sure that you
38   22     have the freedom to distribute copies of free software (and charge for
39   23     them if you wish), that you receive source code or can get it if you
40   24     want it, that you can change the software or use pieces of it in new
41   25     free programs, and that you know you can do these things.
42   26
43        -   Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -   A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
```

Case 5:18-cv-07182-EJD Document 255-1 Filed 11/25/19 Page 246 of 453 · GitHub

| 49 | 33 | | improvements made in alternate versions of the program, if they |
| 50 | 34 | | receive widespread use, become available for other developers to |
| 51 | 35 | | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | | letting the public access it on a server without ever releasing its |
| 56 | 40 | | source code to the public. |
| 57 | 41 | | |
| 58 | | - | __The GNU Affero General Public License is designed specifically to |
| | 42 | + | The GNU Affero General Public License is designed specifically to |
| 59 | 43 | | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | | to the community.  It requires the operator of a network server to |
| 61 | 45 | | provide the source code of the modified version running there to the |
| 62 | 46 | | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | | a publicly accessible server, gives the public access to the source |
| 64 | 48 | | code of the modified version. |
| 65 | 49 | | |
| 66 | | - | __An older license, called the Affero General Public License and |
| | 50 | + | An older license, called the Affero General Public License and |
| 67 | 51 | | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | __The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - | _____TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - | __0. Definitions. |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - | __"This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | __"The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |

```
102   85       public, and in some countries other activities as well.
103   86
104           - __To "convey" a work means any kind of propagation that enables other
      87      + To "convey" a work means any kind of propagation that enables other
105   88        parties to make or receive copies.  Mere interaction with a user through
106   89        a computer network, with no transfer of a copy, is not conveying.
107   90
108           - __An interactive user interface displays "Appropriate Legal Notices"
      91      + An interactive user interface displays "Appropriate Legal Notices"
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99
117           - __1. Source Code.
      100     + 1. Source Code.
118   101
119           - __The "source code" for a work means the preferred form of the work
      102     + The "source code" for a work means the preferred form of the work
120   103       for making modifications to it.  "Object code" means any non-source
121   104       form of a work.
122   105
123           - __A "Standard Interface" means an interface that either is an official
      106     + A "Standard Interface" means an interface that either is an official
124   107       standard defined by a recognized standards body, or, in the case of
125   108       interfaces specified for a particular programming language, one that
126   109       is widely used among developers working in that language.
127   110
128           - __The "System Libraries" of an executable work include anything, other
      111     + The "System Libraries" of an executable work include anything, other
129   112       than the work as a whole, that (a) is included in the normal form of
130   113       packaging a Major Component, but which is not part of that Major
131   114       Component, and (b) serves only to enable use of the work with that
136   119       (if any) on which the executable work runs, or a compiler used to
137   120       produce the work, or an object code interpreter used to run it.
138   121
139           - __The "Corresponding Source" for a work in object code form means all
      122     + The "Corresponding Source" for a work in object code form means all
140   123       the source code needed to generate, install, and (for an executable
141   124       work) run the object code and to modify the work, including scripts to
142   125       control those activities.  However, it does not include the work's
149   132       such as by intimate data communication or control flow between those
150   133       subprograms and other parts of the work.
151   134
152           - __The Corresponding Source need not include anything that users
      135     + The Corresponding Source need not include anything that users
153   136       can regenerate automatically from other parts of the Corresponding
154   137       Source.
155   138
156           - __The Corresponding Source for a work in source code form is that
      139     + The Corresponding Source for a work in source code form is that
157   140       same work.
158   141
159           - __2. Basic Permissions.
      142     + 2. Basic Permissions.
160   143
161           - __All rights granted under this License are granted for the term of
      144     + All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
```

```
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151
169       -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153       convey, without conditions so long as your license otherwise remains
171  154       in force.  You may convey covered works to others for the sole purpose
172  155       of having them make modifications exclusively for you, or provide you
177  160       and control, on terms that prohibit them from making any copies of
178  161       your copyrighted material outside their relationship with you.
179  162
180       -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166
184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174
192       -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182
200       -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202       -  __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186       receive it, in any medium, provided that you conspicuously and
204  187       appropriately publish on each copy an appropriate copyright notice;
205  188       keep intact all notices stating that this License and any
206  189       non-permissive terms added in accord with section 7 apply to the code;
207  190       keep intact all notices of the absence of any warranty; and give all
208  191       recipients a copy of this License along with the Program.
209  192
210       -  __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194       and you may offer support or warranty protection for a fee.
212  195
213       -  __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215       -  __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201
219       -  ___a) The work must carry prominent notices stating that you modified
220       -  ___it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
```

| 221 | 204 | |
|---|---|---|
| 222 | | -     b) The work must carry prominent notices stating that it is |
| 223 | | -     released under this License and any conditions added under section |
| 224 | | -     7.  This requirement modifies the requirement in section 4 to |
| 225 | | -     "keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |
| 226 | 209 | |
| 227 | | -     c) You must license the entire work, as a whole, under this |
| 228 | | -     License to anyone who comes into possession of a copy.  This |
| 229 | | -     License will therefore apply, along with any applicable section 7 |
| 230 | | -     additional terms, to the whole of the work, and all its parts, |
| 231 | | -     regardless of how they are packaged.  This License gives no |
| 232 | | -     permission to license the work in any other way, but it does not |
| 233 | | -     invalidate such permission if you have separately received it. |
| | 210 | + c) You must license the entire work, as a whole, under this |
| | 211 | + License to anyone who comes into possession of a copy.  This |
| | 212 | + License will therefore apply, along with any applicable section 7 |
| | 213 | + additional terms, to the whole of the work, and all its parts, |
| | 214 | + regardless of how they are packaged.  This License gives no |
| | 215 | + permission to license the work in any other way, but it does not |
| | 216 | + invalidate such permission if you have separately received it. |
| 234 | 217 | |
| 235 | | -     d) If the work has interactive user interfaces, each must display |
| 236 | | -     Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | -     interfaces that do not display Appropriate Legal Notices, your |
| 238 | | -     work need not make them do so. |
| | 218 | + d) If the work has interactive user interfaces, each must display |
| | 219 | + Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + work need not make them do so. |
| 239 | 222 | |
| 240 | | -   A compilation of a covered work with other separate and independent |
| | 223 | + A compilation of a covered work with other separate and independent |
| 241 | 224 | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | and which are not combined with it such as to form a larger program, |
| 243 | 226 | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | -   6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | -   You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | -     a) Convey the object code in, or embodied in, a physical product |
| 258 | | -     (including a physical distribution medium), accompanied by the |
| 259 | | -     Corresponding Source fixed on a durable physical medium |
| 260 | | -     customarily used for software interchange. |
| 261 | | - |
| 262 | | -     b) Convey the object code in, or embodied in, a physical product |
| 263 | | -     (including a physical distribution medium), accompanied by a |
| 264 | | -     written offer, valid for at least three years and valid for as |
| 265 | | -     long as you offer spare parts or customer support for that product |
| 266 | | -     model, to give anyone who possesses the object code either (1) a |
| 267 | | -     copy of the Corresponding Source for all the software in the |
| 268 | | -     product that is covered by this License, on a durable physical |

```
269  -    ____medium customarily used for software interchange, for a price no
270  -    ____more than your reasonable cost of physically performing this
271  -    ____conveying of source, or (2) access to copy the
272  -    ____Corresponding Source from a network server at no charge.
273  -
274  -    ____c) Convey individual copies of the object code with a copy of the
275  -    ____written offer to provide the Corresponding Source.  This
276  -    ____alternative is allowed only occasionally and noncommercially, and
277  -    ____only if you received the object code with such an offer, in accord
278  -    ____with subsection 6b.
279  -
280  -    ____d) Convey the object code by offering access from a designated
281  -    ____place (gratis or for a charge), and offer equivalent access to the
282  -    ____Corresponding Source in the same way through the same place at no
283  -    ____further charge.  You need not require recipients to copy the
284  -    ____Corresponding Source along with the object code.  If the place to
285  -    ____copy the object code is a network server, the Corresponding Source
286  -    ____may be on a different server (operated by you or a third party)
287  -    ____that supports equivalent copying facilities, provided you maintain
288  -    ____clear directions next to the object code saying where to find the
289  -    ____Corresponding Source.  Regardless of what server hosts the
290  -    ____Corresponding Source, you remain obligated to ensure that it is
291  -    ____available for as long as needed to satisfy these requirements.
292  -
293  -    ____e) Convey the object code using peer-to-peer transmission, provided
294  -    ____you inform other peers where the object code and Corresponding
295  -    ____Source of the work are being offered to the general public at no
296  -    ____charge under subsection 6d.
297  -
298  -    __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
```

```
        273  + Corresponding Source, you remain obligated to ensure that it is
        274  + available for as long as needed to satisfy these requirements.
        275  +
        276  + e) Convey the object code using peer-to-peer transmission, provided
        277  + you inform other peers where the object code and Corresponding
        278  + Source of the work are being offered to the general public at no
        279  + charge under subsection 6d.
        280  +
        281  + A separable portion of the object code, whose source code is excluded
  299   282    from the Corresponding Source as a System Library, need not be
  300   283    included in conveying the object code work.
  301   284
  302        -  __A "User Product" is either (1) a "consumer product", which means any
        285  + A "User Product" is either (1) a "consumer product", which means any
  303   286    tangible personal property which is normally used for personal, family,
  304   287    or household purposes, or (2) anything designed or sold for incorporation
  305   288    into a dwelling.  In determining whether a product is a consumer product,
  312   295    commercial, industrial or non-consumer uses, unless such uses represent
  313   296    the only significant mode of use of the product.
  314   297
  315        -  __"Installation Information" for a User Product means any methods,
        298  + "Installation Information" for a User Product means any methods,
  316   299    procedures, authorization keys, or other information required to install
  317   300    and execute modified versions of a covered work in that User Product from
  318   301    a modified version of its Corresponding Source.  The information must
  319   302    suffice to ensure that the continued functioning of the modified object
  320   303    code is in no case prevented or interfered with solely because
  321   304    modification has been made.
  322   305
  323        -  __If you convey an object code work under this section in, or with, or
        306  + If you convey an object code work under this section in, or with, or
  324   307    specifically for use in, a User Product, and the conveying occurs as
  325   308    part of a transaction in which the right of possession and use of the
  326   309    User Product is transferred to the recipient in perpetuity or for a
  331   314    modified object code on the User Product (for example, the work has
  332   315    been installed in ROM).
  333   316
  334        -  __The requirement to provide Installation Information does not include a
        317  + The requirement to provide Installation Information does not include a
  335   318    requirement to continue to provide support service, warranty, or updates
  336   319    for a work that has been modified or installed by the recipient, or for
  337   320    the User Product in which it has been modified or installed.  Access to a
  338   321    network may be denied when the modification itself materially and
  339   322    adversely affects the operation of the network or violates the rules and
  340   323    protocols for communication across the network.
  341   324
  342        -  __Corresponding Source conveyed, and Installation Information provided,
        325  + Corresponding Source conveyed, and Installation Information provided,
  343   326    in accord with this section must be in a format that is publicly
  344   327    documented (and with an implementation available to the public in
  345   328    source code form), and must require no special password or key for
  346   329    unpacking, reading or copying.
  347   330
  348        -  __7. Additional Terms.
        331  + 7. Additional Terms.
  349   332
  350        -  __"Additional permissions" are terms that supplement the terms of this
        333  + "Additional permissions" are terms that supplement the terms of this
  351   334    License by making exceptions from one or more of its conditions.
  352   335    Additional permissions that are applicable to the entire Program shall
  353   336    be treated as though they were included in this License, to the extent
  356   339    under those permissions, but the entire Program remains governed by
  357   340    this License without regard to the additional permissions.
```

```
358   341
359         -   When you convey a copy of a covered work, you may at your option
      342   + When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366         -   Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370         -     a) Disclaiming warranty or limiting liability differently from the
371         -     terms of sections 15 and 16 of this License; or
      353   +   a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373         -     b) Requiring preservation of specified reasonable legal notices or
374         -     author attributions in that material or in the Appropriate Legal
375         -     Notices displayed by works containing it; or
      356   +   b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         -     c) Prohibiting misrepresentation of the origin of that material, or
378         -     requiring that modified versions of such material be marked in
379         -     reasonable ways as different from the original version; or
      360   +   c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         -     d) Limiting the use for publicity purposes of names of licensors or
382         -     authors of the material; or
      364   +   d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384         -     e) Declining to grant rights under trademark law for use of some
385         -     trade names, trademarks, or service marks; or
      367   +   e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -     f) Requiring indemnification of licensors and authors of that
388         -     material by anyone who conveys the material (or modified versions of
389         -     it) with contractual assumptions of liability to the recipient, for
390         -     any liability that these contractual assumptions directly impose on
391         -     those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393         -   All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 253 of 523
· GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 253 of 453

```
401           - relicensing or conveying.
402           -
403           - __If you add terms to a covered work in accord with this section, you
    379       + governed by this License along with a term that is a further
    380       + restriction, you may remove that term.  If a license document contains
    381       + a further restriction but permits relicensing or conveying under this
    382       + License, you may add to a covered work material governed by the terms
    383       + of that license document, provided that the further restriction does
    384       + not survive such relicensing or conveying.
    385       +
    386       + If you add terms to a covered work in accord with this section, you
404 387         must place, in the relevant source files, a statement of the
405 388         additional terms that apply to those files, or a notice indicating
406 389         where to find the applicable terms.
407 390
408           - __Additional terms, permissive or non-permissive, may be stated in the
    391       + Additional terms, permissive or non-permissive, may be stated in the
409 392         form of a separately written license, or stated as exceptions;
410 393         the above requirements apply either way.
411 394
412           - __8. Termination.
    395       + 8. Termination.
413 396
414           - __You may not propagate or modify a covered work except as expressly
    397       + You may not propagate or modify a covered work except as expressly
415 398         provided under this License.  Any attempt otherwise to propagate or
416 399         modify it is void, and will automatically terminate your rights under
417 400         this License (including any patent licenses granted under the third
418 401         paragraph of section 11).
419 402
420           - __However, if you cease all violation of this License, then your
    403       + However, if you cease all violation of this License, then your
421 404         license from a particular copyright holder is reinstated (a)
422 405         provisionally, unless and until the copyright holder explicitly and
423 406         finally terminates your license, and (b) permanently, if the copyright
424 407         holder fails to notify you of the violation by some reasonable means
425 408         prior to 60 days after the cessation.
426 409
427           - __Moreover, your license from a particular copyright holder is
    410       + Moreover, your license from a particular copyright holder is
428 411         reinstated permanently if the copyright holder notifies you of the
429 412         violation by some reasonable means, this is the first time you have
430 413         received notice of violation of this License (for any work) from that
431 414         copyright holder, and you cure the violation prior to 30 days after
432 415         your receipt of the notice.
433 416
434           - __Termination of your rights under this section does not terminate the
    417       + Termination of your rights under this section does not terminate the
435 418         licenses of parties who have received copies or rights from you under
436 419         this License.  If your rights have been terminated and not permanently
437 420         reinstated, you do not qualify to receive new licenses for the same
438 421         material under section 10.
439 422
440           - __9. Acceptance Not Required for Having Copies.
    423       + 9. Acceptance Not Required for Having Copies.
441 424
442           - __You are not required to accept this License in order to receive or
    425       + You are not required to accept this License in order to receive or
443 426         run a copy of the Program.  Ancillary propagation of a covered work
444 427         occurring solely as a consequence of using peer-to-peer transmission
445 428         to receive a copy likewise does not require acceptance.  However,
448 431         not accept this License.  Therefore, by modifying or propagating a
449 432         covered work, you indicate your acceptance of this License to do so.
```

```
450   433
451   |     - __10. Automatic Licensing of Downstream Recipients.
      434 + 10. Automatic Licensing of Downstream Recipients.
452   435
453   |     - __Each time you convey a covered work, the recipient automatically
      436 + Each time you convey a covered work, the recipient automatically
454   437   receives a license from the original licensors, to run, modify and
455   438   propagate that work, subject to this License.  You are not responsible
456   439   for enforcing compliance by third parties with this License.
457   440
458   |     - __An "entity transaction" is a transaction transferring control of an
      441 + An "entity transaction" is a transaction transferring control of an
459   442   organization, or substantially all assets of one, or subdividing an
460   443   organization, or merging organizations.  If propagation of a covered
461   444   work results from an entity transaction, each party to that
465   448   Corresponding Source of the work from the predecessor in interest, if
466   449   the predecessor has it or can get it with reasonable efforts.
467   450
468   |     - __You may not impose any further restrictions on the exercise of the
      451 + You may not impose any further restrictions on the exercise of the
469   452   rights granted or affirmed under this License.  For example, you may
470   453   not impose a license fee, royalty, or other charge for exercise of
471   454   rights granted under this License, and you may not initiate litigation
472   455   (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456   any patent claim is infringed by making, using, selling, offering for
474   457   sale, or importing the Program or any portion of it.
475   458
476   |     - __11. Patents.
      459 + 11. Patents.
477   460
478   |     - __A "contributor" is a copyright holder who authorizes use under this
      461 + A "contributor" is a copyright holder who authorizes use under this
479   462   License of the Program or a work on which the Program is based.  The
480   463   work thus licensed is called the contributor's "contributor version".
481   464
482   |     - __A contributor's "essential patent claims" are all patent claims
      465 + A contributor's "essential patent claims" are all patent claims
483   466   owned or controlled by the contributor, whether already acquired or
484   467   hereafter acquired, that would be infringed by some manner, permitted
485   468   by this License, of making, using, or selling its contributor version,
489   472   patent sublicenses in a manner consistent with the requirements of
490   473   this License.
491   474
492   |     - __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475 + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476   patent license under the contributor's essential patent claims, to
494   477   make, use, sell, offer for sale, import and otherwise run, modify and
495   478   propagate the contents of its contributor version.
496   479
497   |     - __In the following three paragraphs, a "patent license" is any express
      480 + In the following three paragraphs, a "patent license" is any express
498   481   agreement or commitment, however denominated, not to enforce a patent
499   482   (such as an express permission to practice a patent or covenant not to
500   483   sue for patent infringement).  To "grant" such a patent license to a
501   484   party means to make such an agreement or commitment not to enforce a
502   485   patent against the party.
503   486
504   |     - __If you convey a covered work, knowingly relying on a patent license,
      487 + If you convey a covered work, knowingly relying on a patent license,
505   488   and the Corresponding Source of the work is not available for anyone
506   489   to copy, free of charge and under the terms of this License, through a
507   490   publicly available network server or other readily accessible means,
515   498   in a country, would infringe one or more identifiable patents in that
```

10/2/2019

```
516  499      country that you have reason to believe are valid.
517  500
518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508
526       -   __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523
541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527
545       -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529
547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539
557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
569  552
570       -   __Notwithstanding any other provision of this License, you have permission
571       -   to link or combine any covered work with a work licensed under version 3
572       -   of the GNU General Public License into a single combined work, and to
573       -   convey the resulting work.  The terms of this license will continue to
574       -   apply to the part which is the covered work, but the work with which it is
575       -   combined will remain governed by version 3 of the GNU General Public
576       -   License.
577       -
578       -   __14. Revised Versions of this License.
579       -
580       -   __The Free Software Foundation may publish revised and/or new versions of
581       -   the GNU Affero General Public License from time to time.  Such new
582       -   versions will be similar in spirit to the present version, but may differ
583       -   in detail to address new problems or concerns.
584       -
585       -   __Each version is given a distinguishing version number.  If the
586       -   Program specifies that a certain numbered version of the GNU Affero
```

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553    + Notwithstanding any other provision of this License, you have
       554    + permission to link or combine any covered work with a work licensed
       555    + under version 3 of the GNU General Public License into a single
       556    + combined work, and to convey the resulting work.  The terms of this
       557    + License will continue to apply to the part which is the covered work,
       558    + but the work with which it is combined will remain governed by version
       559    + 3 of the GNU General Public License.
       560    +
       561    + 14. Revised Versions of this License.
       562    +
       563    + The Free Software Foundation may publish revised and/or new versions of
       564    + the GNU Affero General Public License from time to time.  Such new versions
       565    + will be similar in spirit to the present version, but may differ in detail to
       566    + address new problems or concerns.
       567    +
       568    + Each version is given a distinguishing version number.  If the
       569    + Program specifies that a certain numbered version of the GNU Affero General
       570    + Public License "or any later version" applies to it, you have the
       571    + option of following the terms and conditions either of that numbered
       572    + version or of any later version published by the Free Software
       573    + Foundation.  If the Program does not specify a version number of the
       574    + GNU Affero General Public License, you may choose any version ever published
       575    + by the Free Software Foundation.
       576    +
       577    + If the Program specifies that a proxy can decide which future
       578    + versions of the GNU Affero General Public License can be used, that proxy's
       579    + public statement of acceptance of a version permanently authorizes you
       580    + to choose that version for the Program.
       581    +
       582    + Later license versions may give you additional or different
600    583      permissions.  However, no additional obligations are imposed on any
601    584      author or copyright holder as a result of your choosing to follow a
602    585      later version.
603    586
604    -   15. Disclaimer of Warranty.
       587    + 15. Disclaimer of Warranty.
605    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    -   16. Limitation of Liability.
       598    + 16. Limitation of Liability.
616    599
617    -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618  601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608        SUCH DAMAGES.
626  609
627       -      17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611
629       -      If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613        above cannot be given local legal effect according to their terms,
631  614        reviewing courts shall apply local law that most closely approximates
632  615        an absolute waiver of all civil liability in connection with the
633  616        Program, unless a warranty or assumption of liability accompanies a
634  617        copy of the Program in return for a fee.
635  618
636       -                        END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620
638       -                How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622
640       -      If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624        possible use to the public, the best way to achieve this is to make it
642  625        free software which everyone can redistribute and change under these terms.
643  626
644       -      To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628        to attach them to the start of each source file to most effectively
646  629        state the exclusion of warranty; and each file should have at least
647  630        the "copyright" line and a pointer to where the full notice is found.
648  631
649       -      <one line to give the program's name and a brief idea of what it does.>
650       -      Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634
652       -      This program is free software: you can redistribute it and/or modify
653       -      it under the terms of the GNU Affero General Public License as
654       -      published by the Free Software Foundation, either version 3 of the
655       -      License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639
657       -      This program is distributed in the hope that it will be useful,
658       -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -      GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644
662       -      You should have received a copy of the GNU Affero General Public License
663       -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648        Also add information on how to contact you by electronic and paper mail.
```

10/2/2019                                        neo4j-4.0.0 - Differences ... 3548a3d9f0c0c383c12e5c7bc2a137a06fc5feec · GitHub

Case 5:18-cv-07182-EJD   Document 200   Filed 09/29/23   Page 258 of 523
Case 5:18-cv-07182-EJD   Document 300   Filed 11/23/23   Page 360 of 433

```
666  649         - __If your software can interact with users remotely through a computer
     650         + If your software can interact with users remotely through a computer
668  651           network, you should also make sure that it provides a way for users to
669  652           get its source.  For example, if your program is a web application, its
670  653           interface could display a "Source" link that leads users to an archive
671  654           of the code.  There are many ways you could offer source, and different
672  655           solutions will be better for different programs; see section 13 for the
673  656           specific requirements.
674  657
675              - __You should also get your employer (if you work as a programmer) or school,
     658         + You should also get your employer (if you work as a programmer) or school,
676  659           if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660           For more information on this, and how to apply and follow the GNU AGPL, see
678              - <http://www.gnu.org/licenses/>.
679              -
680              -
681              - "Commons Clause" License Condition
682              -
683              - The Software is provided to you by the Licensor under the License, as
684              - defined below, subject to the following condition. Without limiting
685              - other conditions in the License, the grant of rights under the License
686              - will not include, and the License does not grant to you, the right to
687              - Sell the Software.  For purposes of the foregoing, "Sell" means
688              - practicing any or all of the rights granted to you under the License
689              - to provide to third parties, for a fee or other consideration,
690              - a product or service that consists, entirely or substantially,
691              - of the Software or the functionality of the Software. Any license
692              - notice or attribution required by the License must also include
693              - this Commons Cause License Condition notice.
     661         + <https://www.gnu.org/licenses/>.
```

▽  486 ■■■■■■■  enterprise/neo4j-enterprise/LICENSE.txt 📋

```
...  ...    @@ -1,51 +1,35 @@
1              - NOTICE
2              - This package contains software licensed under different
3              - licenses, please refer to the NOTICE.txt file for further
4              - information and LICENSES.txt for full license texts.
     1         + GNU AFFERO GENERAL PUBLIC LICENSE
     2         +   Version 3, 19 November 2007
5    3
6              - Neo4j Enterprise object code can be licensed independently from
7              - the source under separate commercial terms. Email inquiries can be
8              - directed to: licensing@neo4j.com. More information is also
9              - available at:https://neo4j.com/licensing/
     4         + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5         + Everyone is permitted to copy and distribute verbatim copies
     6         + of this license document, but changing it is not allowed.
10   7
11             - The software ("Software") is developed and owned by Neo4j Sweden AB
12             - (referred to in this notice as "Neo4j") and is subject to the terms
13             - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     8         + Preamble
14   9
15             -
16             -
17             -                 GNU AFFERO GENERAL PUBLIC LICENSE
18             -                   Version 3, 19 November 2007
19             -
20             - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21             - Everyone is permitted to copy and distribute verbatim copies
22             - of this license document, but changing it is not allowed.
```

```
23      -
24      -                          Preamble
25      -
26      -    The GNU Affero General Public License is a free, copyleft license
27      - for software and other kinds of works, specifically designed to ensure
   10  + The GNU Affero General Public License is a free, copyleft license for
   11  + software and other kinds of works, specifically designed to ensure
28 12    cooperation with the community in the case of network server software.
29 13
30      -    The licenses for most software and other practical works are
31      - designed to take away your freedom to share and change the works.  By
32      - contrast, our General Public Licenses are intended to guarantee your
33      - freedom to share and change all versions of a program--to make sure it
34      - remains free software for all its users.
   14  + The licenses for most software and other practical works are designed
   15  + to take away your freedom to share and change the works.  By contrast,
   16  + our General Public Licenses are intended to guarantee your freedom to
   17  + share and change all versions of a program--to make sure it remains free
   18  + software for all its users.
35 19
36      -    When we speak of free software, we are referring to freedom, not
   20  + When we speak of free software, we are referring to freedom, not
37 21    price.  Our General Public Licenses are designed to make sure that you
38 22    have the freedom to distribute copies of free software (and charge for
39 23    them if you wish), that you receive source code or can get it if you
40 24    want it, that you can change the software or use pieces of it in new
41 25    free programs, and that you know you can do these things.
42 26
43      -    Developers that use our General Public Licenses protect your rights
   27  + Developers that use our General Public Licenses protect your rights
44 28    with two steps: (1) assert copyright on the software, and (2) offer
45 29    you this License which gives you legal permission to copy, distribute
46 30    and/or modify the software.
47 31
48      -    A secondary benefit of defending all users' freedom is that
   32  + A secondary benefit of defending all users' freedom is that
49 33    improvements made in alternate versions of the program, if they
50 34    receive widespread use, become available for other developers to
51 35    incorporate.  Many developers of free software are heartened and
55 39    letting the public access it on a server without ever releasing its
56 40    source code to the public.
57 41
58      -    The GNU Affero General Public License is designed specifically to
   42  + The GNU Affero General Public License is designed specifically to
59 43    ensure that, in such cases, the modified source code becomes available
60 44    to the community.  It requires the operator of a network server to
61 45    provide the source code of the modified version running there to the
62 46    users of that server.  Therefore, public use of a modified version, on
63 47    a publicly accessible server, gives the public access to the source
64 48    code of the modified version.
65 49
66      -    An older license, called the Affero General Public License and
   50  + An older license, called the Affero General Public License and
67 51    published by Affero, was designed to accomplish similar goals.  This is
68 52    a different license, not a version of the Affero GPL, but Affero has
69 53    released a new version of the Affero GPL which permits relicensing under
70 54    this license.
71 55
72      -    The precise terms and conditions for copying, distribution and
   56  + The precise terms and conditions for copying, distribution and
73 57    modification follow.
74 58
75      -                        TERMS AND CONDITIONS
```

· GitHub

```
        59  + TERMS AND CONDITIONS
        60  +
        61  + 0. Definitions.
  76    62
  77        -   0. Definitions.
        63  + "This License" refers to version 3 of the GNU Affero General Public License.
  78    64
  79        -   "This License" refers to version 3 of the GNU Affero General Public
  80        - License.
        65  + "Copyright" also means copyright-like laws that apply to other kinds of
        66  + works, such as semiconductor masks.
  81    67
  82        -   "Copyright" also means copyright-like laws that apply to other kinds
  83        - of works, such as semiconductor masks.
  84        -
  85        -   "The Program" refers to any copyrightable work licensed under this
        68  + "The Program" refers to any copyrightable work licensed under this
  86    69      License.  Each licensee is addressed as "you".  "Licensees" and
  87    70      "recipients" may be individuals or organizations.
  88    71
  89        -   To "modify" a work means to copy from or adapt all or part of the work
        72  + To "modify" a work means to copy from or adapt all or part of the work
  90    73      in a fashion requiring copyright permission, other than the making of an
  91    74      exact copy.  The resulting work is called a "modified version" of the
  92    75      earlier work or a work "based on" the earlier work.
  93    76
  94        -   A "covered work" means either the unmodified Program or a work based
        77  + A "covered work" means either the unmodified Program or a work based
  95    78      on the Program.
  96    79
  97        -   To "propagate" a work means to do anything with it that, without
        80  + To "propagate" a work means to do anything with it that, without
  98    81      permission, would make you directly or secondarily liable for
  99    82      infringement under applicable copyright law, except executing it on a
 100    83      computer or modifying a private copy.  Propagation includes copying,
 101    84      distribution (with or without modification), making available to the
 102    85      public, and in some countries other activities as well.
 103    86
 104        -   To "convey" a work means any kind of propagation that enables other
        87  + To "convey" a work means any kind of propagation that enables other
 105    88      parties to make or receive copies.  Mere interaction with a user through
 106    89      a computer network, with no transfer of a copy, is not conveying.
 107    90
 108        -   An interactive user interface displays "Appropriate Legal Notices"
        91  + An interactive user interface displays "Appropriate Legal Notices"
 109    92      to the extent that it includes a convenient and prominently visible
 110    93      feature that (1) displays an appropriate copyright notice, and (2)
 111    94      tells the user that there is no warranty for the work (except to the
 114    97      the interface presents a list of user commands or options, such as a
 115    98      menu, a prominent item in the list meets this criterion.
 116    99
 117        -   1. Source Code.
       100  + 1. Source Code.
 118   101
 119        -   The "source code" for a work means the preferred form of the work
       102  + The "source code" for a work means the preferred form of the work
 120   103      for making modifications to it.  "Object code" means any non-source
 121   104      form of a work.
 122   105
 123        -   A "Standard Interface" means an interface that either is an official
       106  + A "Standard Interface" means an interface that either is an official
 124   107      standard defined by a recognized standards body, or, in the case of
 125   108      interfaces specified for a particular programming language, one that
```

graphfoundation/ongdb ... GitHub

```
126  109    is widely used among developers working in that language.
127  110
128      -  __The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112    than the work as a whole, that (a) is included in the normal form of
130  113    packaging a Major Component, but which is not part of that Major
131  114    Component, and (b) serves only to enable use of the work with that
136  119    (if any) on which the executable work runs, or a compiler used to
137  120    produce the work, or an object code interpreter used to run it.
138  121
139      -  __The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134
152      -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138
156      -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140    same work.
158  141
159      -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161      -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145    copyright on the Program, and are irrevocable provided the stated
163  146    conditions are met.  This License explicitly affirms your unlimited
164  147    permission to run the unmodified Program.  The output from running a
165  148    covered work is covered by this License only if the output, given its
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151
169      -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162
180      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192      -  __When you convey a covered work, you waive any legal power to forbid
```

```
193  175  + When you convey a covered work, you waive any legal power to forbid
194  176    circumvention of technological measures to the extent such circumvention
195  177    is effected by exercising rights under this License with respect to
196  178    the covered work, and you disclaim any intention to limit operation or
197  179    modification of the work as a means of enforcing, against the work's
198  180    users, your or third parties' legal rights to forbid circumvention of
199  181    technological measures.
     182

200       -   4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202       -   You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192

210       -   You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213       -   5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215       -   You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219       -     a) The work must carry prominent notices stating that you modified
220       -     it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222       -     b) The work must carry prominent notices stating that it is
223       -     released under this License and any conditions added under section
224       -     7.  This requirement modifies the requirement in section 4 to
225       -     "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227       -     c) You must license the entire work, as a whole, under this
228       -     License to anyone who comes into possession of a copy.  This
229       -     License will therefore apply, along with any applicable section 7
230       -     additional terms, to the whole of the work, and all its parts,
231       -     regardless of how they are packaged.  This License gives no
232       -     permission to license the work in any other way, but it does not
233       -     invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235       -     d) If the work has interactive user interfaces, each must display
236       -     Appropriate Legal Notices; however, if the Program has interactive
```

```
237   -    interfaces that do not display Appropriate Legal Notices, your
238   -    work need not make them do so.
      218   +  d) If the work has interactive user interfaces, each must display
      219   +  Appropriate Legal Notices; however, if the Program has interactive
      220   +  interfaces that do not display Appropriate Legal Notices, your
      221   +  work need not make them do so.
239   222
240   -    A compilation of a covered work with other separate and independent
      223   +  A compilation of a covered work with other separate and independent
241   224    works, which are not by their nature extensions of the covered work,
242   225    and which are not combined with it such as to form a larger program,
243   226    in or on a volume of a storage or distribution medium, is called an
247   230    in an aggregate does not cause this License to apply to the other
248   231    parts of the aggregate.
249   232
250   -    6. Conveying Non-Source Forms.
      233   +  6. Conveying Non-Source Forms.
251   234
252   -    You may convey a covered work in object code form under the terms
      235   +  You may convey a covered work in object code form under the terms
253   236    of sections 4 and 5, provided that you also convey the
254   237    machine-readable Corresponding Source under the terms of this License,
255   238    in one of these ways:
256   239
257   -      a) Convey the object code in, or embodied in, a physical product
258   -      (including a physical distribution medium), accompanied by the
259   -      Corresponding Source fixed on a durable physical medium
260   -      customarily used for software interchange.
261   -
262   -      b) Convey the object code in, or embodied in, a physical product
263   -      (including a physical distribution medium), accompanied by a
264   -      written offer, valid for at least three years and valid for as
265   -      long as you offer spare parts or customer support for that product
266   -      model, to give anyone who possesses the object code either (1) a
267   -      copy of the Corresponding Source for all the software in the
268   -      product that is covered by this License, on a durable physical
269   -      medium customarily used for software interchange, for a price no
270   -      more than your reasonable cost of physically performing this
271   -      conveying of source, or (2) access to copy the
272   -      Corresponding Source from a network server at no charge.
273   -
274   -      c) Convey individual copies of the object code with a copy of the
275   -      written offer to provide the Corresponding Source.  This
276   -      alternative is allowed only occasionally and noncommercially, and
277   -      only if you received the object code with such an offer, in accord
278   -      with subsection 6b.
279   -
280   -      d) Convey the object code by offering access from a designated
281   -      place (gratis or for a charge), and offer equivalent access to the
282   -      Corresponding Source in the same way through the same place at no
283   -      further charge.  You need not require recipients to copy the
284   -      Corresponding Source along with the object code.  If the place to
285   -      copy the object code is a network server, the Corresponding Source
286   -      may be on a different server (operated by you or a third party)
287   -      that supports equivalent copying facilities, provided you maintain
288   -      clear directions next to the object code saying where to find the
289   -      Corresponding Source.  Regardless of what server hosts the
290   -      Corresponding Source, you remain obligated to ensure that it is
291   -      available for as long as needed to satisfy these requirements.
292   -
293   -      e) Convey the object code using peer-to-peer transmission, provided
294   -      you inform other peers where the object code and Corresponding
295   -      Source of the work are being offered to the general public at no
```

10/2/2019
Case 5:19-cv-07482-EJD Document 309 Filed 12/23/19 Page 264 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 09/28/23 Page 264 of 523

```
296    -     charge under subsection 6d.
297    -
298    -   A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302    -   A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
313    296    the only significant mode of use of the product.
314    297
315    -   "Installation Information" for a User Product means any methods,
       298  + "Installation Information" for a User Product means any methods,
316    299    procedures, authorization keys, or other information required to install
317    300    and execute modified versions of a covered work in that User Product from
318    301    a modified version of its Corresponding Source.  The information must
319    302    suffice to ensure that the continued functioning of the modified object
320    303    code is in no case prevented or interfered with solely because
```

```
321   304     modification has been made.
322   305
323         -   __If you convey an object code work under this section in, or with, or
      306   +  If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316
334         -   __The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324
342         -   __Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330
348         -   __7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -   __"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334     License by making exceptions from one or more of its conditions.
352   335     Additional permissions that are applicable to the entire Program shall
353   336     be treated as though they were included in this License, to the extent
356   339     under those permissions, but the entire Program remains governed by
357   340     this License without regard to the additional permissions.
358   341
359         -   __When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343     remove any additional permissions from that copy, or from any part of
361   344     it.  (Additional permissions may be written to require their own
362   345     removal in certain cases when you modify the work.)  You may place
363   346     additional permissions on material, added by you to a covered work,
364   347     for which you have or can give appropriate copyright permission.
365   348
366         -   __Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352
370         -   ____a) Disclaiming warranty or limiting liability differently from the
371         -   ____terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -   ____b) Requiring preservation of specified reasonable legal notices or
374         -   ____author attributions in that material or in the Appropriate Legal
375         -   ____Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -   ____c) Prohibiting misrepresentation of the origin of that material, or
```

```
378          -    requiring that modified versions of such material be marked in
379          -    reasonable ways as different from the original version; or
        360  + c) Prohibiting misrepresentation of the origin of that material, or
        361  + requiring that modified versions of such material be marked in
        362  + reasonable ways as different from the original version; or
380     363
381          -    d) Limiting the use for publicity purposes of names of licensors or
382          -    authors of the material; or
        364  + d) Limiting the use for publicity purposes of names of licensors or
        365  + authors of the material; or
383     366
384          -    e) Declining to grant rights under trademark law for use of some
385          -    trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
386     369
387          -    f) Requiring indemnification of licensors and authors of that
388          -    material by anyone who conveys the material (or modified versions of
389          -    it) with contractual assumptions of liability to the recipient, for
390          -    any liability that these contractual assumptions directly impose on
391          -    those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392     375
393          -   All other non-permissive additional terms are considered "further
        376  + All other non-permissive additional terms are considered "further
394     377    restrictions" within the meaning of section 10.  If the Program as you
395     378    received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
404     387    must place, in the relevant source files, a statement of the
405     388    additional terms that apply to those files, or a notice indicating
406     389    where to find the applicable terms.
407     390
408          -   Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
409     392    form of a separately written license, or stated as exceptions;
410     393    the above requirements apply either way.
411     394
412          -   8. Termination.
        395  + 8. Termination.
413     396
414          -   You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
415     398    provided under this License.  Any attempt otherwise to propagate or
416     399    modify it is void, and will automatically terminate your rights under
```

Case 5:18-cv-07182-EJD   Document 300   Filed 11/23/23   Page 367 of 453

| 417 | 400 | | this License (including any patent licenses granted under the third |
| 418 | 401 | | paragraph of section 11). |
| 419 | 402 | | |
| 420 | | - | __However, if you cease all violation of this License, then your |
| | 403 | + | However, if you cease all violation of this License, then your |
| 421 | 404 | | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | __Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/28/23 Page 268 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 346 of 433 · GitHub

| 476 | | | - | 11. Patents. |
| | 459 | | + | 11. Patents. |
| 477 | 460 | | | |
| 478 | | | - | A "contributor" is a copyright holder who authorizes use under this |
| | 461 | | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | | |
| 482 | | | - | A contributor's "essential patent claims" are all patent claims |
| | 465 | | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | | this License. |
| 491 | 474 | | | |
| 492 | | | - | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | | propagate the contents of its contributor version. |
| 496 | 479 | | | |
| 497 | | | - | In the following three paragraphs, a "patent license" is any express |
| | 480 | | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | | patent against the party. |
| 503 | 486 | | | |
| 504 | | | - | If you convey a covered work, knowingly relying on a patent license, |
| | 487 | | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | | publicly available network server or other readily accessible means, |
| 515 | 498 | | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | | country that you have reason to believe are valid. |
| 517 | 500 | | | |
| 518 | | | - | If, pursuant to or in connection with a single transaction or |
| | 501 | | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | | work and works based on it. |
| 525 | 508 | | | |
| 526 | | | - | A patent license is "discriminatory" if it does not include within |
| | 509 | | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | | specifically granted under this License.  You may not convey a covered |
| 538 | 521 | | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | | |
| 541 | | | - | Nothing in this License shall be construed as excluding or limiting |
| | 524 | | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | | any implied license or other defenses to infringement that may |
| 543 | 526 | | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | | |
| 545 | | | - | 12. No Surrender of Others' Freedom. |
| | 528 | | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | | |

| | 547 | | - | | If conditions are imposed on you (whether by court order, agreement or |
| --- | --- | --- | --- | --- | --- |
| | | 530 | + | | If conditions are imposed on you (whether by court order, agreement or |
| | 548 | 531 | | | otherwise) that contradict the conditions of this License, they do not |
| | 549 | 532 | | | excuse you from the conditions of this License.  If you cannot convey a |
| | 550 | 533 | | | covered work so as to satisfy simultaneously your obligations under this |
| | 554 | 537 | | | the Program, the only way you could satisfy both those terms and this |
| | 555 | 538 | | | License would be to refrain entirely from conveying the Program. |
| | 556 | 539 | | | |
| | 557 | | | - | | 13. Remote Network Interaction; Use with the GNU General Public License. |
| | | 540 | + | | 13. Remote Network Interaction; Use with the GNU General Public License. |
| | 558 | 541 | | | |
| | 559 | | | - | | Notwithstanding any other provision of this License, if you modify the |
| | | 542 | + | | Notwithstanding any other provision of this License, if you modify the |
| | 560 | 543 | | | Program, your modified version must prominently offer all users |
| | 561 | 544 | | | interacting with it remotely through a computer network (if your version |
| | 562 | 545 | | | supports such interaction) an opportunity to receive the Corresponding |
| | 567 | 550 | | | of the GNU General Public License that is incorporated pursuant to the |
| | 568 | 551 | | | following paragraph. |
| | 569 | 552 | | | |
| | 570 | | | - | | Notwithstanding any other provision of this License, you have permission |
| | 571 | | | - | | to link or combine any covered work with a work licensed under version 3 |
| | 572 | | | - | | of the GNU General Public License into a single combined work, and to |
| | 573 | | | - | | convey the resulting work.  The terms of this license will continue to |
| | 574 | | | - | | apply to the part which is the covered work,  but the work with which it is |
| | 575 | | | - | | combined will remain governed by version 3 of the GNU General Public |
| | 576 | | | - | | License. |
| | 577 | | | - | | |
| | 578 | | | - | | 14. Revised Versions of this License. |
| | 579 | | | - | | |
| | 580 | | | - | | The Free Software Foundation may publish revised and/or new versions of |
| | 581 | | | - | | the GNU Affero General Public License from time to time.  Such new |
| | 582 | | | - | | versions will be similar in spirit to the present version, but may differ |
| | 583 | | | - | | in detail to address new problems or concerns. |
| | 584 | | | - | | |
| | 585 | | | - | | Each version is given a distinguishing version number.  If the |
| | 586 | | | - | | Program specifies that a certain numbered version of the GNU Affero |
| | 587 | | | - | | General Public License "or any later version" applies to it, you have |
| | 588 | | | - | | the option of following the terms and conditions either of that |
| | 589 | | | - | | numbered version or of any later version published by the Free |
| | 590 | | | - | | Software Foundation.  If the Program does not specify a version number |
| | 591 | | | - | | of the GNU Affero General Public License, you may choose any version |
| | 592 | | | - | | ever published by the Free Software Foundation. |
| | 593 | | | - | | |
| | 594 | | | - | | If the Program specifies that a proxy can decide which future |
| | 595 | | | - | | versions of the GNU Affero General Public License can be used, that |
| | 596 | | | - | | proxy's public statement of acceptance of a version permanently |
| | 597 | | | - | | authorizes you to choose that version for the Program. |
| | 598 | | | - | | |
| | 599 | | | - | | Later license versions may give you additional or different |
| | | 553 | + | | Notwithstanding any other provision of this License, you have |
| | | 554 | + | | permission to link or combine any covered work with a work licensed |
| | | 555 | + | | under version 3 of the GNU General Public License into a single |
| | | 556 | + | | combined work, and to convey the resulting work.  The terms of this |
| | | 557 | + | | License will continue to apply to the part which is the covered work, |
| | | 558 | + | | but the work with which it is combined will remain governed by version |
| | | 559 | + | | 3 of the GNU General Public License. |
| | | 560 | + | | |
| | | 561 | + | | 14. Revised Versions of this License. |
| | | 562 | + | | |
| | | 563 | + | | The Free Software Foundation may publish revised and/or new versions of |
| | | 564 | + | | the GNU Affero General Public License from time to time.  Such new versions |
| | | 565 | + | | will be similar in spirit to the present version, but may differ in detail to |
| | | 566 | + | | address new problems or concerns. |

Case 5:18-cv-07182-EJD Document 200 ... Filed 09/29/23 Page 270 of 528 · GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 372 of 433

```
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600 583     permissions.  However, no additional obligations are imposed on any
601 584     author or copyright holder as a result of your choosing to follow a
602 585     later version.
603 586
604       -  15. Disclaimer of Warranty.
    587   + 15. Disclaimer of Warranty.
605 588
606       -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615       -  16. Limitation of Liability.
    598   + 16. Limitation of Liability.
616 599
617       -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608     SUCH DAMAGES.
626 609
627       -  17. Interpretation of Sections 15 and 16.
    610   + 17. Interpretation of Sections 15 and 16.
628 611
629       -  If the disclaimer of warranty and limitation of liability provided
    612   + If the disclaimer of warranty and limitation of liability provided
630 613     above cannot be given local legal effect according to their terms,
631 614     reviewing courts shall apply local law that most closely approximates
632 615     an absolute waiver of all civil liability in connection with the
633 616     Program, unless a warranty or assumption of liability accompanies a
634 617     copy of the Program in return for a fee.
635 618
636       -                      END OF TERMS AND CONDITIONS
    619   + END OF TERMS AND CONDITIONS
637 620
638       -               How to Apply These Terms to Your New Programs
    621   + How to Apply These Terms to Your New Programs
639 622
640       -  If you develop a new program, and you want it to be of the greatest
    623   + If you develop a new program, and you want it to be of the greatest
641 624     possible use to the public, the best way to achieve this is to make it
642 625     free software which everyone can redistribute and change under these terms.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 271 of 523
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 373 of 433 · GitHub

```
643  626
644        -   __To do so, attach the following notices to the program.  It is safest
     627    + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631

649        -   ____<one line to give the program's name and a brief idea of what it does.>
650        -   ____Copyright (C) <year>  <name of author>
     632    + one line to give the program's name and a brief idea of what it does.>
     633    + Copyright (C) <year>  <name of author>

651  634
652        -   ____This program is free software: you can redistribute it and/or modify
653        -   ____it under the terms of the GNU Affero General Public License as
654        -   ____published by the Free Software Foundation, either version 3 of the
655        -   ____License, or (at your option) any later version.
     635    + This program is free software: you can redistribute it and/or modify
     636    + it under the terms of the GNU Affero General Public License as published by
     637    + the Free Software Foundation, either version 3 of the License, or
     638    + (at your option) any later version.

656  639
657        -   ____This program is distributed in the hope that it will be useful,
658        -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -   ____GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.

661  644
662        -   ____You should have received a copy of the GNU Affero General Public License
663        -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.

664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649

667        -   __If your software can interact with users remotely through a computer
     650    + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657

675        -   __You should also get your employer (if you work as a programmer) or school,
     658    + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678        -   <http://www.gnu.org/licenses/>.
679        -
680        -
681        -   "Commons Clause" License Condition
682        -
683        -   The Software is provided to you by the Licensor under the License, as
684        -   defined below, subject to the following condition. Without limiting
685        -   other conditions in the License, the grant of rights under the License
686        -   will not include, and the License does not grant to you, the right to
687        -   Sell the Software.  For purposes of the foregoing, "Sell" means
688        -   practicing any or all of the rights granted to you under the License,
689        -   to provide to third parties, for a fee or other consideration,
690        -   a product or service that consists, entirely or substantially,
```

```
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
       661 + <https://www.gnu.org/licenses/>.
```

⌄ 486 ▣▣▣▢ enterprise/neo4j-harness-enterprise/LICENSE.txt 📋

```
...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
       1   + GNU AFFERO GENERAL PUBLIC LICENSE
       2   +   Version 3, 19 November 2007
5      3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
       4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5   + Everyone is permitted to copy and distribute verbatim copies
       6   + of this license document, but changing it is not allowed.
10     7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8   + Preamble
14     9
15         -
16         -
17         -                     GNU AFFERO GENERAL PUBLIC LICENSE
18         -                        Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                            Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
28     12    cooperation with the community in the case of network server software.
29     13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
35     19
36         -   When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
37     21    price.  Our General Public Licenses are designed to make sure that you
38     22    have the freedom to distribute copies of free software (and charge for
39     23    them if you wish), that you receive source code or can get it if you
40     24    want it, that you can change the software or use pieces of it in new
41     25    free programs, and that you know you can do these things.
```

```
42   26
43        -  __Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48        -  __A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58        -  __The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49
66        -  __An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55
72        -  __The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58
75        -                      TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -  __0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -    __"This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -    "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -    "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71
89        -  __To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76
94        -  __A "covered work" means either the unmodified Program or a work based
```

```
 95   77   +  A "covered work" means either the unmodified Program or a work based
 96   78   +  on the Program.
      79
 97   80   -  __To "propagate" a work means to do anything with it that, without
           +  To "propagate" a work means to do anything with it that, without
 98   81      permission, would make you directly or secondarily liable for
 99   82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86
104   87   -  __To "convey" a work means any kind of propagation that enables other
           +  To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90
108   91   -  __An interactive user interface displays "Appropriate Legal Notices"
           +  An interactive user interface displays "Appropriate Legal Notices"
109   92      to the extent that it includes a convenient and prominently visible
110   93      feature that (1) displays an appropriate copyright notice, and (2)
111   94      tells the user that there is no warranty for the work (except to the
114   97      the interface presents a list of user commands or options, such as a
115   98      menu, a prominent item in the list meets this criterion.
116   99
117  100   -  __1. Source Code.
           +  1. Source Code.
118  101
119  102   -  __The "source code" for a work means the preferred form of the work
           +  The "source code" for a work means the preferred form of the work
120  103      for making modifications to it.  "Object code" means any non-source
121  104      form of a work.
122  105
123  106   -  __A "Standard Interface" means an interface that either is an official
           +  A "Standard Interface" means an interface that either is an official
124  107      standard defined by a recognized standards body, or, in the case of
125  108      interfaces specified for a particular programming language, one that
126  109      is widely used among developers working in that language.
127  110
128  111   -  __The "System Libraries" of an executable work include anything, other
           +  The "System Libraries" of an executable work include anything, other
129  112      than the work as a whole, that (a) is included in the normal form of
130  113      packaging a Major Component, but which is not part of that Major
131  114      Component, and (b) serves only to enable use of the work with that
136  119      (if any) on which the executable work runs, or a compiler used to
137  120      produce the work, or an object code interpreter used to run it.
138  121
139  122   -  __The "Corresponding Source" for a work in object code form means all
           +  The "Corresponding Source" for a work in object code form means all
140  123      the source code needed to generate, install, and (for an executable
141  124      work) run the object code and to modify the work, including scripts to
142  125      control those activities.  However, it does not include the work's
149  132      such as by intimate data communication or control flow between those
150  133      subprograms and other parts of the work.
151  134
152  135   -  __The Corresponding Source need not include anything that users
           +  The Corresponding Source need not include anything that users
153  136      can regenerate automatically from other parts of the Corresponding
154  137      Source.
155  138
156  139   -  __The Corresponding Source for a work in source code form is that
           +  The Corresponding Source for a work in source code form is that
157  140      same work.
158  141
```

```
159         -   2. Basic Permissions.
      142   + 2. Basic Permissions.
160   143
161         -   All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
162   145     copyright on the Program, and are irrevocable provided the stated
163   146     conditions are met.  This License explicitly affirms your unlimited
164   147     permission to run the unmodified Program.  The output from running a
165   148     covered work is covered by this License only if the output, given its
166   149     content, constitutes a covered work.  This License acknowledges your
167   150     rights of fair use or other equivalent, as provided by copyright law.
168   151
169         -   You may make, run and propagate covered works that you do not
      152   + You may make, run and propagate covered works that you do not
170   153     convey, without conditions so long as your license otherwise remains
171   154     in force.  You may convey covered works to others for the sole purpose
172   155     of having them make modifications exclusively for you, or provide you
177   160     and control, on terms that prohibit them from making any copies of
178   161     your copyrighted material outside their relationship with you.
179   162
180         -   Conveying under any other circumstances is permitted solely under
      163   + Conveying under any other circumstances is permitted solely under
181   164     the conditions stated below.  Sublicensing is not allowed; section 10
182   165     makes it unnecessary.
183   166
184         -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         -   No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170     measure under any applicable law fulfilling obligations under article
188   171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172     similar laws prohibiting or restricting circumvention of such
190   173     measures.
191   174
192         -   When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176     circumvention of technological measures to the extent such circumvention
194   177     is effected by exercising rights under this License with respect to
195   178     the covered work, and you disclaim any intention to limit operation or
196   179     modification of the work as a means of enforcing, against the work's
197   180     users, your or third parties' legal rights to forbid circumvention of
198   181     technological measures.
199   182
200         -   4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184
202         -   You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192
210         -   You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195
213         -   5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 276 of 523
Case 5:18-cv-07182-EJD Document 208 Filed 11/23/23 Page 376 of 493
ongdb-enterprise/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub

```
215         -     You may convey a work based on the Program, or the modifications to
       198  +  You may convey a work based on the Program, or the modifications to
216    199     produce it from the Program, in the form of source code under the
217    200     terms of section 4, provided that you also meet all of these conditions:
218    201

219         -     a) The work must carry prominent notices stating that you modified
220         -     it, and giving a relevant date.
       202  +  a) The work must carry prominent notices stating that you modified
       203  +  it, and giving a relevant date.

221    204
222         -     b) The work must carry prominent notices stating that it is
223         -     released under this License and any conditions added under section
224         -     7.  This requirement modifies the requirement in section 4 to
225         -     "keep intact all notices".
       205  +  b) The work must carry prominent notices stating that it is
       206  +  released under this License and any conditions added under section
       207  +  7.  This requirement modifies the requirement in section 4 to
       208  +  "keep intact all notices".
226    209

227         -     c) You must license the entire work, as a whole, under this
228         -     License to anyone who comes into possession of a copy.  This
229         -     License will therefore apply, along with any applicable section 7
230         -     additional terms, to the whole of the work, and all its parts,
231         -     regardless of how they are packaged.  This License gives no
232         -     permission to license the work in any other way, but it does not
233         -     invalidate such permission if you have separately received it.
       210  +  c) You must license the entire work, as a whole, under this
       211  +  License to anyone who comes into possession of a copy.  This
       212  +  License will therefore apply, along with any applicable section 7
       213  +  additional terms, to the whole of the work, and all its parts,
       214  +  regardless of how they are packaged.  This License gives no
       215  +  permission to license the work in any other way, but it does not
       216  +  invalidate such permission if you have separately received it.
234    217

235         -     d) If the work has interactive user interfaces, each must display
236         -     Appropriate Legal Notices; however, if the Program has interactive
237         -     interfaces that do not display Appropriate Legal Notices, your
238         -     work need not make them do so.
       218  +  d) If the work has interactive user interfaces, each must display
       219  +  Appropriate Legal Notices; however, if the Program has interactive
       220  +  interfaces that do not display Appropriate Legal Notices, your
       221  +  work need not make them do so.
239    222

240         -   A compilation of a covered work with other separate and independent
       223  +  A compilation of a covered work with other separate and independent
241    224     works, which are not by their nature extensions of the covered work,
242    225     and which are not combined with it such as to form a larger program,
243    226     in or on a volume of a storage or distribution medium, is called an
247    230     in an aggregate does not cause this License to apply to the other
248    231     parts of the aggregate.
249    232

250         -   6. Conveying Non-Source Forms.
       233  +  6. Conveying Non-Source Forms.
251    234

252         -   You may convey a covered work in object code form under the terms
       235  +  You may convey a covered work in object code form under the terms
253    236     of sections 4 and 5, provided that you also convey the
254    237     machine-readable Corresponding Source under the terms of this License,
255    238     in one of these ways:
256    239

257         -     a) Convey the object code in, or embodied in, a physical product
258         -     (including a physical distribution medium), accompanied by the
259         -     Corresponding Source fixed on a durable physical medium
```

```
260    -    customarily used for software interchange.
261    -
262    -    ___ b) Convey the object code in, or embodied in, a physical product
263    -    ___ (including a physical distribution medium), accompanied by a
264    -    ___ written offer, valid for at least three years and valid for as
265    -    ___ long as you offer spare parts or customer support for that product
266    -    ___ model, to give anyone who possesses the object code either (1) a
267    -    ___ copy of the Corresponding Source for all the software in the
268    -    ___ product that is covered by this License, on a durable physical
269    -    ___ medium customarily used for software interchange, for a price no
270    -    ___ more than your reasonable cost of physically performing this
271    -    ___ conveying of source, or (2) access to copy the
272    -    ___ Corresponding Source from a network server at no charge.
273    -
274    -    ___ c) Convey individual copies of the object code with a copy of the
275    -    ___ written offer to provide the Corresponding Source.  This
276    -    ___ alternative is allowed only occasionally and noncommercially, and
277    -    ___ only if you received the object code with such an offer, in accord
278    -    ___ with subsection 6b.
279    -
280    -    ___ d) Convey the object code by offering access from a designated
281    -    ___ place (gratis or for a charge), and offer equivalent access to the
282    -    ___ Corresponding Source in the same way through the same place at no
283    -    ___ further charge.  You need not require recipients to copy the
284    -    ___ Corresponding Source along with the object code.  If the place to
285    -    ___ copy the object code is a network server, the Corresponding Source
286    -    ___ may be on a different server (operated by you or a third party)
287    -    ___ that supports equivalent copying facilities, provided you maintain
288    -    ___ clear directions next to the object code saying where to find the
289    -    ___ Corresponding Source.  Regardless of what server hosts the
290    -    ___ Corresponding Source, you remain obligated to ensure that it is
291    -    ___ available for as long as needed to satisfy these requirements.
292    -
293    -    ___ e) Convey the object code using peer-to-peer transmission, provided
294    -    ___ you inform other peers where the object code and Corresponding
295    -    ___ Source of the work are being offered to the general public at no
296    -    ___ charge under subsection 6d.
297    -
298    -    __ A separable portion of the object code, whose source code is excluded
     240    + a) Convey the object code in, or embodied in, a physical product
     241    + (including a physical distribution medium), accompanied by the
     242    + Corresponding Source fixed on a durable physical medium
     243    + customarily used for software interchange.
     244    +
     245    + b) Convey the object code in, or embodied in, a physical product
     246    + (including a physical distribution medium), accompanied by a
     247    + written offer, valid for at least three years and valid for as
     248    + long as you offer spare parts or customer support for that product
     249    + model, to give anyone who possesses the object code either (1) a
     250    + copy of the Corresponding Source for all the software in the
     251    + product that is covered by this License, on a durable physical
     252    + medium customarily used for software interchange, for a price no
     253    + more than your reasonable cost of physically performing this
     254    + conveying of source, or (2) access to copy the
     255    + Corresponding Source from a network server at no charge.
     256    +
     257    + c) Convey individual copies of the object code with a copy of the
     258    + written offer to provide the Corresponding Source.  This
     259    + alternative is allowed only occasionally and noncommercially, and
     260    + only if you received the object code with such an offer, in accord
     261    + with subsection 6b.
     262    +
     263    + d) Convey the object code by offering access from a designated
```

```
     264   + place (gratis or for a charge), and offer equivalent access to the
     265   + Corresponding Source in the same way through the same place at no
     266   + further charge.  You need not require recipients to copy the
     267   + Corresponding Source along with the object code.  If the place to
     268   + copy the object code is a network server, the Corresponding Source
     269   + may be on a different server (operated by you or a third party)
     270   + that supports equivalent copying facilities, provided you maintain
     271   + clear directions next to the object code saying where to find the
     272   + Corresponding Source.  Regardless of what server hosts the
     273   + Corresponding Source, you remain obligated to ensure that it is
     274   + available for as long as needed to satisfy these requirements.
     275   +
     276   + e) Convey the object code using peer-to-peer transmission, provided
     277   + you inform other peers where the object code and Corresponding
     278   + Source of the work are being offered to the general public at no
     279   + charge under subsection 6d.
     280   +
     281   + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
302          - __A "User Product" is either (1) a "consumer product", which means any
     285   + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297
315          - __"Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305
323          - __If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
333  316
334          - __The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342          - __Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348          - __7. Additional Terms.
```

```
331  + 7. Additional Terms.
332
333  - _ "Additional permissions" are terms that supplement the terms of this
     + "Additional permissions" are terms that supplement the terms of this
334    License by making exceptions from one or more of its conditions.
335    Additional permissions that are applicable to the entire Program shall
336    be treated as though they were included in this License, to the extent
339    under those permissions, but the entire Program remains governed by
340    this License without regard to the additional permissions.
341
342  - _ When you convey a copy of a covered work, you may at your option
     + When you convey a copy of a covered work, you may at your option
343    remove any additional permissions from that copy, or from any part of
344    it.  (Additional permissions may be written to require their own
345    removal in certain cases when you modify the work.)  You may place
346    additional permissions on material, added by you to a covered work,
347    for which you have or can give appropriate copyright permission.
348
349  - _ Notwithstanding any other provision of this License, for material you
     + Notwithstanding any other provision of this License, for material you
350    add to a covered work, you may (if authorized by the copyright holders of
351    that material) supplement the terms of this License with terms:
352
      - _ a) Disclaiming warranty or limiting liability differently from the
      - _ terms of sections 15 and 16 of this License; or
353   + a) Disclaiming warranty or limiting liability differently from the
354   + terms of sections 15 and 16 of this License; or
355
      - _ b) Requiring preservation of specified reasonable legal notices or
      - _ author attributions in that material or in the Appropriate Legal
      - _ Notices displayed by works containing it; or
356   + b) Requiring preservation of specified reasonable legal notices or
357   + author attributions in that material or in the Appropriate Legal
358   + Notices displayed by works containing it; or
359
      - _ c) Prohibiting misrepresentation of the origin of that material, or
      - _ requiring that modified versions of such material be marked in
      - _ reasonable ways as different from the original version; or
360   + c) Prohibiting misrepresentation of the origin of that material, or
361   + requiring that modified versions of such material be marked in
362   + reasonable ways as different from the original version; or
363
      - _ d) Limiting the use for publicity purposes of names of licensors or
      - _ authors of the material; or
364   + d) Limiting the use for publicity purposes of names of licensors or
365   + authors of the material; or
366
      - _ e) Declining to grant rights under trademark law for use of some
      - _ trade names, trademarks, or service marks; or
367   + e) Declining to grant rights under trademark law for use of some
368   + trade names, trademarks, or service marks; or
369
      - _ f) Requiring indemnification of licensors and authors of that
      - _ material by anyone who conveys the material (or modified versions of
      - _ it) with contractual assumptions of liability to the recipient, for
      - _ any liability that these contractual assumptions directly impose on
      - _ those licensors and authors.
370   + f) Requiring indemnification of licensors and authors of that
371   + material by anyone who conveys the material (or modified versions of
372   + it) with contractual assumptions of liability to the recipient, for
373   + any liability that these contractual assumptions directly impose on
374   + those licensors and authors.
375
```



10/2/2019
Case 5:18-cv-07482-EJD Document 200 Filed 09/29/23 Page 280 of 523 · GitHub
Case 5:18-cv-07482-EJD Document 205-1 Filed 11/25/19 Page 382 of 433

```
393          -    All other non-permissive additional terms are considered "further
     376     +  All other non-permissive additional terms are considered "further
394  377        restrictions" within the meaning of section 10.  If the Program as you
395  378        received it, or any part of it, contains a notice stating that it is
396          -  governed by this License along with a term that is a further restriction,
397          -  you may remove that term.  If a license document contains a further
398          -  restriction but permits relicensing or conveying under this License, you
399          -  may add to a covered work material governed by the terms of that license
400          -  document, provided that the further restriction does not survive such
401          -  relicensing or conveying.
402          -
403          -    If you add terms to a covered work in accord with this section, you
     379     +  governed by this License along with a term that is a further
     380     +  restriction, you may remove that term.  If a license document contains
     381     +  a further restriction but permits relicensing or conveying under this
     382     +  License, you may add to a covered work material governed by the terms
     383     +  of that license document, provided that the further restriction does
     384     +  not survive such relicensing or conveying.
     385     +
     386     +  If you add terms to a covered work in accord with this section, you
404  387        must place, in the relevant source files, a statement of the
405  388        additional terms that apply to those files, or a notice indicating
406  389        where to find the applicable terms.
407  390
408          -    Additional terms, permissive or non-permissive, may be stated in the
     391     +  Additional terms, permissive or non-permissive, may be stated in the
409  392        form of a separately written license, or stated as exceptions;
410  393        the above requirements apply either way.
411  394
412          -    8. Termination.
     395     +  8. Termination.
413  396
414          -    You may not propagate or modify a covered work except as expressly
     397     +  You may not propagate or modify a covered work except as expressly
415  398        provided under this License.  Any attempt otherwise to propagate or
416  399        modify it is void, and will automatically terminate your rights under
417  400        this License (including any patent licenses granted under the third
418  401        paragraph of section 11).
419  402
420          -    However, if you cease all violation of this License, then your
     403     +  However, if you cease all violation of this License, then your
421  404        license from a particular copyright holder is reinstated (a)
422  405        provisionally, unless and until the copyright holder explicitly and
423  406        finally terminates your license, and (b) permanently, if the copyright
424  407        holder fails to notify you of the violation by some reasonable means
425  408        prior to 60 days after the cessation.
426  409
427          -    Moreover, your license from a particular copyright holder is
     410     +  Moreover, your license from a particular copyright holder is
428  411        reinstated permanently if the copyright holder notifies you of the
429  412        violation by some reasonable means, this is the first time you have
430  413        received notice of violation of this License (for any work) from that
431  414        copyright holder, and you cure the violation prior to 30 days after
432  415        your receipt of the notice.
433  416
434          -    Termination of your rights under this section does not terminate the
     417     +  Termination of your rights under this section does not terminate the
435  418        licenses of parties who have received copies or rights from you under
436  419        this License.  If your rights have been terminated and not permanently
437  420        reinstated, you do not qualify to receive new licenses for the same
438  421        material under section 10.
439  422
440          -    9. Acceptance Not Required for Having Copies.
```

```
  423  + 9. Acceptance Not Required for Having Copies.
441  424
442       - __You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451       - __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453       - __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440
458       - __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450
468       - __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458
476       - __11. Patents.
     459  + 11. Patents.
477  460
478       - __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464
482       - __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
```

```
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504          -  __If you convey a covered work, knowingly relying on a patent license,
     487     +  If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518          -  __If, pursuant to or in connection with a single transaction or
     501     +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526          -  __A patent license is "discriminatory" if it does not include within
     509     +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541          -  __Nothing in this License shall be construed as excluding or limiting
     524     +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545          -  __12. No Surrender of Others' Freedom.
     528     +  12. No Surrender of Others' Freedom.
546  529

547          -  __If conditions are imposed on you (whether by court order, agreement or
     530     +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557          -  __13. Remote Network Interaction; Use with the GNU General Public License.
     540     +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559          -  __Notwithstanding any other provision of this License, if you modify the
     542     +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552

570          -  __Notwithstanding any other provision of this License, you have permission
571          -  to link or combine any covered work with a work licensed under version 3
572          -  of the GNU Affero General Public License into a single combined work, and to
573          -  convey the resulting work.  The terms of this License will continue to
574          -  apply to the part which is the covered work, but the work with which it is
575          -  combined will remain governed by version 3 of the GNU General Public
576          -  License.
577          -
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 283 of 523
Case 5:18-cv-07182-EJD Document 300 Filed 11/25/25 Page 283 of 523 · GitHub

```
578        -   14. Revised Versions of this License.
579        -
580        -   The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        -   Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -   If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -   Later license versions may give you additional or different
    553    + Notwithstanding any other provision of this License, you have
    554    + permission to link or combine any covered work with a work licensed
    555    + under version 3 of the GNU General Public License into a single
    556    + combined work, and to convey the resulting work.  The terms of this
    557    + License will continue to apply to the part which is the covered work,
    558    + but the work with which it is combined will remain governed by version
    559    + 3 of the GNU General Public License.
    560    +
    561    + 14. Revised Versions of this License.
    562    +
    563    + The Free Software Foundation may publish revised and/or new versions of
    564    + the GNU Affero General Public License from time to time.  Such new versions
    565    + will be similar in spirit to the present version, but may differ in detail to
    566    + address new problems or concerns.
    567    +
    568    + Each version is given a distinguishing version number.  If the
    569    + Program specifies that a certain numbered version of the GNU Affero General
    570    + Public License "or any later version" applies to it, you have the
    571    + option of following the terms and conditions either of that numbered
    572    + version or of any later version published by the Free Software
    573    + Foundation.  If the Program does not specify a version number of the
    574    + GNU Affero General Public License, you may choose any version ever published
    575    + by the Free Software Foundation.
    576    +
    577    + If the Program specifies that a proxy can decide which future
    578    + versions of the GNU Affero General Public License can be used, that proxy's
    579    + public statement of acceptance of a version permanently authorizes you
    580    + to choose that version for the Program.
    581    +
    582    + Later license versions may give you additional or different
600 583      permissions.  However, no additional obligations are imposed on any
601 584      author or copyright holder as a result of your choosing to follow a
602 585      later version.
603 586
604        -   15. Disclaimer of Warranty.
    587    + 15. Disclaimer of Warranty.
605 588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

10/2/2019    Case 5:18-cv-07182-EJD  Document 209  Filed 09/29/23  Page 284 of 523 · GitHub
Case 5:18-cv-07182-EJD  Document 208  Filed 03/23/23  Page 369 of 453

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                                                          268/377

```
609  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615       -    __16. Limitation of Liability.
     598  +  16. Limitation of Liability.
616  599

617       -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608      SUCH DAMAGES.
626  609

627       -    __17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611

629       -    __If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613      above cannot be given local legal effect according to their terms,
631  614      reviewing courts shall apply local law that most closely approximates
632  615      an absolute waiver of all civil liability in connection with the
633  616      Program, unless a warranty or assumption of liability accompanies a
634  617      copy of the Program in return for a fee.
635  618

636       -    _____END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620

638       -    _____How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622

640       -    __If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624      possible use to the public, the best way to achieve this is to make it
642  625      free software which everyone can redistribute and change under these terms.
643  626

644       -    __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628      to attach them to the start of each source file to most effectively
646  629      state the exclusion of warranty; and each file should have at least
647  630      the "copyright" line and a pointer to where the full notice is found.
648  631

649       -    ____<one line to give the program's name and a brief idea of what it does.>
650       -    ____Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634

652       -    ____This program is free software: you can redistribute it and/or modify
653       -    ____it under the terms of the GNU Affero General Public License as
654       -    __published by the Free Software Foundation, either version 3 of the
655       -    __License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639

657       -    ____This program is distributed in the hope that it will be useful,
658       -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    ____GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
```

| | 642 | + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | 643 | + GNU Affero General Public License for more details. |
| 661 | 644 | |
| 662 | | -    You should have received a copy of the GNU Affero General Public License |
| 663 | | -    along with this program.  If not, see <http://www.gnu.org/licenses/>. |
| | 645 | + You should have received a copy of the GNU Affero General Public License |
| | 646 | + along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| 664 | 647 | |
| 665 | 648 | Also add information on how to contact you by electronic and paper mail. |
| 666 | 649 | |
| 667 | | -    If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | -    You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

---

⌄ 486 🟩🟩🟥🟥🟥  enterprise/procedure-compiler-enterprise-tests/LICENSE.txt 📋

| ... | ... | @@ -1,51 +1,35 @@ |
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +   Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |

```
14    9
15          -
16          -
17          -                   GNU AFFERO GENERAL PUBLIC LICENSE
18          -                      Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
23          -
24          -                          Preamble
25          -
26          -    The GNU Affero General Public License is a free, copyleft license
27          -  for software and other kinds of works, specifically designed to ensure
      10    +  The GNU Affero General Public License is a free, copyleft license for
      11    +  software and other kinds of works, specifically designed to ensure
28    12       cooperation with the community in the case of network server software.
29    13
30          -    The licenses for most software and other practical works are
31          -  designed to take away your freedom to share and change the works.  By
32          -  contrast, our General Public Licenses are intended to guarantee your
33          -  freedom to share and change all versions of a program--to make sure it
34          -  remains free software for all its users.
      14    +  The licenses for most software and other practical works are designed
      15    +  to take away your freedom to share and change the works.  By contrast,
      16    +  our General Public Licenses are intended to guarantee your freedom to
      17    +  share and change all versions of a program--to make sure it remains free
      18    +  software for all its users.
35    19
36          -    When we speak of free software, we are referring to freedom, not
      20    +  When we speak of free software, we are referring to freedom, not
37    21       price.  Our General Public Licenses are designed to make sure that you
38    22       have the freedom to distribute copies of free software (and charge for
39    23       them if you wish), that you receive source code or can get it if you
40    24       want it, that you can change the software or use pieces of it in new
41    25       free programs, and that you know you can do these things.
42    26
43          -    Developers that use our General Public Licenses protect your rights
      27    +  Developers that use our General Public Licenses protect your rights
44    28       with two steps: (1) assert copyright on the software, and (2) offer
45    29       you this License which gives you legal permission to copy, distribute
46    30       and/or modify the software.
47    31
48          -    A secondary benefit of defending all users' freedom is that
      32    +  A secondary benefit of defending all users' freedom is that
49    33       improvements made in alternate versions of the program, if they
50    34       receive widespread use, become available for other developers to
51    35       incorporate.  Many developers of free software are heartened and
55    39       letting the public access it on a server without ever releasing its
56    40       source code to the public.
57    41
58          -    The GNU Affero General Public License is designed specifically to
      42    +  The GNU Affero General Public License is designed specifically to
59    43       ensure that, in such cases, the modified source code becomes available
60    44       to the community.  It requires the operator of a network server to
61    45       provide the source code of the modified version running there to the
62    46       users of that server.  Therefore, public use of a modified version, on
63    47       a publicly accessible server, gives the public access to the source
64    48       code of the modified version.
65    49
66          -    An older license, called the Affero General Public License and
      50    +  An older license, called the Affero General Public License and
67    51       published by Affero, was designed to accomplish similar goals.  This is
```

| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | ___The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - | 　　　　　　　　　　　TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - | ___0. Definitions. |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - | ___"This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | 　"Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | 　"The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | ___To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | ___A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | ___To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | ___To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | ___An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | ___1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |

10/2/2019    graphfoundation/ongdb — Neo4j Source Code — ongdb not for Neo4j commercial or GPL use · GitHub

Case 5:18-cv-07182-EJD   Document 200   Filed 09/29/23   Page 288 of 523
Case 5:18-cv-07182-EJD   Document 149   Filed 11/23/20   Page 393 of 453

| | | |
|---|---|---|
| 119 | | - __The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - __A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - __The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - __The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - __The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - __The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - __2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - __All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |
| 166 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | |
| 169 | | - __You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 170 | 153 | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - __Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |

```
185  168
186       -  _No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192       -  _When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182
200       -  _4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184
202       -  _You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210       -  _You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213       -  _5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197
215       -  _You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219       -    _a) The work must carry prominent notices stating that you modified
220       -    _it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204
222       -    _b) The work must carry prominent notices stating that it is
223       -    _released under this License and any conditions added under section
224       -    _7.  This requirement modifies the requirement in section 4 to
225       -    _"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    _c) You must license the entire work, as a whole, under this
228       -    _License to anyone who comes into possession of a copy.  This
229       -    _License will therefore apply, along with any applicable section 7
230       -    _additional terms, to the whole of the work, and all its parts,
231       -    _regardless of how they are packaged.  This License gives no
232       -    _permission to license the work in any other way, but it does not
233       -    _invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
```

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.

234  217
235       -   d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.

239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.

249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.

251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:

256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
269       -    medium customarily used for software interchange, for a price no
270       -    more than your reasonable cost of physically performing this
271       -    conveying of source, or (2) access to copy the
272       -    Corresponding Source from a network server at no charge.
273       -
274       -    c) Convey individual copies of the object code with a copy of the
275       -    written offer to provide the Corresponding Source.  This
276       -    alternative is allowed only occasionally and noncommercially, and
277       -    only if you received the object code with such an offer, in accord
278       -    with subsection 6b.
279       -
280       -    d) Convey the object code by offering access from a designated
281       -    place (gratis or for a charge), and offer equivalent access to the
282       -    Corresponding Source in the same way through the same place at no
283       -    further charge.  You need not require recipients to copy the
284       -    Corresponding Source along with the object code.  If the place to
285       -    copy the object code is a network server, the Corresponding Source
286       -    may be on a different server (operated by you or a third party)
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 · GitHub
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 291 of 523
Case 5:18-cv-07182-EJD Document 201 Filed 11/13/19 Page 393 of 493

```
287   -  ____ that supports equivalent copying facilities, provided you maintain
288   -  ____ clear directions next to the object code saying where to find the
289   -  ____ Corresponding Source.  Regardless of what server hosts the
290   -  ____ Corresponding Source, you remain obligated to ensure that it is
291   -  ____ available for as long as needed to satisfy these requirements.
292   -
293   -  ____ e) Convey the object code using peer-to-peer transmission, provided
294   -  ____ you inform other peers where the object code and Corresponding
295   -  ____ Source of the work are being offered to the general public at no
296   -  ____ charge under subsection 6d.
297   -
298   -  __ A separable portion of the object code, whose source code is excluded
      240 + a) Convey the object code in, or embodied in, a physical product
      241 + (including a physical distribution medium), accompanied by the
      242 + Corresponding Source fixed on a durable physical medium
      243 + customarily used for software interchange.
      244 +
      245 + b) Convey the object code in, or embodied in, a physical product
      246 + (including a physical distribution medium), accompanied by a
      247 + written offer, valid for at least three years and valid for as
      248 + long as you offer spare parts or customer support for that product
      249 + model, to give anyone who possesses the object code either (1) a
      250 + copy of the Corresponding Source for all the software in the
      251 + product that is covered by this License, on a durable physical
      252 + medium customarily used for software interchange, for a price no
      253 + more than your reasonable cost of physically performing this
      254 + conveying of source, or (2) access to copy the
      255 + Corresponding Source from a network server at no charge.
      256 +
      257 + c) Convey individual copies of the object code with a copy of the
      258 + written offer to provide the Corresponding Source.  This
      259 + alternative is allowed only occasionally and noncommercially, and
      260 + only if you received the object code with such an offer, in accord
      261 + with subsection 6b.
      262 +
      263 + d) Convey the object code by offering access from a designated
      264 + place (gratis or for a charge), and offer equivalent access to the
      265 + Corresponding Source in the same way through the same place at no
      266 + further charge.  You need not require recipients to copy the
      267 + Corresponding Source along with the object code.  If the place to
      268 + copy the object code is a network server, the Corresponding Source
      269 + may be on a different server (operated by you or a third party)
      270 + that supports equivalent copying facilities, provided you maintain
      271 + clear directions next to the object code saying where to find the
      272 + Corresponding Source.  Regardless of what server hosts the
      273 + Corresponding Source, you remain obligated to ensure that it is
      274 + available for as long as needed to satisfy these requirements.
      275 +
      276 + e) Convey the object code using peer-to-peer transmission, provided
      277 + you inform other peers where the object code and Corresponding
      278 + Source of the work are being offered to the general public at no
      279 + charge under subsection 6d.
      280 +
      281 + A separable portion of the object code, whose source code is excluded
299   282    from the Corresponding Source as a System Library, need not be
300   283    included in conveying the object code work.
301   284
302   -  __ A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286    tangible personal property which is normally used for personal, family,
304   287    or household purposes, or (2) anything designed or sold for incorporation
305   288    into a dwelling.  In determining whether a product is a consumer product,
312   295    commercial, industrial or non-consumer uses, unless such uses represent
```

| 313 | 296 | | the only significant mode of use of the product. |
| 314 | 297 | | |
| 315 | | - | __"Installation Information" for a User Product means any methods, |
| | 298 | + | "Installation Information" for a User Product means any methods, |
| 316 | 299 | | procedures, authorization keys, or other information required to install |
| 317 | 300 | | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | | code is in no case prevented or interfered with solely because |
| 321 | 304 | | modification has been made. |
| 322 | 305 | | |
| 323 | | - | __If you convey an object code work under this section in, or with, or |
| | 306 | + | If you convey an object code work under this section in, or with, or |
| 324 | 307 | | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | | part of a transaction in which the right of possession and use of the |
| 326 | 309 | | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | | modified object code on the User Product (for example, the work has |
| 332 | 315 | | been installed in ROM). |
| 333 | 316 | | |
| 334 | | - | __The requirement to provide Installation Information does not include a |
| | 317 | + | The requirement to provide Installation Information does not include a |
| 335 | 318 | | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | | network may be denied when the modification itself materially and |
| 339 | 322 | | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | | protocols for communication across the network. |
| 341 | 324 | | |
| 342 | | - | __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | documented (and with an implementation available to the public in |
| 345 | 328 | | source code form), and must require no special password or key for |
| 346 | 329 | | unpacking, reading or copying. |
| 347 | 330 | | |
| 348 | | - | __7. Additional Terms. |
| | 331 | + | 7. Additional Terms. |
| 349 | 332 | | |
| 350 | | - | __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | this License without regard to the additional permissions. |
| 358 | 341 | | |
| 359 | | - | __When you convey a copy of a covered work, you may at your option |
| | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | |
| 366 | | - | __Notwithstanding any other provision of this License, for material you |
| | 349 | + | Notwithstanding any other provision of this License, for material you |
| 367 | 350 | | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | | that material) supplement the terms of this License with terms: |
| 369 | 352 | | |
| 370 | | - | __    a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - | __    terms of sections 15 and 16 of this License; or |
| | 353 | + | a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + | terms of sections 15 and 16 of this License; or |

10/2/2019
Case 5:16-cv-07481-EJD Document 309 Filed 11/25/19 Page 293 of 523 · GitHub
Case 5:16-cv-07481-EJD Document 309 Filed 11/25/19 Page 293 of 523

| | | |
|---|---|---|
| 372 | 355 | |
| 373 | | - ___b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - ___author attributions in that material or in the Appropriate Legal |
| 375 | | - ___Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - ___c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - ___requiring that modified versions of such material be marked in |
| 379 | | - ___reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - ___d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - ___authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - ___e) Declining to grant rights under trademark law for use of some |
| 385 | | - ___trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ___f) Requiring indemnification of licensors and authors of that |
| 388 | | - ___material by anyone who conveys the material (or modified versions of |
| 389 | | - ___it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ___any liability that these contractual assumptions directly impose on |
| 391 | | - ___those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - __All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - __If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |

```
410   393        the above requirements apply either way.
411   394

412        -    __8. Termination.
      395   +    8. Termination.
413   396

414        -    __You may not propagate or modify a covered work except as expressly
      397   +    You may not propagate or modify a covered work except as expressly
415   398        provided under this License.  Any attempt otherwise to propagate or
416   399        modify it is void, and will automatically terminate your rights under
417   400        this License (including any patent licenses granted under the third
418   401        paragraph of section 11).
419   402

420        -    __However, if you cease all violation of this License, then your
      403   +    However, if you cease all violation of this License, then your
421   404        license from a particular copyright holder is reinstated (a)
422   405        provisionally, unless and until the copyright holder explicitly and
423   406        finally terminates your license, and (b) permanently, if the copyright
424   407        holder fails to notify you of the violation by some reasonable means
425   408        prior to 60 days after the cessation.
426   409

427        -    __Moreover, your license from a particular copyright holder is
      410   +    Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416

434        -    __Termination of your rights under this section does not terminate the
      417   +    Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422

440        -    __9. Acceptance Not Required for Having Copies.
      423   +    9. Acceptance Not Required for Having Copies.
441   424

442        -    __You are not required to accept this License in order to receive or
      425   +    You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433

451        -    __10. Automatic Licensing of Downstream Recipients.
      434   +    10. Automatic Licensing of Downstream Recipients.
452   435

453        -    __Each time you convey a covered work, the recipient automatically
      436   +    Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440

458        -    __An "entity transaction" is a transaction transferring control of an
      441   +    An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450
```

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 295 of 523
Case 5:18-cv-07182-EJD Document 200 Filed 11/23/19 Page 294 of 453 · GitHub

| 468 | | - | You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | 11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based. The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License. You may not convey a covered |
| 538 | 521 | | work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |

```
540   523
541     -   __Nothing in this License shall be construed as excluding or limiting
      524 +   Nothing in this License shall be construed as excluding or limiting
542   525     any implied license or other defenses to infringement that may
543   526     otherwise be available to you under applicable patent law.
544   527

545     -   __12. No Surrender of Others' Freedom.
      528 +   12. No Surrender of Others' Freedom.
546   529

547     -   __If conditions are imposed on you (whether by court order, agreement or
      530 +   If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under this
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539

557     -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540 +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559     -   __Notwithstanding any other provision of this License, if you modify the
      542 +   Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552

570     -   __Notwithstanding any other provision of this License, you have permission
571     -   to link or combine any covered work with a work licensed under version 3
572     -   of the GNU General Public License into a single combined work, and to
573     -   convey the resulting work.  The terms of this license will continue to
574     -   apply to the part which is the covered work, but the work with which it is
575     -   combined will remain governed by version 3 of the GNU General Public
576     -   License.
577     -
578     -   __14. Revised Versions of this License.
579     -
580     -   __The Free Software Foundation may publish revised and/or new versions of
581     -   the GNU Affero General Public License from time to time.  Such new
582     -   versions will be similar in spirit to the present version, but may differ
583     -   in detail to address new problems or concerns.
584     -
585     -   __Each version is given a distinguishing version number.  If the
586     -   Program specifies that a certain numbered version of the GNU Affero
587     -   General Public License "or any later version" applies to it, you have
588     -   the option of following the terms and conditions either of that
589     -   numbered version or of any later version published by the Free
590     -   Software Foundation.  If the Program does not specify a version number
591     -   of the GNU Affero General Public License, you may choose any version
592     -   ever published by the Free Software Foundation.
593     -
594     -   __If the Program specifies that a proxy can decide which future
595     -   versions of the GNU Affero General Public License can be used, that
596     -   proxy's public statement of acceptance of a version permanently
597     -   authorizes you to choose that version for the Program.
598     -
599     -   __Later license versions may give you additional or different
      553 +   Notwithstanding any other provision of this License, you have
      554 +   permission to link or combine any covered work with a work licensed
      555 +   under version 3 of the GNU General Public License into a single
      556 +   combined work, and to convey the resulting work.  The terms of this
      557 +   License will continue to apply to the part which is the covered work,
```

```
558  +  but the work with which it is combined will remain governed by version
559  +  3 of the GNU General Public License.
560  +
561  +  14. Revised Versions of this License.
562  +
563  +  The Free Software Foundation may publish revised and/or new versions of
564  +  the GNU Affero General Public License from time to time.  Such new versions
565  +  will be similar in spirit to the present version, but may differ in detail to
566  +  address new problems or concerns.
567  +
568  +  Each version is given a distinguishing version number.  If the
569  +  Program specifies that a certain numbered version of the GNU Affero General
570  +  Public License "or any later version" applies to it, you have the
571  +  option of following the terms and conditions either of that numbered
572  +  version or of any later version published by the Free Software
573  +  Foundation.  If the Program does not specify a version number of the
574  +  GNU Affero General Public License, you may choose any version ever published
575  +  by the Free Software Foundation.
576  +
577  +  If the Program specifies that a proxy can decide which future
578  +  versions of the GNU Affero General Public License can be used, that proxy's
579  +  public statement of acceptance of a version permanently authorizes you
580  +  to choose that version for the Program.
581  +
582  +  Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        -  __15. Disclaimer of Warranty.
     587  +  15. Disclaimer of Warranty.
605  588
606        -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        -  __16. Limitation of Liability.
     598  +  16. Limitation of Liability.
616  599
617        -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627        -  __17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611
629        -  __If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636        -  _____ END OF TERMS AND CONDITIONS
```

```
637  619  + END OF TERMS AND CONDITIONS
     620
638       -            How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -   __If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -   __To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   ____Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -   ____This program is free software: you can redistribute it and/or modify
653       -   ____it under the terms of the GNU Affero General Public License as
654       -   ____published by the Free Software Foundation, either version 3 of the
655       -   ____License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -   ____This program is distributed in the hope that it will be useful,
658       -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ____GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -   ____You should have received a copy of the GNU Affero General Public License
663       -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667       -   __If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675       -   __You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
```

```
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
   661  + <https://www.gnu.org/licenses/>.
```

▾  486 ■■■■■  enterprise/query-logging/LICENSE.txt

```
...    ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
       1  + GNU AFFERO GENERAL PUBLIC LICENSE
       2  +   Version 3, 19 November 2007
5          3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
       4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5  + Everyone is permitted to copy and distribute verbatim copies
       6  + of this license document, but changing it is not allowed.
10         7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8  + Preamble
14         9
15         -
16         -
17         -                   GNU AFFERO GENERAL PUBLIC LICENSE
18         -                      Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                          Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
       10 + The GNU Affero General Public License is a free, copyleft license for
       11 + software and other kinds of works, specifically designed to ensure
28         12   cooperation with the community in the case of network server software.
29         13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
       14 + The licenses for most software and other practical works are designed
       15 + to take away your freedom to share and change the works.  By contrast,
       16 + our General Public Licenses are intended to guarantee your freedom to
       17 + share and change all versions of a program--to make sure it remains free
```

10/2/2019                    Case 5:18-cv-07182-EJD Document 300 ... - GitHub

Case 5:18-cv-07182-EJD   Document 300   Filed 09/29/23   Page 300 of 523
Case 5:18-cv-07182-EJD   Document 309   Filed 12/23/23   Page 402 of 453

```
35   18    + software for all its users.
     19
36         -   When we speak of free software, we are referring to freedom, not
     20    + When we speak of free software, we are referring to freedom, not
37   21      price.  Our General Public Licenses are designed to make sure that you
38   22      have the freedom to distribute copies of free software (and charge for
39   23      them if you wish), that you receive source code or can get it if you
40   24      want it, that you can change the software or use pieces of it in new
41   25      free programs, and that you know you can do these things.
42   26
43         -   Developers that use our General Public Licenses protect your rights
     27    + Developers that use our General Public Licenses protect your rights
44   28      with two steps: (1) assert copyright on the software, and (2) offer
45   29      you this License which gives you legal permission to copy, distribute
46   30      and/or modify the software.
47   31
48         -   A secondary benefit of defending all users' freedom is that
     32    + A secondary benefit of defending all users' freedom is that
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41
58         -   The GNU Affero General Public License is designed specifically to
     42    + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49
66         -   An older license, called the Affero General Public License and
     50    + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55
72         -   The precise terms and conditions for copying, distribution and
     56    + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58
75         -                     TERMS AND CONDITIONS
     59    + TERMS AND CONDITIONS
     60    +
     61    + 0. Definitions.
76   62
77         -   0. Definitions.
     63    + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79         -   "This License" refers to version 3 of the GNU Affero General Public
80         - License.
     65    + "Copyright" also means copyright-like laws that apply to other kinds of
     66    + works, such as semiconductor masks.
81   67
82         -   "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -   "The Program" refers to any copyrightable work licensed under this
     68    + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
```

| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |

Case 5:18-cv-07182-EJD   Document 200   Filed 11/23/23   Page 302 of 433

```
152        -   __The Corresponding Source need not include anything that users
    135    + The Corresponding Source need not include anything that users
153 136      can regenerate automatically from other parts of the Corresponding
154 137      Source.
155 138

156        -   __The Corresponding Source for a work in source code form is that
    139    + The Corresponding Source for a work in source code form is that
157 140      same work.
158 141

159        -   __2. Basic Permissions.
    142    + 2. Basic Permissions.
160 143

161        -   __All rights granted under this License are granted for the term of
    144    + All rights granted under this License are granted for the term of
162 145      copyright on the Program, and are irrevocable provided the stated
163 146      conditions are met.  This License explicitly affirms your unlimited
164 147      permission to run the unmodified Program.  The output from running a
165 148      covered work is covered by this License only if the output, given its
166 149      content, constitutes a covered work.  This License acknowledges your
167 150      rights of fair use or other equivalent, as provided by copyright law.
168 151

169        -   __You may make, run and propagate covered works that you do not
    152    + You may make, run and propagate covered works that you do not
170 153      convey, without conditions so long as your license otherwise remains
171 154      in force.  You may convey covered works to others for the sole purpose
172 155      of having them make modifications exclusively for you, or provide you
177 160      and control, on terms that prohibit them from making any copies of
178 161      your copyrighted material outside their relationship with you.
179 162

180        -   __Conveying under any other circumstances is permitted solely under
    163    + Conveying under any other circumstances is permitted solely under
181 164      the conditions stated below.  Sublicensing is not allowed; section 10
182 165      makes it unnecessary.
183 166

184        -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
    167    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185 168

186        -   __No covered work shall be deemed part of an effective technological
    169    + No covered work shall be deemed part of an effective technological
187 170      measure under any applicable law fulfilling obligations under article
188 171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189 172      similar laws prohibiting or restricting circumvention of such
190 173      measures.
191 174

192        -   __When you convey a covered work, you waive any legal power to forbid
    175    + When you convey a covered work, you waive any legal power to forbid
193 176      circumvention of technological measures to the extent such circumvention
194 177      is effected by exercising rights under this License with respect to
195 178      the covered work, and you disclaim any intention to limit operation or
196 179      modification of the work as a means of enforcing, against the work's
197 180      users, your or third parties' legal rights to forbid circumvention of
198 181      technological measures.
199 182

200        -   __4. Conveying Verbatim Copies.
    183    + 4. Conveying Verbatim Copies.
201 184

202        -   __You may convey verbatim copies of the Program's source code as you
    185    + You may convey verbatim copies of the Program's source code as you
203 186      receive it, in any medium, provided that you conspicuously and
204 187      appropriately publish on each copy an appropriate copyright notice;
205 188      keep intact all notices stating that this License and any
206 189      non-permissive terms added in accord with section 7 apply to the code;
207 190      keep intact all notices of the absence of any warranty; and give all
```

```
208   191       recipients a copy of this License along with the Program.
209   192
210       -  __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194       and you may offer support or warranty protection for a fee.
212   195
213       -  __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215       -  __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201
219       -  ____a) The work must carry prominent notices stating that you modified
220       -  ____it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222       -  ____b) The work must carry prominent notices stating that it is
223       -  ____released under this License and any conditions added under section
224       -  ____7.  This requirement modifies the requirement in section 4 to
225       -  ____"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227       -  ____c) You must license the entire work, as a whole, under this
228       -  ____License to anyone who comes into possession of a copy.  This
229       -  ____License will therefore apply, along with any applicable section 7
230       -  ____additional terms, to the whole of the work, and all its parts,
231       -  ____regardless of how they are packaged.  This License gives no
232       -  ____permission to license the work in any other way, but it does not
233       -  ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235       -  ____d) If the work has interactive user interfaces, each must display
236       -  ____Appropriate Legal Notices; however, if the Program has interactive
237       -  ____interfaces that do not display Appropriate Legal Notices, your
238       -  ____work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240       -  __A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224       works, which are not by their nature extensions of the covered work,
242   225       and which are not combined with it such as to form a larger program,
243   226       in or on a volume of a storage or distribution medium, is called an
247   230       in an aggregate does not cause this License to apply to the other
248   231       parts of the aggregate.
249   232
250       -  __6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
```

```
252          -   You may convey a covered work in object code form under the terms
      235    +  You may convey a covered work in object code form under the terms
253   236    of sections 4 and 5, provided that you also convey the
254   237    machine-readable Corresponding Source under the terms of this License,
255   238    in one of these ways:
256   239

257          -    a) Convey the object code in, or embodied in, a physical product
258          -    (including a physical distribution medium), accompanied by the
259          -    Corresponding Source fixed on a durable physical medium
260          -    customarily used for software interchange.
261          -
262          -    b) Convey the object code in, or embodied in, a physical product
263          -    (including a physical distribution medium), accompanied by a
264          -    written offer, valid for at least three years and valid for as
265          -    long as you offer spare parts or customer support for that product
266          -    model, to give anyone who possesses the object code either (1) a
267          -    copy of the Corresponding Source for all the software in the
268          -    product that is covered by this License, on a durable physical
269          -    medium customarily used for software interchange, for a price no
270          -    more than your reasonable cost of physically performing this
271          -    conveying of source, or (2) access to copy the
272          -    Corresponding Source from a network server at no charge.
273          -
274          -    c) Convey individual copies of the object code with a copy of the
275          -    written offer to provide the Corresponding Source.  This
276          -    alternative is allowed only occasionally and noncommercially, and
277          -    only if you received the object code with such an offer, in accord
278          -    with subsection 6b.
279          -
280          -    d) Convey the object code by offering access from a designated
281          -    place (gratis or for a charge), and offer equivalent access to the
282          -    Corresponding Source in the same way through the same place at no
283          -    further charge.  You need not require recipients to copy the
284          -    Corresponding Source along with the object code.  If the place to
285          -    copy the object code is a network server, the Corresponding Source
286          -    may be on a different server (operated by you or a third party)
287          -    that supports equivalent copying facilities, provided you maintain
288          -    clear directions next to the object code saying where to find the
289          -    Corresponding Source.  Regardless of what server hosts the
290          -    Corresponding Source, you remain obligated to ensure that it is
291          -    available for as long as needed to satisfy these requirements.
292          -
293          -    e) Convey the object code using peer-to-peer transmission, provided
294          -    you inform other peers where the object code and Corresponding
295          -    Source of the work are being offered to the general public at no
296          -    charge under subsection 6d.
297          -
298          -   A separable portion of the object code, whose source code is excluded
      240    + a) Convey the object code in, or embodied in, a physical product
      241    + (including a physical distribution medium), accompanied by the
      242    + Corresponding Source fixed on a durable physical medium
      243    + customarily used for software interchange.
      244    +
      245    + b) Convey the object code in, or embodied in, a physical product
      246    + (including a physical distribution medium), accompanied by a
      247    + written offer, valid for at least three years and valid for as
      248    + long as you offer spare parts or customer support for that product
      249    + model, to give anyone who possesses the object code either (1) a
      250    + copy of the Corresponding Source for all the software in the
      251    + product that is covered by this License, on a durable physical
      252    + medium customarily used for software interchange, for a price no
      253    + more than your reasonable cost of physically performing this
      254    + conveying of source, or (2) access to copy the
```

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
302        - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315        - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323        - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334        - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
```

```
341  324
342        -  _Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330

348        -  _7. Additional Terms.
     331   + 7. Additional Terms.
349  332

350        -  _"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341

359        -  _When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348

366        -  _Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352

370        -  ___a) Disclaiming warranty or limiting liability differently from the
371        -  ___terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355

373        -  ___b) Requiring preservation of specified reasonable legal notices or
374        -  ___author attributions in that material or in the Appropriate Legal
375        -  ___Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359

377        -  ___c) Prohibiting misrepresentation of the origin of that material, or
378        -  ___requiring that modified versions of such material be marked in
379        -  ___reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363

381        -  ___d) Limiting the use for publicity purposes of names of licensors or
382        -  ___authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
     365   + authors of the material; or
383  366

384        -  ___e) Declining to grant rights under trademark law for use of some
385        -  ___trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369

387        -  ___f) Requiring indemnification of licensors and authors of that
388        -  ___material by anyone who conveys the material (or modified versions of
```

```
389    -    it) with contractual assumptions of liability to the recipient, for
390    -    any liability that these contractual assumptions directly impose on
391    -    those licensors and authors.
       370  + f) Requiring indemnification of licensors and authors of that
       371  + material by anyone who conveys the material (or modified versions of
       372  + it) with contractual assumptions of liability to the recipient, for
       373  + any liability that these contractual assumptions directly impose on
       374  + those licensors and authors.
392    375
393    -    All other non-permissive additional terms are considered "further
       376  + All other non-permissive additional terms are considered "further
394    377    restrictions" within the meaning of section 10.  If the Program as you
395    378    received it, or any part of it, contains a notice stating that it is
396    -    governed by this License along with a term that is a further restriction,
397    -    you may remove that term.  If a license document contains a further
398    -    restriction but permits relicensing or conveying under this License, you
399    -    may add to a covered work material governed by the terms of that license
400    -    document, provided that the further restriction does not survive such
401    -    relicensing or conveying.
402    -
403    -    If you add terms to a covered work in accord with this section, you
       379  + governed by this License along with a term that is a further
       380  + restriction, you may remove that term.  If a license document contains
       381  + a further restriction but permits relicensing or conveying under this
       382  + License, you may add to a covered work material governed by the terms
       383  + of that license document, provided that the further restriction does
       384  + not survive such relicensing or conveying.
       385  +
       386  + If you add terms to a covered work in accord with this section, you
404    387    must place, in the relevant source files, a statement of the
405    388    additional terms that apply to those files, or a notice indicating
406    389    where to find the applicable terms.
407    390
408    -    Additional terms, permissive or non-permissive, may be stated in the
       391  + Additional terms, permissive or non-permissive, may be stated in the
409    392    form of a separately written license, or stated as exceptions;
410    393    the above requirements apply either way.
411    394
412    -    8. Termination.
       395  + 8. Termination.
413    396
414    -    You may not propagate or modify a covered work except as expressly
       397  + You may not propagate or modify a covered work except as expressly
415    398    provided under this License.  Any attempt otherwise to propagate or
416    399    modify it is void, and will automatically terminate your rights under
417    400    this License (including any patent licenses granted under the third
418    401    paragraph of section 11).
419    402
420    -    However, if you cease all violation of this License, then your
       403  + However, if you cease all violation of this License, then your
421    404    license from a particular copyright holder is reinstated (a)
422    405    provisionally, unless and until the copyright holder explicitly and
423    406    finally terminates your license, and (b) permanently, if the copyright
424    407    holder fails to notify you of the violation by some reasonable means
425    408    prior to 60 days after the cessation.
426    409
427    -    Moreover, your license from a particular copyright holder is
       410  + Moreover, your license from a particular copyright holder is
428    411    reinstated permanently if the copyright holder notifies you of the
429    412    violation by some reasonable means, this is the first time you have
430    413    received notice of violation of this License (for any work) from that
431    414    copyright holder, and you cure the violation prior to 30 days after
432    415    your receipt of the notice.
```

10/2/2019     Case 5:18-cv-07182-EJD   Document 200 ... GitHub

| 433 | 416 | |
|---|---|---|
| 434 | | - __Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | - __9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | - __You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 309 of 523
Case 5:18-cv-07182-EJD Document 200 Filed 11/23/18 Page 312 of 433 · GitHub

```
493  476        patent license under the contributor's essential patent claims, to
494  477        make, use, sell, offer for sale, import and otherwise run, modify and
495  478        propagate the contents of its contributor version.
496  479

497       -   __In the following three paragraphs, a "patent license" is any express
     480  +   In the following three paragraphs, a "patent license" is any express
498  481        agreement or commitment, however denominated, not to enforce a patent
499  482        (such as an express permission to practice a patent or covenant not to
500  483        sue for patent infringement).  To "grant" such a patent license to a
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486

504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +   If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500

518       -   __If, pursuant to or in connection with a single transaction or
     501  +   If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508

526       -   __A patent license is "discriminatory" if it does not include within
     509  +   A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524  +   Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528  +   12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530  +   If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542  +   Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 010 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 300 Filed 11/23/23 Page 312 of 433

| 569 | 552 | |
|---|---|---|
| 570 | | - __ Notwithstanding any other provision of this License, you have permission |
| 571 | | - to link or combine any covered work with a work licensed under version 3 |
| 572 | | - of the GNU General Public License into a single combined work, and to |
| 573 | | - convey the resulting work.  The terms of this License will continue to |
| 574 | | - apply to the part which is the covered work, but the work with which it is |
| 575 | | - combined will remain governed by version 3 of the GNU General Public |
| 576 | | - License. |
| 577 | | - |
| 578 | | - __ 14. Revised Versions of this License. |
| 579 | | - |
| 580 | | - __ The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - the GNU Affero General Public License from time to time.  Such new |
| 582 | | - versions will be similar in spirit to the present version, but may differ |
| 583 | | - in detail to address new problems or concerns. |
| 584 | | - |
| 585 | | - __ Each version is given a distinguishing version number.  If the |
| 586 | | - Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - General Public License "or any later version" applies to it, you have |
| 588 | | - the option of following the terms and conditions either of that |
| 589 | | - numbered version or of any later version published by the Free |
| 590 | | - Software Foundation.  If the Program does not specify a version number |
| 591 | | - of the GNU Affero General Public License, you may choose any version |
| 592 | | - ever published by the Free Software Foundation. |
| 593 | | - |
| 594 | | - __ If the Program specifies that a proxy can decide which future |
| 595 | | - versions of the GNU Affero General Public License can be used, that |
| 596 | | - proxy's public statement of acceptance of a version permanently |
| 597 | | - authorizes you to choose that version for the Program. |
| 598 | | - |
| 599 | | - __ Later license versions may give you additional or different |
| | 553 | + Notwithstanding any other provision of this License, you have |
| | 554 | + permission to link or combine any covered work with a work licensed |
| | 555 | + under version 3 of the GNU General Public License into a single |
| | 556 | + combined work, and to convey the resulting work.  The terms of this |
| | 557 | + License will continue to apply to the part which is the covered work, |
| | 558 | + but the work with which it is combined will remain governed by version |
| | 559 | + 3 of the GNU General Public License. |
| | 560 | + |
| | 561 | + 14. Revised Versions of this License. |
| | 562 | + |
| | 563 | + The Free Software Foundation may publish revised and/or new versions of |
| | 564 | + the GNU Affero General Public License from time to time.  Such new versions |
| | 565 | + will be similar in spirit to the present version, but may differ in detail to |
| | 566 | + address new problems or concerns. |
| | 567 | + |
| | 568 | + Each version is given a distinguishing version number.  If the |
| | 569 | + Program specifies that a certain numbered version of the GNU Affero General |
| | 570 | + Public License "or any later version" applies to it, you have the |
| | 571 | + option of following the terms and conditions either of that numbered |
| | 572 | + version or of any later version published by the Free Software |
| | 573 | + Foundation.  If the Program does not specify a version number of the |
| | 574 | + GNU Affero General Public License, you may choose any version ever published |
| | 575 | + by the Free Software Foundation. |
| | 576 | + |
| | 577 | + If the Program specifies that a proxy can decide which future |
| | 578 | + versions of the GNU Affero General Public License can be used, that proxy's |
| | 579 | + public statement of acceptance of a version permanently authorizes you |
| | 580 | + to choose that version for the Program. |
| | 581 | + |
| | 582 | + Later license versions may give you additional or different |
| 600 | 583 | permissions.  However, no additional obligations are imposed on any |
| 601 | 584 | author or copyright holder as a result of your choosing to follow a |

10/2/2019
Case 5:18-cv-07182-EJD  Document 200  Filed 09/29/23  Page 011 of 528 · GitHub
Case 5:18-cv-07182-EJD  Document 309  Filed 11/23/23  Page 313 of 453

```
602  585        later version.
603  586
604        -  __15. Disclaimer of Warranty.
     587    +  15. Disclaimer of Warranty.
605  588
606        -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589    +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        -  __16. Limitation of Liability.
     598    +  16. Limitation of Liability.
616  599
617        -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600    +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608       SUCH DAMAGES.
626  609
627        -  __17. Interpretation of Sections 15 and 16.
     610    +  17. Interpretation of Sections 15 and 16.
628  611
629        -  __If the disclaimer of warranty and limitation of liability provided
     612    +  If the disclaimer of warranty and limitation of liability provided
630  613       above cannot be given local legal effect according to their terms,
631  614       reviewing courts shall apply local law that most closely approximates
632  615       an absolute waiver of all civil liability in connection with the
633  616       Program, unless a warranty or assumption of liability accompanies a
634  617       copy of the Program in return for a fee.
635  618
636        -  _____END OF TERMS AND CONDITIONS
     619    +  END OF TERMS AND CONDITIONS
637  620
638        -  _____How to Apply These Terms to Your New Programs
     621    +  How to Apply These Terms to Your New Programs
639  622
640        -  __If you develop a new program, and you want it to be of the greatest
     623    +  If you develop a new program, and you want it to be of the greatest
641  624       possible use to the public, the best way to achieve this is to make it
642  625       free software which everyone can redistribute and change under these terms.
643  626
644        -  __To do so, attach the following notices to the program.  It is safest
     627    +  To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631
649        -  _____<one line to give the program's name and a brief idea of what it does.>
650        -  _____Copyright (C) <year>  <name of author>
     632    +  <one line to give the program's name and a brief idea of what it does.>
     633    +  Copyright (C) <year>  <name of author>
651  634
652        -  _____This program is free software: you can redistribute it and/or modify
653        -  _____it under the terms of the GNU Affero General Public License as
654        -  _____published by the Free Software Foundation, either version 3 of the
655        -  _____License, or (at your option) any later version.
     635    +  This program is free software: you can redistribute it and/or modify
     636    +  it under the terms of the GNU Affero General Public License as published by
```

```
637    + the Free Software Foundation, either version 3 of the License, or
638    + (at your option) any later version.
656  639    +
657         -    This program is distributed in the hope that it will be useful,
658         -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -    GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.
661  644    +
662         -    You should have received a copy of the GNU Affero General Public License
663         -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648       Also add information on how to contact you by electronic and paper mail.
666  649
667         -  If your software can interact with users remotely through a computer
     650    + If your software can interact with users remotely through a computer
668  651       network, you should also make sure that it provides a way for users to
669  652       get its source.  For example, if your program is a web application, its
670  653       interface could display a "Source" link that leads users to an archive
671  654       of the code.  There are many ways you could offer source, and different
672  655       solutions will be better for different programs; see section 13 for the
673  656       specific requirements.
674  657
675         -  You should also get your employer (if you work as a programmer) or school,
     658    + You should also get your employer (if you work as a programmer) or school,
676  659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660       For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
     661    + <https://www.gnu.org/licenses/>.
```

---

```
      486  ▣▣▣◼◼  enterprise/security/LICENSE.txt  ⧉
...  ...      @@ -1,51 +1,35 @@
  1           - NOTICE
  2           - This package contains software licensed under different
  3           - licenses, please refer to the NOTICE.txt file for further
  4           - information and LICENSES.txt for full license texts.
        1    + GNU AFFERO GENERAL PUBLIC LICENSE
        2    +    Version 3, 19 November 2007
  5     3
  6           - Neo4j Enterprise object code can be licensed independently from
  7           - the source under separate commercial terms. Email inquiries can be
  8           - directed to: licensing@neo4j.com. More information is also
```

```
 9                   - available at:https://neo4j.com/licensing/
          4          + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5          + Everyone is permitted to copy and distribute verbatim copies
          6          + of this license document, but changing it is not allowed.
10        7
11                   - The software ("Software") is developed and owned by Neo4j Sweden AB
12                   - (referred to in this notice as "Neo4j") and is subject to the terms
13                   - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8          + Preamble
14        9
15                   -
16                   -
17                   -                    GNU AFFERO GENERAL PUBLIC LICENSE
18                   -                       Version 3, 19 November 2007
19                   -
20                   -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21                   -  Everyone is permitted to copy and distribute verbatim copies
22                   -  of this license document, but changing it is not allowed.
23                   -
24                   -                          Preamble
25                   -
26                   -   The GNU Affero General Public License is a free, copyleft license
27                   - for software and other kinds of works, specifically designed to ensure
         10          + The GNU Affero General Public License is a free, copyleft license for
         11          + software and other kinds of works, specifically designed to ensure
28       12            cooperation with the community in the case of network server software.
29       13
30                   -   The licenses for most software and other practical works are
31                   - designed to take away your freedom to share and change the works.  By
32                   - contrast, our General Public Licenses are intended to guarantee your
33                   - freedom to share and change all versions of a program--to make sure it
34                   - remains free software for all its users.
         14          + The licenses for most software and other practical works are designed
         15          + to take away your freedom to share and change the works.  By contrast,
         16          + our General Public Licenses are intended to guarantee your freedom to
         17          + share and change all versions of a program--to make sure it remains free
         18          + software for all its users.
35       19
36                   -   When we speak of free software, we are referring to freedom, not
         20          + When we speak of free software, we are referring to freedom, not
37       21            price.  Our General Public Licenses are designed to make sure that you
38       22            have the freedom to distribute copies of free software (and charge for
39       23            them if you wish), that you receive source code or can get it if you
40       24            want it, that you can change the software or use pieces of it in new
41       25            free programs, and that you know you can do these things.
42       26
43                   -   Developers that use our General Public Licenses protect your rights
         27          + Developers that use our General Public Licenses protect your rights
44       28            with two steps: (1) assert copyright on the software, and (2) offer
45       29            you this License which gives you legal permission to copy, distribute
46       30            and/or modify the software.
47       31
48                   -   A secondary benefit of defending all users' freedom is that
         32          + A secondary benefit of defending all users' freedom is that
49       33            improvements made in alternate versions of the program, if they
50       34            receive widespread use, become available for other developers to
51       35            incorporate.  Many developers of free software are heartened and
55       39            letting the public access it on a server without ever releasing its
56       40            source code to the public.
57       41
58                   -   The GNU Affero General Public License is designed specifically to
         42          + The GNU Affero General Public License is designed specifically to
59       43            ensure that, in such cases, the modified source code becomes available
```

Case 5:18-cv-07182-EJD  Document 200  Filed 09/29/23  Page 314 of 523
Case 5:18-cv-07182-EJD  Document 109-5  Filed 11/23/48  Page 315 of 453

```
60  44    to the community.  It requires the operator of a network server to
61  45    provide the source code of the modified version running there to the
62  46    users of that server.  Therefore, public use of a modified version, on
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49

66      -   An older license, called the Affero General Public License and
    50  + An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55

72      -   The precise terms and conditions for copying, distribution and
    56  + The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58

75      -                   TERMS AND CONDITIONS
    59  + TERMS AND CONDITIONS
    60  +
    61  + 0. Definitions.
76  62

77      -   0. Definitions.
    63  + "This License" refers to version 3 of the GNU Affero General Public License.
78  64

79      -   "This License" refers to version 3 of the GNU Affero General Public
80      - License.
    65  - "Copyright" also means copyright-like laws that apply to other kinds of
    66  + works, such as semiconductor masks.
81  67

82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      - of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
    68  + "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71

89      -   To "modify" a work means to copy from or adapt all or part of the work
    72  + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76

94      -   A "covered work" means either the unmodified Program or a work based
    77  + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79

97      -   To "propagate" a work means to do anything with it that, without
    80  + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86

104     -   To "convey" a work means any kind of propagation that enables other
    87  + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90

108     -   An interactive user interface displays "Appropriate Legal Notices"
    91  + An interactive user interface displays "Appropriate Legal Notices"
```

| 109 | 92 |     | to the extent that it includes a convenient and prominently visible |
| 110 | 93 |     | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 |     | tells the user that there is no warranty for the work (except to the |
| 114 | 97 |     | the interface presents a list of user commands or options, such as a |
| 115 | 98 |     | menu, a prominent item in the list meets this criterion. |
| 116 | 99 |     | |
| 117 |   | - | __1. Source Code. |
|   | 100 | + | 1. Source Code. |
| 118 | 101 |   | |
| 119 |   | - | __The "source code" for a work means the preferred form of the work |
|   | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 |   | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 |   | form of a work. |
| 122 | 105 |   | |
| 123 |   | - | __A "Standard Interface" means an interface that either is an official |
|   | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 |   | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 |   | interfaces specified for a particular programming language, one that |
| 126 | 109 |   | is widely used among developers working in that language. |
| 127 | 110 |   | |
| 128 |   | - | __The "System Libraries" of an executable work include anything, other |
|   | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 |   | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 |   | packaging a Major Component, but which is not part of that Major |
| 131 | 114 |   | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 |   | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 |   | produce the work, or an object code interpreter used to run it. |
| 138 | 121 |   | |
| 139 |   | - | __The "Corresponding Source" for a work in object code form means all |
|   | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 |   | the source code needed to generate, install, and (for an executable |
| 141 | 124 |   | work) run the object code and to modify the work, including scripts to |
| 142 | 125 |   | control those activities.  However, it does not include the work's |
| 149 | 132 |   | such as by intimate data communication or control flow between those |
| 150 | 133 |   | subprograms and other parts of the work. |
| 151 | 134 |   | |
| 152 |   | - | __The Corresponding Source need not include anything that users |
|   | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 |   | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 |   | Source. |
| 155 | 138 |   | |
| 156 |   | - | __The Corresponding Source for a work in source code form is that |
|   | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 |   | same work. |
| 158 | 141 |   | |
| 159 |   | - | __2. Basic Permissions. |
|   | 142 | + | 2. Basic Permissions. |
| 160 | 143 |   | |
| 161 |   | - | __All rights granted under this License are granted for the term of |
|   | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 |   | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 |   | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 |   | permission to run the unmodified Program.  The output from running a |
| 165 | 148 |   | covered work is covered by this License only if the output, given its |
| 166 | 149 |   | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 |   | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 |   | |
| 169 |   | - | __You may make, run and propagate covered works that you do not |
|   | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 |   | convey, without conditions so long as your license otherwise remains |
| 171 | 154 |   | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 |   | of having them make modifications exclusively for you, or provide you |
| 177 | 160 |   | and control, on terms that prohibit them from making any copies of |

| 178 | 161 | | your copyrighted material outside their relationship with you. |
|---|---|---|---|
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | __No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | __4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | __You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | __You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | __5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | __You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ____a) The work must carry prominent notices stating that you modified |
| 220 | | - | ____it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | ____b) The work must carry prominent notices stating that it is |
| 223 | | - | ____released under this License and any conditions added under section |
| 224 | | - | ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | ____"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |

```
226  209
227       -  ___c) You must license the entire work, as a whole, under this
228       -  ___License to anyone who comes into possession of a copy.  This
229       -  ___License will therefore apply, along with any applicable section 7
230       -  ___additional terms, to the whole of the work, and all its parts,
231       -  ___regardless of how they are packaged.  This License gives no
232       -  ___permission to license the work in any other way, but it does not
233       -  ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -  ___d) If the work has interactive user interfaces, each must display
236       -  ___Appropriate Legal Notices; however, if the Program has interactive
237       -  ___interfaces that do not display Appropriate Legal Notices, your
238       -  ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -  ___a) Convey the object code in, or embodied in, a physical product
258       -  ___(including a physical distribution medium), accompanied by the
259       -  ___Corresponding Source fixed on a durable physical medium
260       -  ___customarily used for software interchange.
261       -
262       -  ___b) Convey the object code in, or embodied in, a physical product
263       -  ___(including a physical distribution medium), accompanied by a
264       -  ___written offer, valid for at least three years and valid for as
265       -  ___long as you offer spare parts or customer support for that product
266       -  ___model, to give anyone who possesses the object code either (1) a
267       -  ___copy of the Corresponding Source for all the software in the
268       -  ___product that is covered by this License, on a durable physical
269       -  ___medium customarily used for software interchange, for a price no
270       -  ___more than your reasonable cost of physically performing this
271       -  ___conveying of source, or (2) access to copy the
272       -  ___Corresponding Source from a network server at no charge.
273       -
274       -  ___c) Convey individual copies of the object code with a copy of the
275       -  ___written offer to provide the Corresponding Source.  This
276       -  ___alternative is allowed only occasionally and noncommercially, and
277       -  ___only if you received the object code with such an offer, in accord
```

```
278   -  ___with subsection 6b.
279   -
280   -  ___d) Convey the object code by offering access from a designated
281   -  ___place (gratis or for a charge), and offer equivalent access to the
282   -  ___Corresponding Source in the same way through the same place at no
283   -  ___further charge.  You need not require recipients to copy the
284   -  ___Corresponding Source along with the object code.  If the place to
285   -  ___copy the object code is a network server, the Corresponding Source
286   -  ___may be on a different server (operated by you or a third party)
287   -  ___that supports equivalent copying facilities, provided you maintain
288   -  ___clear directions next to the object code saying where to find the
289   -  ___Corresponding Source.  Regardless of what server hosts the
290   -  ___Corresponding Source, you remain obligated to ensure that it is
291   -  ___available for as long as needed to satisfy these requirements.
292   -
293   -  ___e) Convey the object code using peer-to-peer transmission, provided
294   -  ___you inform other peers where the object code and Corresponding
295   -  ___Source of the work are being offered to the general public at no
296   -  ___charge under subsection 6d.
297   -
298   -  _A separable portion of the object code, whose source code is excluded
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
```

```
299  282        from the Corresponding Source as a System Library, need not be
300  283        included in conveying the object code work.
301  284
302       -  _A "User Product" is either (1) a "consumer product", which means any
     285  +  A "User Product" is either (1) a "consumer product", which means any
303  286        tangible personal property which is normally used for personal, family,
304  287        or household purposes, or (2) anything designed or sold for incorporation
305  288        into a dwelling.  In determining whether a product is a consumer product,
312  295        commercial, industrial or non-consumer uses, unless such uses represent
313  296        the only significant mode of use of the product.
314  297
315       -  _"Installation Information" for a User Product means any methods,
     298  +  "Installation Information" for a User Product means any methods,
316  299        procedures, authorization keys, or other information required to install
317  300        and execute modified versions of a covered work in that User Product from
318  301        a modified version of its Corresponding Source.  The information must
319  302        suffice to ensure that the continued functioning of the modified object
320  303        code is in no case prevented or interfered with solely because
321  304        modification has been made.
322  305
323       -  _If you convey an object code work under this section in, or with, or
     306  +  If you convey an object code work under this section in, or with, or
324  307        specifically for use in, a User Product, and the conveying occurs as
325  308        part of a transaction in which the right of possession and use of the
326  309        User Product is transferred to the recipient in perpetuity or for a
331  314        modified object code on the User Product (for example, the work has
332  315        been installed in ROM).
333  316
334       -  _The requirement to provide Installation Information does not include a
     317  +  The requirement to provide Installation Information does not include a
335  318        requirement to continue to provide support service, warranty, or updates
336  319        for a work that has been modified or installed by the recipient, or for
337  320        the User Product in which it has been modified or installed.  Access to a
338  321        network may be denied when the modification itself materially and
339  322        adversely affects the operation of the network or violates the rules and
340  323        protocols for communication across the network.
341  324
342       -  _Corresponding Source conveyed, and Installation Information provided,
     325  +  Corresponding Source conveyed, and Installation Information provided,
343  326        in accord with this section must be in a format that is publicly
344  327        documented (and with an implementation available to the public in
345  328        source code form), and must require no special password or key for
346  329        unpacking, reading or copying.
347  330
348       -  _7. Additional Terms.
     331  +  7. Additional Terms.
349  332
350       -  _"Additional permissions" are terms that supplement the terms of this
     333  +  "Additional permissions" are terms that supplement the terms of this
351  334        License by making exceptions from one or more of its conditions.
352  335        Additional permissions that are applicable to the entire Program shall
353  336        be treated as though they were included in this License, to the extent
356  339        under those permissions, but the entire Program remains governed by
357  340        this License without regard to the additional permissions.
358  341
359       -  _When you convey a copy of a covered work, you may at your option
     342  +  When you convey a copy of a covered work, you may at your option
360  343        remove any additional permissions from that copy, or from any part of
361  344        it.  (Additional permissions may be written to require their own
362  345        removal in certain cases when you modify the work.)  You may place
363  346        additional permissions on material, added by you to a covered work,
364  347        for which you have or can give appropriate copyright permission.
365  348
```

| | 366 | 349 | -   Notwithstanding any other provision of this License, for material you |
| | | 349 | + Notwithstanding any other provision of this License, for material you |
| | | 350 | + add to a covered work, you may (if authorized by the copyright holders of |
| | 367 | 350 | |
| | 368 | 351 | + that material) supplement the terms of this License with terms: |
| | 369 | 352 | |
| | 370 | | -     a) Disclaiming warranty or limiting liability differently from the |
| | 371 | | -     terms of sections 15 and 16 of this License; or |
| | | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | | 354 | + terms of sections 15 and 16 of this License; or |
| | 372 | 355 | |
| | 373 | | -     b) Requiring preservation of specified reasonable legal notices or |
| | 374 | | -     author attributions in that material or in the Appropriate Legal |
| | 375 | | -     Notices displayed by works containing it; or |
| | | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | | 357 | + author attributions in that material or in the Appropriate Legal |
| | | 358 | + Notices displayed by works containing it; or |
| | 376 | 359 | |
| | 377 | | -     c) Prohibiting misrepresentation of the origin of that material, or |
| | 378 | | -     requiring that modified versions of such material be marked in |
| | 379 | | -     reasonable ways as different from the original version; or |
| | | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | | 361 | + requiring that modified versions of such material be marked in |
| | | 362 | + reasonable ways as different from the original version; or |
| | 380 | 363 | |
| | 381 | | -     d) Limiting the use for publicity purposes of names of licensors or |
| | 382 | | -     authors of the material; or |
| | | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | | 365 | + authors of the material; or |
| | 383 | 366 | |
| | 384 | | -     e) Declining to grant rights under trademark law for use of some |
| | 385 | | -     trade names, trademarks, or service marks; or |
| | | 367 | + e) Declining to grant rights under trademark law for use of some |
| | | 368 | + trade names, trademarks, or service marks; or |
| | 386 | 369 | |
| | 387 | | -     f) Requiring indemnification of licensors and authors of that |
| | 388 | | -     material by anyone who conveys the material (or modified versions of |
| | 389 | | -     it) with contractual assumptions of liability to the recipient, for |
| | 390 | | -     any liability that these contractual assumptions directly impose on |
| | 391 | | -     those licensors and authors. |
| | | 370 | + f) Requiring indemnification of licensors and authors of that |
| | | 371 | + material by anyone who conveys the material (or modified versions of |
| | | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | | 373 | + any liability that these contractual assumptions directly impose on |
| | | 374 | + those licensors and authors. |
| | 392 | 375 | |
| | 393 | | -   All other non-permissive additional terms are considered "further |
| | | 376 | + All other non-permissive additional terms are considered "further |
| | 394 | 377 | + restrictions" within the meaning of section 10.  If the Program as you |
| | 395 | 378 | + received it, or any part of it, contains a notice stating that it is |
| | 396 | | - governed by this License along with a term that is a further restriction, |
| | 397 | | - you may remove that term.  If a license document contains a further |
| | 398 | | - restriction but permits relicensing or conveying under this License, you |
| | 399 | | - may add to a covered work material governed by the terms of that license |
| | 400 | | - document, provided that the further restriction does not survive such |
| | 401 | | - relicensing or conveying. |
| | 402 | | - |
| | 403 | | -   If you add terms to a covered work in accord with this section, you |
| | | 379 | + governed by this License along with a term that is a further |
| | | 380 | + restriction, you may remove that term.  If a license document contains |
| | | 381 | + a further restriction but permits relicensing or conveying under this |
| | | 382 | + License, you may add to a covered work material governed by the terms |
| | | 383 | + of that license document, provided that the further restriction does |
| | | 384 | + not survive such relicensing or conveying. |

Case 5:18-cv-07182-EJD Document 309 Filed 11/25/19 Page 123 of 493

| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | -   Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |
| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 | | -   8. Termination. |
| | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 | | -   You may not propagate or modify a covered work except as expressly |
| | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | -   However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 | | -   Moreover, your license from a particular copyright holder is |
| | 410 | + Moreover, your license from a particular copyright holder is |
| 428 | 411 | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | violation by some reasonable means, this is the first time you have |
| 430 | 413 | received notice of violation of this License (for any work) from that |
| 431 | 414 | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | your receipt of the notice. |
| 433 | 416 | |
| 434 | | -   Termination of your rights under this section does not terminate the |
| | 417 | + Termination of your rights under this section does not terminate the |
| 435 | 418 | licenses of parties who have received copies or rights from you under |
| 436 | 419 | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | material under section 10. |
| 439 | 422 | |
| 440 | | -   9. Acceptance Not Required for Having Copies. |
| | 423 | + 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | |
| 442 | | -   You are not required to accept this License in order to receive or |
| | 425 | + You are not required to accept this License in order to receive or |
| 443 | 426 | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | |
| 451 | | -   10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | -   Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |

Case 5:18-cv-07182-EJD    Document 309    Filed 11/23/23    Page 324 of 453

```
457   440
458         -  __An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450
468         -  __You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458
476         -  __11. Patents.
      459   +  11. Patents.
477   460
478         -  __A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462      License of the Program or a work on which the Program is based.  The
480   463      work thus licensed is called the contributor's "contributor version".
481   464
482         -  __A contributor's "essential patent claims" are all patent claims
      465   +  A contributor's "essential patent claims" are all patent claims
483   466      owned or controlled by the contributor, whether already acquired or
484   467      hereafter acquired, that would be infringed by some manner, permitted
485   468      by this License, of making, using, or selling its contributor version,
489   472      patent sublicenses in a manner consistent with the requirements of
490   473      this License.
491   474
492         -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476      patent license under the contributor's essential patent claims, to
494   477      make, use, sell, offer for sale, import and otherwise run, modify and
495   478      propagate the contents of its contributor version.
496   479
497         -  __In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
498   481      agreement or commitment, however denominated, not to enforce a patent
499   482      (such as an express permission to practice a patent or covenant not to
500   483      sue for patent infringement).  To "grant" such a patent license to a
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.
503   486
504         -  __If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
516   499      country that you have reason to believe are valid.
517   500
518         -  __If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
```

```
524   507          work and works based on it.
525   508
526          -  __A patent license is "discriminatory" if it does not include within
      509    +  A patent license is "discriminatory" if it does not include within
527   510          the scope of its coverage, prohibits the exercise of, or is
528   511          conditioned on the non-exercise of one or more of the rights that are
529   512          specifically granted under this License.  You may not convey a covered
538   521          contain the covered work, unless you entered into that arrangement,
539   522          or that patent license was granted, prior to 28 March 2007.
540   523
541          -  __Nothing in this License shall be construed as excluding or limiting
      524    +  Nothing in this License shall be construed as excluding or limiting
542   525          any implied license or other defenses to infringement that may
543   526          otherwise be available to you under applicable patent law.
544   527
545          -  __12. No Surrender of Others' Freedom.
      528    +  12. No Surrender of Others' Freedom.
546   529
547          -  __If conditions are imposed on you (whether by court order, agreement or
      530    +  If conditions are imposed on you (whether by court order, agreement or
548   531          otherwise) that contradict the conditions of this License, they do not
549   532          excuse you from the conditions of this License.  If you cannot convey a
550   533          covered work so as to satisfy simultaneously your obligations under this
554   537          the Program, the only way you could satisfy both those terms and this
555   538          License would be to refrain entirely from conveying the Program.
556   539
557          -  __13. Remote Network Interaction; Use with the GNU General Public License.
      540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559          -  __Notwithstanding any other provision of this License, if you modify the
      542    +  Notwithstanding any other provision of this License, if you modify the
560   543          Program, your modified version must prominently offer all users
561   544          interacting with it remotely through a computer network (if your version
562   545          supports such interaction) an opportunity to receive the Corresponding
567   550          of the GNU General Public License that is incorporated pursuant to the
568   551          following paragraph.
569   552
570          -  __Notwithstanding any other provision of this License, you have permission
571          -  to link or combine any covered work with a work licensed under version 3
572          -  of the GNU General Public License into a single combined work, and to
573          -  convey the resulting work.  The terms of this license will continue to
574          -  apply to the part which is the covered work, but the work with which it is
575          -  combined will remain governed by version 3 of the GNU General Public
576          -  License.
577          -
578          -  __14. Revised Versions of this License.
579          -
580          -  __The Free Software Foundation may publish revised and/or new versions of
581          -  the GNU Affero General Public License from time to time.  Such new
582          -  versions will be similar in spirit to the present version, but may differ
583          -  in detail to address new problems or concerns.
584          -
585          -  __Each version is given a distinguishing version number.  If the
586          -  Program specifies that a certain numbered version of the GNU Affero
587          -  General Public License "or any later version" applies to it, you have
588          -  the option of following the terms and conditions either of that
589          -  numbered version or of any later version published by the Free
590          -  Software Foundation.  If the Program does not specify a version number
591          -  of the GNU Affero General Public License, you may choose any version
592          -  ever published by the Free Software Foundation.
593          -
594          -  __If the Program specifies that a proxy can decide which future
595          -  versions of the GNU Affero General Public License can be used, that
```

Case 5:18-cv-07182-EJD   Document 150   Filed 11/25/19   Page 125 of 453

```
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        - __Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        - __15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        - __16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609
627        - __17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611
```

Case 5:18-cv-07182-EJD Document 109-2 Filed 11/23/18 Page 724 of 433

| | | |
|---|---|---|
| 629 | | - __If the disclaimer of warranty and limitation of liability provided |
| | 612 | + If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 | above cannot be given local legal effect according to their terms, |
| 631 | 614 | reviewing courts shall apply local law that most closely approximates |
| 632 | 615 | an absolute waiver of all civil liability in connection with the |
| 633 | 616 | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 | copy of the Program in return for a fee. |
| 635 | 618 | |
| 636 | | - _____END OF TERMS AND CONDITIONS |
| | 619 | + END OF TERMS AND CONDITIONS |
| 637 | 620 | |
| 638 | | - _____How to Apply These Terms to Your New Programs |
| | 621 | + How to Apply These Terms to Your New Programs |
| 639 | 622 | |
| 640 | | - __If you develop a new program, and you want it to be of the greatest |
| | 623 | + If you develop a new program, and you want it to be of the greatest |
| 641 | 624 | possible use to the public, the best way to achieve this is to make it |
| 642 | 625 | free software which everyone can redistribute and change under these terms. |
| 643 | 626 | |
| 644 | | - __To do so, attach the following notices to the program.  It is safest |
| | 627 | + To do so, attach the following notices to the program.  It is safest |
| 645 | 628 | to attach them to the start of each source file to most effectively |
| 646 | 629 | state the exclusion of warranty; and each file should have at least |
| 647 | 630 | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 | |
| 649 | | - ____<one line to give the program's name and a brief idea of what it does.> |
| 650 | | - ____Copyright (C) <year>  <name of author> |
| | 632 | + <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + Copyright (C) <year>  <name of author> |
| 651 | 634 | |
| 652 | | - ____This program is free software: you can redistribute it and/or modify |
| 653 | | - ____it under the terms of the GNU Affero General Public License as |
| 654 | | - ____published by the Free Software Foundation, either version 3 of the |
| 655 | | - ____License, or (at your option) any later version. |
| | 635 | + This program is free software: you can redistribute it and/or modify |
| | 636 | + it under the terms of the GNU Affero General Public License as published by |
| | 637 | + the Free Software Foundation, either version 3 of the License, or |
| | 638 | + (at your option) any later version. |
| 656 | 639 | |
| 657 | | - ____This program is distributed in the hope that it will be useful, |
| 658 | | - ____but WITHOUT ANY WARRANTY; without even the implied warranty of |
| 659 | | - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| 660 | | - ____GNU Affero General Public License for more details. |
| | 640 | + This program is distributed in the hope that it will be useful, |
| | 641 | + but WITHOUT ANY WARRANTY; without even the implied warranty of |
| | 642 | + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | 643 | + GNU Affero General Public License for more details. |
| 661 | 644 | |
| 662 | | - ____You should have received a copy of the GNU Affero General Public License |
| 663 | | - ____along with this program.  If not, see <http://www.gnu.org/licenses/>. |
| | 645 | + You should have received a copy of the GNU Affero General Public License |
| | 646 | + along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| 664 | 647 | |
| 665 | 648 | Also add information on how to contact you by electronic and paper mail. |
| 666 | 649 | |
| 667 | | - __If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |

| 674 | 657 | | |
|---|---|---|---|
| 675 | | - | ␣You should also get your employer (if you work as a programmer) or school, |
| | 658 | + | You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - | <http://www.gnu.org/licenses/>. |
| 679 | | - | |
| 680 | | - | |
| 681 | | - | "Commons Clause" License Condition |
| 682 | | - | |
| 683 | | - | The Software is provided to you by the Licensor under the License, as |
| 684 | | - | defined below, subject to the following condition. Without limiting |
| 685 | | - | other conditions in the License, the grant of rights under the License |
| 686 | | - | will not include, and the License does not grant to you, the right to |
| 687 | | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - | practicing any or all of the rights granted to you under the License |
| 689 | | - | to provide to third parties, for a fee or other consideration, |
| 690 | | - | a product or service that consists, entirely or substantially, |
| 691 | | - | of the Software or the functionality of the Software. Any license |
| 692 | | - | notice or attribution required by the License must also include |
| 693 | | - | this Commons Cause License Condition notice. |
| | 661 | + | <https://www.gnu.org/licenses/>. |

---

⌄ 486 🟩🟩🟩🟥🟥 enterprise/server-enterprise/LICENSE.txt 📋

| ... | ... | | @@ -1,51 +1,35 @@ |
|---|---|---|---|
| 1 | | - | NOTICE |
| 2 | | - | This package contains software licensed under different |
| 3 | | - | licenses, please refer to the NOTICE.txt file for further |
| 4 | | - | information and LICENSES.txt for full license texts. |
| | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + | Version 3, 19 November 2007 |
| 5 | 3 | | |
| 6 | | - | Neo4j Enterprise object code can be licensed independently from |
| 7 | | - | the source under separate commercial terms. Email inquiries can be |
| 8 | | - | directed to: licensing@neo4j.com. More information is also |
| 9 | | - | available at:https://neo4j.com/licensing/ |
| | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + | of this license document, but changing it is not allowed. |
| 10 | 7 | | |
| 11 | | - | The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - | (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - | of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + | Preamble |
| 14 | 9 | | |
| 15 | | - | |
| 16 | | - | |
| 17 | | - | GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - | Version 3, 19 November 2007 |
| 19 | | - | |
| 20 | | - | Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - | Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - | of this license document, but changing it is not allowed. |
| 23 | | - | |
| 24 | | - | Preamble |
| 25 | | - | |
| 26 | | - | The GNU Affero General Public License is a free, copyleft license |
| 27 | | - | for software and other kinds of works, specifically designed to ensure |
| | 10 | + | The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + | software and other kinds of works, specifically designed to ensure |
| 28 | 12 | | cooperation with the community in the case of network server software. |
| 29 | 13 | | |

```
30          -     The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
   35    14  + The licenses for most software and other practical works are designed
         15  + to take away your freedom to share and change the works.  By contrast,
         16  + our General Public Licenses are intended to guarantee your freedom to
         17  + share and change all versions of a program--to make sure it remains free
         18  + software for all its users.
   35    19
36          -     When we speak of free software, we are referring to freedom, not
         20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43          -     Developers that use our General Public Licenses protect your rights
         27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48          -     A secondary benefit of defending all users' freedom is that
         32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58          -     The GNU Affero General Public License is designed specifically to
         42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66          -     An older license, called the Affero General Public License and
         50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72          -     The precise terms and conditions for copying, distribution and
         56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75          -                         TERMS AND CONDITIONS
         59  + TERMS AND CONDITIONS
         60  +
         61  + 0. Definitions.
76    62
77          -     0. Definitions.
         63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79          -     "This License" refers to version 3 of the GNU Affero General Public
80          - License.
```

```
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
 81  67
 82      -    "Copyright" also means copyright-like laws that apply to other kinds
 83      - of works, such as semiconductor masks.
 84      -
 85      -    "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
 86  69    License.  Each licensee is addressed as "you".  "Licensees" and
 87  70    "recipients" may be individuals or organizations.
 88  71
 89      - __To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
 90  73    in a fashion requiring copyright permission, other than the making of an
 91  74    exact copy.  The resulting work is called a "modified version" of the
 92  75    earlier work or a work "based on" the earlier work.
 93  76
 94      - __A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
 95  78    on the Program.
 96  79
 97      - __To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
 98  81    permission, would make you directly or secondarily liable for
 99  82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86
104      - __To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90
108      - __An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92    to the extent that it includes a convenient and prominently visible
110  93    feature that (1) displays an appropriate copyright notice, and (2)
111  94    tells the user that there is no warranty for the work (except to the
114  97    the interface presents a list of user commands or options, such as a
115  98    menu, a prominent item in the list meets this criterion.
116  99
117      - __1. Source Code.
    100  + 1. Source Code.
118 101
119      - __The "source code" for a work means the preferred form of the work
    102  + The "source code" for a work means the preferred form of the work
120 103    for making modifications to it.  "Object code" means any non-source
121 104    form of a work.
122 105
123      - __A "Standard Interface" means an interface that either is an official
    106  + A "Standard Interface" means an interface that either is an official
124 107    standard defined by a recognized standards body, or, in the case of
125 108    interfaces specified for a particular programming language, one that
126 109    is widely used among developers working in that language.
127 110
128      - __The "System Libraries" of an executable work include anything, other
    111  + The "System Libraries" of an executable work include anything, other
129 112    than the work as a whole, that (a) is included in the normal form of
130 113    packaging a Major Component, but which is not part of that Major
131 114    Component, and (b) serves only to enable use of the work with that
136 119    (if any) on which the executable work runs, or a compiler used to
137 120    produce the work, or an object code interpreter used to run it.
```

```
138  121
139       - __The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134
152       - __The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138
156       - __The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157  140    same work.
158  141
159       - __2. Basic Permissions.
     142  + 2. Basic Permissions.
160  143
161       - __All rights granted under this License are granted for the term of
     144  + All rights granted under this License are granted for the term of
162  145    copyright on the Program, and are irrevocable provided the stated
163  146    conditions are met.  This License explicitly affirms your unlimited
164  147    permission to run the unmodified Program.  The output from running a
165  148    covered work is covered by this License only if the output, given its
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151
169       - __You may make, run and propagate covered works that you do not
     152  + You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162
180       - __Conveying under any other circumstances is permitted solely under
     163  + Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184       - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       - __No covered work shall be deemed part of an effective technological
     169  + No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192       - __When you convey a covered work, you waive any legal power to forbid
     175  + When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182
200       - __4. Conveying Verbatim Copies.
```

Case 5:18-cv-07182-EJD   Document 309   Filed 09/29/23   Page 330 of 523

```
183  + 4. Conveying Verbatim Copies.

201  184

202      - __You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192

210      - __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195

213      - __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215      - __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201

219      - ____a) The work must carry prominent notices stating that you modified
220      - ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222      - ____b) The work must carry prominent notices stating that it is
223      - ____released under this License and any conditions added under section
224      - ____7.  This requirement modifies the requirement in section 4 to
225      - ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227      - ____c) You must license the entire work, as a whole, under this
228      - ____License to anyone who comes into possession of a copy.  This
229      - ____License will therefore apply, along with any applicable section 7
230      - ____additional terms, to the whole of the work, and all its parts,
231      - ____regardless of how they are packaged.  This License gives no
232      - ____permission to license the work in any other way, but it does not
233      - ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235      - ____d) If the work has interactive user interfaces, each must display
236      - ____Appropriate Legal Notices; however, if the Program has interactive
237      - ____interfaces that do not display Appropriate Legal Notices, your
238      - ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222

240      - __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
```



```
241  224       works, which are not by their nature extensions of the covered work,
242  225       and which are not combined with it such as to form a larger program,
243  226       in or on a volume of a storage or distribution medium, is called an
247  230       in an aggregate does not cause this License to apply to the other
248  231       parts of the aggregate.
249  232
250        -   __6. Conveying Non-Source Forms.
     233   + 6. Conveying Non-Source Forms.
251  234
252        -   __You may convey a covered work in object code form under the terms
     235   + You may convey a covered work in object code form under the terms
253  236       of sections 4 and 5, provided that you also convey the
254  237       machine-readable Corresponding Source under the terms of this License,
255  238       in one of these ways:
256  239
257        -   ____a) Convey the object code in, or embodied in, a physical product
258        -   ____(including a physical distribution medium), accompanied by the
259        -   ____Corresponding Source fixed on a durable physical medium
260        -   ____customarily used for software interchange.
261        -
262        -   ____b) Convey the object code in, or embodied in, a physical product
263        -   ____(including a physical distribution medium), accompanied by a
264        -   ____written offer, valid for at least three years and valid for as
265        -   ____long as you offer spare parts or customer support for that product
266        -   ____model, to give anyone who possesses the object code either (1) a
267        -   ____copy of the Corresponding Source for all the software in the
268        -   ____product that is covered by this License, on a durable physical
269        -   ____medium customarily used for software interchange, for a price no
270        -   ____more than your reasonable cost of physically performing this
271        -   ____conveying of source, or (2) access to copy the
272        -   ____Corresponding Source from a network server at no charge.
273        -
274        -   ____c) Convey individual copies of the object code with a copy of the
275        -   ____written offer to provide the Corresponding Source.  This
276        -   ____alternative is allowed only occasionally and noncommercially, and
277        -   ____only if you received the object code with such an offer, in accord
278        -   ____with subsection 6b.
279        -
280        -   ____d) Convey the object code by offering access from a designated
281        -   ____place (gratis or for a charge), and offer equivalent access to the
282        -   ____Corresponding Source in the same way through the same place at no
283        -   ____further charge.  You need not require recipients to copy the
284        -   ____Corresponding Source along with the object code.  If the place to
285        -   ____copy the object code is a network server, the Corresponding Source
286        -   ____may be on a different server (operated by you or a third party)
287        -   ____that supports equivalent copying facilities, provided you maintain
288        -   ____clear directions next to the object code saying where to find the
289        -   ____Corresponding Source.  Regardless of what server hosts the
290        -   ____Corresponding Source, you remain obligated to ensure that it is
291        -   ____available for as long as needed to satisfy these requirements.
292        -
293        -   ____e) Convey the object code using peer-to-peer transmission, provided
294        -   ____you inform other peers where the object code and Corresponding
295        -   ____Source of the work are being offered to the general public at no
296        -   ____charge under subsection 6d.
297        -
298        -   __A separable portion of the object code, whose source code is excluded
     240   + a) Convey the object code in, or embodied in, a physical product
     241   + (including a physical distribution medium), accompanied by the
     242   + Corresponding Source fixed on a durable physical medium
     243   + customarily used for software interchange.
     244   +
     245   + b) Convey the object code in, or embodied in, a physical product
```

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302       - __A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315       - __"Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323       - __If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
```

| 333 | 316 |   |
|---|---|---|
| 334 |  | - _The requirement to provide Installation Information does not include a |
|  | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 |   |
| 342 |  | - __Corresponding Source conveyed, and Installation Information provided, |
|  | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 |   |
| 348 |  | - __7. Additional Terms. |
|  | 331 | + 7. Additional Terms. |
| 349 | 332 |   |
| 350 |  | - __"Additional permissions" are terms that supplement the terms of this |
|  | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 |   |
| 359 |  | - __When you convey a copy of a covered work, you may at your option |
|  | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 |   |
| 366 |  | - __Notwithstanding any other provision of this License, for material you |
|  | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 |   |
| 370 |  | - ___a) Disclaiming warranty or limiting liability differently from the |
| 371 |  | - ___terms of sections 15 and 16 of this License; or |
|  | 353 | + a) Disclaiming warranty or limiting liability differently from the |
|  | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 |   |
| 373 |  | - ___b) Requiring preservation of specified reasonable legal notices or |
| 374 |  | - ___author attributions in that material or in the Appropriate Legal |
| 375 |  | - ___Notices displayed by works containing it; or |
|  | 356 | + b) Requiring preservation of specified reasonable legal notices or |
|  | 357 | + author attributions in that material or in the Appropriate Legal |
|  | 358 | + Notices displayed by works containing it; or |
| 376 | 359 |   |
| 377 |  | - ___c) Prohibiting misrepresentation of the origin of that material, or |
| 378 |  | - ___requiring that modified versions of such material be marked in |
| 379 |  | - ___reasonable ways as different from the original version; or |
|  | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
|  | 361 | + requiring that modified versions of such material be marked in |
|  | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 |   |
| 381 |  | - ___d) Limiting the use for publicity purposes of names of licensors or |
| 382 |  | - ___authors of the material; or |
|  | 364 | + d) Limiting the use for publicity purposes of names of licensors or |

```
383   365   + authors of the material; or
      366
384         -    ____e) Declining to grant rights under trademark law for use of some
385         -    ____trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -    ____f) Requiring indemnification of licensors and authors of that
388         -    ____material by anyone who conveys the material (or modified versions of
389         -    ____it) with contractual assumptions of liability to the recipient, for
390         -    ____any liability that these contractual assumptions directly impose on
391         -    ____those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393         -    __All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -    __If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
      385   +
      386   + If you add terms to a covered work in accord with this section, you
404   387     must place, in the relevant source files, a statement of the
405   388     additional terms that apply to those files, or a notice indicating
406   389     where to find the applicable terms.
407   390
408         -    __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392     form of a separately written license, or stated as exceptions;
410   393     the above requirements apply either way.
411   394
412         -    __8. Termination.
      395   + 8. Termination.
413   396
414         -    __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398     provided under this License.  Any attempt otherwise to propagate or
416   399     modify it is void, and will automatically terminate your rights under
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420         -    __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
```

```
425  408        prior to 60 days after the cessation.
426  409

427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416

434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422

440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424

442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433

451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435

453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440

458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450

468       -  __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458

476       -  __11. Patents.
     459  +  11. Patents.
477  460

478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464

482       -  __  A contributor's "essential patent claims" are all patent claims
```

Case 5:18-cv-07182-EJD Document 300 Filed 11/23/23 Page 336 of 453 · GitHub

```
483   466   + A contributor's "essential patent claims" are all patent claims
484   467     owned or controlled by the contributor, whether already acquired or
485   468     hereafter acquired, that would be infringed by some manner, permitted
489   472     by this License, of making, using, or selling its contributor version,
490   473     patent sublicenses in a manner consistent with the requirements of
491   474     this License.

492         - __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + __Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479

497         - __In the following three paragraphs, a "patent license" is any express
      480   + __In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
501   484     party means to make such an agreement or commitment not to enforce a
502   485     patent against the party.
503   486

504         - __If you convey a covered work, knowingly relying on a patent license,
      487   + __If you convey a covered work, knowingly relying on a patent license,
505   488     and the Corresponding Source of the work is not available for anyone
506   489     to copy, free of charge and under the terms of this License, through a
507   490     publicly available network server or other readily accessible means,
515   498     in a country, would infringe one or more identifiable patents in that
516   499     country that you have reason to believe are valid.
517   500

518         - __If, pursuant to or in connection with a single transaction or
      501   + __If, pursuant to or in connection with a single transaction or
519   502     arrangement, you convey, or propagate by procuring conveyance of, a
520   503     covered work, and grant a patent license to some of the parties
521   504     receiving the covered work authorizing them to use, propagate, modify
522   505     or convey a specific copy of the covered work, then the patent license
523   506     you grant is automatically extended to all recipients of the covered
524   507     work and works based on it.
525   508

526         - __A patent license is "discriminatory" if it does not include within
      509   + __A patent license is "discriminatory" if it does not include within
527   510     the scope of its coverage, prohibits the exercise of, or is
528   511     conditioned on the non-exercise of one or more of the rights that are
529   512     specifically granted under this License.  You may not convey a covered
538   521     contain the covered work, unless you entered into that arrangement,
539   522     or that patent license was granted, prior to 28 March 2007.
540   523

541         - __Nothing in this License shall be construed as excluding or limiting
      524   + __Nothing in this License shall be construed as excluding or limiting
542   525     any implied license or other defenses to infringement that may
543   526     otherwise be available to you under applicable patent law.
544   527

545         - __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529

547         - __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under this
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539

557         - __13. Remote Network Interaction; Use with the GNU General Public License.
```

Case 5:18-cv-07182-EJD     Document 200     Filed 09/29/23     Page 337 of 523

```
558   540   + 13. Remote Network Interaction; Use with the GNU General Public License.
      541   +
559         -   __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552
570         -   __Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -   __14. Revised Versions of this License.
579         -
580         -   __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to  address new problems or concerns.
584         -
585         -   __Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -   __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         -   __Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 338 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 309 Filed 11/23/23 Page 448 of 453

```
576      +
577      +  If the Program specifies that a proxy can decide which future
578      +  versions of the GNU Affero General Public License can be used, that proxy's
579      +  public statement of acceptance of a version permanently authorizes you
580      +  to choose that version for the Program.
581      +
582      +  Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604      -    15. Disclaimer of Warranty.
     587  +  15. Disclaimer of Warranty.
605  588
606      -    THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615      -    16. Limitation of Liability.
     598  +  16. Limitation of Liability.
616  599
617      -    IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627      -    17. Interpretation of Sections 15 and 16.
     610  +  17. Interpretation of Sections 15 and 16.
628  611
629      -    If the disclaimer of warranty and limitation of liability provided
     612  +  If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636      -                     END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620
638      -              How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622
640      -    If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644      -    To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649      -    <one line to give the program's name and a brief idea of what it does.>
650      -    Copyright (C) <year>  <name of author>
```

```
632      + <one line to give the program's name and a brief idea of what it does.>
633      + Copyright (C) <year>  <name of author>
651  634
652      -     This program is free software: you can redistribute it and/or modify
653      -     it under the terms of the GNU Affero General Public License as
654      -     published by the Free Software Foundation, either version 3 of the
655      -     License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657      -     This program is distributed in the hope that it will be useful,
658      -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -     GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662      -     You should have received a copy of the GNU Affero General Public License
663      -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648      Also add information on how to contact you by electronic and paper mail.
666  649
667      -     If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651      network, you should also make sure that it provides a way for users to
669  652      get its source.  For example, if your program is a web application, its
670  653      interface could display a "Source" link that leads users to an archive
671  654      of the code.  There are many ways you could offer source, and different
672  655      solutions will be better for different programs; see section 13 for the
673  656      specific requirements.
674  657
675      -     You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660      For more information on this, and how to apply and follow the GNU AGPL, see
678      - <http://www.gnu.org/licenses/>.
679      -
680      -
681      - "Commons Clause" License Condition
682      -
683      - The Software is provided to you by the Licensor under the License, as
684      - defined below, subject to the following condition. Without limiting
685      - other conditions in the License, the grant of rights under the License
686      - will not include, and the License does not grant to you, the right to
687      - Sell the Software.  For purposes of the foregoing, "Sell" means
688      - practicing any or all of the rights granted to you under the License
689      - to provide to third parties, for a fee or other consideration,
690      - a product or service that consists, entirely or substantially,
691      - of the Software or the functionality of the Software. Any license
692      - notice or attribution required by the License must also include
693      - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

▽ 486 ■■■■■ integrationtests/LICENSE.txt

```
... ...    @@ -1,51 +1,35 @@
1          - NOTICE
```

```
 2     - This package contains software licensed under different
 3     - licenses, please refer to the NOTICE.txt file for further
 4     - information and LICENSES.txt for full license texts.
       1  + GNU AFFERO GENERAL PUBLIC LICENSE
       2  +   Version 3, 19 November 2007
 5     3
 6     - Neo4j Enterprise object code can be licensed independently from
 7     - the source under separate commercial terms. Email inquiries can be
 8     - directed to: licensing@neo4j.com. More information is also
 9     - available at:https://neo4j.com/licensing/
       4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5  + Everyone is permitted to copy and distribute verbatim copies
       6  + of this license document, but changing it is not allowed.
10     7
11     - The software ("Software") is developed and owned by Neo4j Sweden AB
12     - (referred to in this notice as "Neo4j") and is subject to the terms
13     - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
       8  + Preamble
14     9
15     -
16     -
17     -                    GNU AFFERO GENERAL PUBLIC LICENSE
18     -                       Version 3, 19 November 2007
19     -
20     -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21     -  Everyone is permitted to copy and distribute verbatim copies
22     -  of this license document, but changing it is not allowed.
23     -
24     -                            Preamble
25     -
26     -   The GNU Affero General Public License is a free, copyleft license
27     - for software and other kinds of works, specifically designed to ensure
       10 + The GNU Affero General Public License is a free, copyleft license for
       11 + software and other kinds of works, specifically designed to ensure
28     12   cooperation with the community in the case of network server software.
29     13
30     - _The licenses for most software and other practical works are
31     - designed to take away your freedom to share and change the works.  By
32     - contrast, our General Public Licenses are intended to guarantee your
33     - freedom to share and change all versions of a program--to make sure it
34     - remains free software for all its users.
       14 + The licenses for most software and other practical works are designed
       15 + to take away your freedom to share and change the works.  By contrast,
       16 + our General Public Licenses are intended to guarantee your freedom to
       17 + share and change all versions of a program--to make sure it remains free
       18 + software for all its users.
35     19
36     - _When we speak of free software, we are referring to freedom, not
       20 + When we speak of free software, we are referring to freedom, not
37     21   price.  Our General Public Licenses are designed to make sure that you
38     22   have the freedom to distribute copies of free software (and charge for
39     23   them if you wish), that you receive source code or can get it if you
40     24   want it, that you can change the software or use pieces of it in new
41     25   free programs, and that you know you can do these things.
42     26
43     - _Developers that use our General Public Licenses protect your rights
       27 + Developers that use our General Public Licenses protect your rights
44     28   with two steps: (1) assert copyright on the software, and (2) offer
45     29   you this License which gives you legal permission to copy, distribute
46     30   and/or modify the software.
47     31
48     - _A secondary benefit of defending all users' freedom is that
       32 + A secondary benefit of defending all users' freedom is that
```

Case 5:18-cv-07182-EJD   Document 206   Filed 11/23/23   Page 243 of 453

```
49   33        improvements made in alternate versions of the program, if they
50   34        receive widespread use, become available for other developers to
51   35        incorporate.  Many developers of free software are heartened and
55   39        letting the public access it on a server without ever releasing its
56   40        source code to the public.
57   41
58      -   __The GNU Affero General Public License is designed specifically to
     42  + The GNU Affero General Public License is designed specifically to
59   43        ensure that, in such cases, the modified source code becomes available
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49
66      -   __An older license, called the Affero General Public License and
     50  + An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55
72      -   __The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58
75      -                      TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76   62
77      -   __0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79      -   "This License" refers to version 3 of the GNU Affero General Public
80      -   License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67
82      -   "Copyright" also means copyright-like laws that apply to other kinds
83      -   of works, such as semiconductor masks.
84      -
85      -   "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71
89      -   __To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94      -   __A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97      -   __To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
```

| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |

```
166  149       content, constitutes a covered work.  This License acknowledges your
167  150       rights of fair use or other equivalent, as provided by copyright law.
168  151

169       -  __You may make, run and propagate covered works that you do not
     152   + You may make, run and propagate covered works that you do not
170  153     convey, without conditions so long as your license otherwise remains
171  154     in force.  You may convey covered works to others for the sole purpose
172  155     of having them make modifications exclusively for you, or provide you
177  160     and control, on terms that prohibit them from making any copies of
178  161     your copyrighted material outside their relationship with you.
179  162

180       -  __Conveying under any other circumstances is permitted solely under
     163   + Conveying under any other circumstances is permitted solely under
181  164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166

184       -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186       -  __No covered work shall be deemed part of an effective technological
     169   + No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174

192       -  __When you convey a covered work, you waive any legal power to forbid
     175   + When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200       -  __4. Conveying Verbatim Copies.
     183   + 4. Conveying Verbatim Copies.
201  184

202       -  __You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192

210       -  __You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195

213       -  __5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197

215       -  __You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201

219       -  ___a) The work must carry prominent notices stating that you modified
220       -  __it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
```

10/2/2019
Case 5:18-cv-07182-EJD   Document 209   Filed 09/28/23   Page 344 of 523
Case 5:18-cv-07182-EJD   Document 309   Filed 11/25/19   Page 348 of 453 · GitHub

```
221  204
222    -    b) The work must carry prominent notices stating that it is
223    -    released under this License and any conditions added under section
224    -    7.  This requirement modifies the requirement in section 4 to
225    -    "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227    -    c) You must license the entire work, as a whole, under this
228    -    License to anyone who comes into possession of a copy.  This
229    -    License will therefore apply, along with any applicable section 7
230    -    additional terms, to the whole of the work, and all its parts,
231    -    regardless of how they are packaged.  This License gives no
232    -    permission to license the work in any other way, but it does not
233    -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235    -    d) If the work has interactive user interfaces, each must display
236    -    Appropriate Legal Notices; however, if the Program has interactive
237    -    interfaces that do not display Appropriate Legal Notices, your
238    -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240    -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250    -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252    -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257    -    a) Convey the object code in, or embodied in, a physical product
258    -    (including a physical distribution medium), accompanied by the
259    -    Corresponding Source fixed on a durable physical medium
260    -    customarily used for software interchange.
261    -
262    -    b) Convey the object code in, or embodied in, a physical product
263    -    (including a physical distribution medium), accompanied by a
264    -    written offer, valid for at least three years and valid for as
265    -    long as you offer spare parts or customer support for that product
266    -    model, to give anyone who possesses the object code either (1) a
267    -    copy of the Corresponding Source for all the software in the
268    -    product that is covered by this License, on a durable physical
```

```
269  -    ___medium customarily used for software interchange, for a price no
270  -    ___more than your reasonable cost of physically performing this
271  -    ___conveying of source, or (2) access to copy the
272  -    ___Corresponding Source from a network server at no charge.
273  -    
274  -    ___c) Convey individual copies of the object code with a copy of the
275  -    ___written offer to provide the Corresponding Source.  This
276  -    ___alternative is allowed only occasionally and noncommercially, and
277  -    ___only if you received the object code with such an offer, in accord
278  -    ___with subsection 6b.
279  -    
280  -    ___d) Convey the object code by offering access from a designated
281  -    ___place (gratis or for a charge), and offer equivalent access to the
282  -    ___Corresponding Source in the same way through the same place at no
283  -    ___further charge.  You need not require recipients to copy the
284  -    ___Corresponding Source along with the object code.  If the place to
285  -    ___copy the object code is a network server, the Corresponding Source
286  -    ___may be on a different server (operated by you or a third party)
287  -    ___that supports equivalent copying facilities, provided you maintain
288  -    ___clear directions next to the object code saying where to find the
289  -    ___Corresponding Source.  Regardless of what server hosts the
290  -    ___Corresponding Source, you remain obligated to ensure that it is
291  -    ___available for as long as needed to satisfy these requirements.
292  -    
293  -    ___e) Convey the object code using peer-to-peer transmission, provided
294  -    ___you inform other peers where the object code and Corresponding
295  -    ___Source of the work are being offered to the general public at no
296  -    ___charge under subsection 6d.
297  -    
298  -    __A separable portion of the object code, whose source code is excluded
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
```

```
       273   + Corresponding Source, you remain obligated to ensure that it is
       274   + available for as long as needed to satisfy these requirements.
       275   +
       276   + e) Convey the object code using peer-to-peer transmission, provided
       277   + you inform other peers where the object code and Corresponding
       278   + Source of the work are being offered to the general public at no
       279   + charge under subsection 6d.
       280   +
       281   + A separable portion of the object code, whose source code is excluded
  299  282     from the Corresponding Source as a System Library, need not be
  300  283     included in conveying the object code work.
  301  284
  302        - __A "User Product" is either (1) a "consumer product", which means any
       285   + A "User Product" is either (1) a "consumer product", which means any
  303  286     tangible personal property which is normally used for personal, family,
  304  287     or household purposes, or (2) anything designed or sold for incorporation
  305  288     into a dwelling.  In determining whether a product is a consumer product,
  312  295     commercial, industrial or non-consumer uses, unless such uses represent
  313  296     the only significant mode of use of the product.
  314  297
  315        - __"Installation Information" for a User Product means any methods,
       298   + "Installation Information" for a User Product means any methods,
  316  299     procedures, authorization keys, or other information required to install
  317  300     and execute modified versions of a covered work in that User Product from
  318  301     a modified version of its Corresponding Source.  The information must
  319  302     suffice to ensure that the continued functioning of the modified object
  320  303     code is in no case prevented or interfered with solely because
  321  304     modification has been made.
  322  305
  323        - __If you convey an object code work under this section in, or with, or
       306   + If you convey an object code work under this section in, or with, or
  324  307     specifically for use in, a User Product, and the conveying occurs as
  325  308     part of a transaction in which the right of possession and use of the
  326  309     User Product is transferred to the recipient in perpetuity or for a
  331  314     modified object code on the User Product (for example, the work has
  332  315     been installed in ROM).
  333  316
  334        - __The requirement to provide Installation Information does not include a
       317   + The requirement to provide Installation Information does not include a
  335  318     requirement to continue to provide support service, warranty, or updates
  336  319     for a work that has been modified or installed by the recipient, or for
  337  320     the User Product in which it has been modified or installed.  Access to a
  338  321     network may be denied when the modification itself materially and
  339  322     adversely affects the operation of the network or violates the rules and
  340  323     protocols for communication across the network.
  341  324
  342        - __Corresponding Source conveyed, and Installation Information provided,
       325   + Corresponding Source conveyed, and Installation Information provided,
  343  326     in accord with this section must be in a format that is publicly
  344  327     documented (and with an implementation available to the public in
  345  328     source code form), and must require no special password or key for
  346  329     unpacking, reading or copying.
  347  330
  348        - __7. Additional Terms.
       331   + 7. Additional Terms.
  349  332
  350        - __"Additional permissions" are terms that supplement the terms of this
       333   + "Additional permissions" are terms that supplement the terms of this
  351  334     License by making exceptions from one or more of its conditions.
  352  335     Additional permissions that are applicable to the entire Program shall
  353  336     be treated as though they were included in this License, to the extent
  356  339     under those permissions, but the entire Program remains governed by
  357  340     this License without regard to the additional permissions.
```

10/2/2019

Case 5:18-cv-07182-EJD   Document 200   Filed 09/28/23   Page 347 of 523
Case 5:18-cv-07182-EJD   Document 309   Filed 11/23/23   Page 349 of 453

```
358  341
359       -  When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366       -  Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370       -    a) Disclaiming warranty or limiting liability differently from the
371       -    terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373       -    b) Requiring preservation of specified reasonable legal notices or
374       -    author attributions in that material or in the Appropriate Legal
375       -    Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377       -    c) Prohibiting misrepresentation of the origin of that material, or
378       -    requiring that modified versions of such material be marked in
379       -    reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381       -    d) Limiting the use for publicity purposes of names of licensors or
382       -    authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384       -    e) Declining to grant rights under trademark law for use of some
385       -    trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387       -    f) Requiring indemnification of licensors and authors of that
388       -    material by anyone who conveys the material (or modified versions of
389       -    it) with contractual assumptions of liability to the recipient, for
390       -    any liability that these contractual assumptions directly impose on
391       -    those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
393       -  All other non-permissive additional terms are considered "further
     376  + All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396       - governed by this License along with a term that is a further restriction,
397       - you may remove that term.  If a license document contains a further
398       - restriction but permits relicensing or conveying under this License, you
399       - may add to a covered work material governed by the terms of that license
400       - document, provided that the further restriction does not survive such
```

Case 5:18-cv-07182-EJD   Document 309   Filed 11/29/23   Page 348 of 523

```
401          - relicensing or conveying.
402          -
403          - __If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          - __Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          - __8. Termination.
     395     + 8. Termination.
413  396
414          - __You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          - __However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          - __Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          - __Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          - __9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          - __You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

Case 5:18-cv-07182-EJD Document 309 Filed 12/23/19 Page 349 of 523

| 450 | 433 | | |
|---|---|---|---|
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License. You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations. If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License. For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based. The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 350 of 523
Case 5:18-cv-07182-EJD Document 200 Filed 11/23/25 Page 482 of 483 · GitHub

```
516   499         country that you have reason to believe are valid.
517   500
518         -   __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502         arrangement, you convey, or propagate by procuring conveyance of, a
520   503         covered work, and grant a patent license to some of the parties
521   504         receiving the covered work authorizing them to use, propagate, modify
522   505         or convey a specific copy of the covered work, then the patent license
523   506         you grant is automatically extended to all recipients of the covered
524   507         work and works based on it.
525   508
526         -   __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510         the scope of its coverage, prohibits the exercise of, or is
528   511         conditioned on the non-exercise of one or more of the rights that are
529   512         specifically granted under this License.  You may not convey a covered
538   521         contain the covered work, unless you entered into that arrangement,
539   522         or that patent license was granted, prior to 28 March 2007.
540   523
541         -   __Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525         any implied license or other defenses to infringement that may
543   526         otherwise be available to you under applicable patent law.
544   527
545         -   __12. No Surrender of Others' Freedom.
      528   +   12. No Surrender of Others' Freedom.
546   529
547         -   __If conditions are imposed on you (whether by court order, agreement or
      530   +   If conditions are imposed on you (whether by court order, agreement or
548   531         otherwise) that contradict the conditions of this License, they do not
549   532         excuse you from the conditions of this License.  If you cannot convey a
550   533         covered work so as to satisfy simultaneously your obligations under this
554   537         the Program, the only way you could satisfy both those terms and this
555   538         License would be to refrain entirely from conveying the Program.
556   539
557         -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -   __Notwithstanding any other provision of this License, if you modify the
      542   +   Notwithstanding any other provision of this License, if you modify the
560   543         Program, your modified version must prominently offer all users
561   544         interacting with it remotely through a computer network (if your version
562   545         supports such interaction) an opportunity to receive the Corresponding
567   550         of the GNU General Public License that is incorporated pursuant to the
568   551         following paragraph.
569   552
570         -   __Notwithstanding any other provision of this License, you have permission
571         -   to link or combine any covered work with a work licensed under version 3
572         -   of the GNU General Public License into a single combined work, and to
573         -   convey the resulting work.  The terms of this license will continue to
574         -   apply to the part which is the covered work, but the work with which it is
575         -   combined will remain governed by version 3 of the GNU General Public
576         -   License.
577         -
578         -   __14. Revised Versions of this License.
579         -
580         -   __The Free Software Foundation may publish revised and/or new versions of
581         -   the GNU Affero General Public License from time to time.  Such new
582         -   versions will be similar in spirit to the present version, but may differ
583         -   in detail to address new problems or concerns.
584         -
585         -   __Each version is given a distinguishing version number.  If the
586         -   Program specifies that a certain numbered version of the GNU Affero
```

```
587   - General Public License "or any later version" applies to it, you have
588   - the option of following the terms and conditions either of that
589   - numbered version or of any later version published by the Free
590   - Software Foundation.  If the Program does not specify a version number
591   - of the GNU Affero General Public License, you may choose any version
592   - ever published by the Free Software Foundation.
593   -
594   - __ If the Program specifies that a proxy can decide which future
595   - versions of the GNU Affero General Public License can be used, that
596   - proxy's public statement of acceptance of a version permanently
597   - authorizes you to choose that version for the Program.
598   -
599   - __ Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604   - __ 15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606   - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615   - __ 16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617   - __ IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

```
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609

627        -    __17. Interpretation of Sections 15 and 16.
      610   +  17. Interpretation of Sections 15 and 16.
628   611

629        -    __If the disclaimer of warranty and limitation of liability provided
      612   +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636        -    _____END OF TERMS AND CONDITIONS
      619   +  END OF TERMS AND CONDITIONS
637   620

638        -    _____How to Apply These Terms to Your New Programs
      621   +  How to Apply These Terms to Your New Programs
639   622

640        -    __If you develop a new program, and you want it to be of the greatest
      623   +  If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644        -    __To do so, attach the following notices to the program.  It is safest
      627   +  To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649        -    ____<one line to give the program's name and a brief idea of what it does.>
650        -    ____Copyright (C) <year>  <name of author>
      632   +  <one line to give the program's name and a brief idea of what it does.>
      633   +  Copyright (C) <year>  <name of author>
651   634

652        -    ____This program is free software: you can redistribute it and/or modify
653        -    ____it under the terms of the GNU Affero General Public License as
654        -    ____published by the Free Software Foundation, either version 3 of the
655        -    __License, or (at your option) any later version.
      635   +  This program is free software: you can redistribute it and/or modify
      636   +  it under the terms of the GNU Affero General Public License as published by
      637   +  the Free Software Foundation, either version 3 of the License, or
      638   +  (at your option) any later version.
656   639

657        -    ____This program is distributed in the hope that it will be useful,
658        -    ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    ____GNU Affero General Public License for more details.
      640   +  This program is distributed in the hope that it will be useful,
      641   +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   +  GNU Affero General Public License for more details.
661   644

662        -    ____You should have received a copy of the GNU Affero General Public License
663        -    ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   +  You should have received a copy of the GNU Affero General Public License
      646   +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648        Also add information on how to contact you by electronic and paper mail.
```

10/2/2019

Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 353 of 523
Case 5:18-cv-07182-EJD Document 90 Filed 11/23/19 Page 455 of 455 · GitHub

| 666 | 649 | | |
|---|---|---|---|
| 667 | | - | \_\_If your software can interact with users remotely through a computer |
| | 650 | + | If your software can interact with users remotely through a computer |
| 668 | 651 | | network, you should also make sure that it provides a way for users to |
| 669 | 652 | | get its source.  For example, if your program is a web application, its |
| 670 | 653 | | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | | specific requirements. |
| 674 | 657 | | |
| 675 | | - | \_\_You should also get your employer (if you work as a programmer) or school, |
| | 658 | + | You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - | <http://www.gnu.org/licenses/>. |
| 679 | | - | |
| 680 | | - | |
| 681 | | - | "Commons Clause" License Condition |
| 682 | | - | |
| 683 | | - | The Software is provided to you by the Licensor under the License, as |
| 684 | | - | defined below, subject to the following condition. Without limiting |
| 685 | | - | other conditions in the License, the grant of rights under the License |
| 686 | | - | will not include, and the License does not grant to you, the right to |
| 687 | | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - | practicing any or all of the rights granted to you under the License |
| 689 | | - | to provide to third parties, for a fee or other consideration, |
| 690 | | - | a product or service that consists, entirely or substantially, |
| 691 | | - | of the Software or the functionality of the Software. Any license |
| 692 | | - | notice or attribution required by the License must also include |
| 693 | | - | this Commons Cause License Condition notice. |
| | 661 | + | <https://www.gnu.org/licenses/>. |

| ⌄ | 453 | 🟩🟥🟥🟥⬜ packaging/LICENSE.txt 📋 |
|---|---|---|

| | | @@ -1,35 +1,35 @@ | |
|---|---|---|---|
| 1 | | - | _____GNU AFFERO GENERAL PUBLIC LICENSE |
| 2 | | - | _____Version 3, 19 November 2007 |
| | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + | Version 3, 19 November 2007 |
| 3 | 3 | | |
| 4 | | - | \_Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 5 | | - | \_Everyone is permitted to copy and distribute verbatim copies |
| 6 | | - | \_of this license document, but changing it is not allowed. |
| | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + | of this license document, but changing it is not allowed. |
| 7 | 7 | | |
| 8 | | - | _____Preamble |
| | 8 | + | Preamble |
| 9 | 9 | | |
| 10 | | - | \_\_The GNU Affero General Public License is a free, copyleft license |
| 11 | | - | for software and other kinds of works, specifically designed to ensure |
| | 10 | + | The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + | software and other kinds of works, specifically designed to ensure |
| 12 | 12 | | cooperation with the community in the case of network server software. |
| 13 | 13 | | |
| 14 | | - | \_\_The licenses for most software and other practical works are |
| 15 | | - | designed to take away your freedom to share and change the works.  By |
| 16 | | - | contrast, our General Public Licenses are intended to guarantee your |
| 17 | | - | freedom to share and change all versions of a program--to make sure it |
| 18 | | - | remains free software for all its users. |
| | 14 | + | The licenses for most software and other practical works are designed |
| | 15 | + | to take away your freedom to share and change the works.  By contrast, |

Case 5:18-cv-07182-EJD   Document 200   Filed 11/25/19   Page 355 of 493

| | 16 | 16 | + our General Public Licenses are intended to guarantee your freedom to |
| | 17 | 17 | + share and change all versions of a program--to make sure it remains free |
| | 18 | 18 | + software for all its users. |
| | 19 | 19 | |
| | 20 | | - ␣When we speak of free software, we are referring to freedom, not |
| | | 20 | + When we speak of free software, we are referring to freedom, not |
| | 21 | 21 | price. Our General Public Licenses are designed to make sure that you |
| | 22 | 22 | have the freedom to distribute copies of free software (and charge for |
| | 23 | 23 | them if you wish), that you receive source code or can get it if you |
| | 24 | 24 | want it, that you can change the software or use pieces of it in new |
| | 25 | 25 | free programs, and that you know you can do these things. |
| | 26 | 26 | |
| | 27 | | - ␣Developers that use our General Public Licenses protect your rights |
| | | 27 | + Developers that use our General Public Licenses protect your rights |
| | 28 | 28 | with two steps: (1) assert copyright on the software, and (2) offer |
| | 29 | 29 | you this License which gives you legal permission to copy, distribute |
| | 30 | 30 | and/or modify the software. |
| | 31 | 31 | |
| | 32 | | - ␣A secondary benefit of defending all users' freedom is that |
| | | 32 | + A secondary benefit of defending all users' freedom is that |
| | 33 | 33 | improvements made in alternate versions of the program, if they |
| | 34 | 34 | receive widespread use, become available for other developers to |
| | 35 | 35 | incorporate. Many developers of free software are heartened and |
| | 39 | 39 | letting the public access it on a server without ever releasing its |
| | 40 | 40 | source code to the public. |
| | 41 | 41 | |
| | 42 | | - ␣The GNU Affero General Public License is designed specifically to |
| | | 42 | + The GNU Affero General Public License is designed specifically to |
| | 43 | 43 | ensure that, in such cases, the modified source code becomes available |
| | 44 | 44 | to the community. It requires the operator of a network server to |
| | 45 | 45 | provide the source code of the modified version running there to the |
| | 46 | 46 | users of that server. Therefore, public use of a modified version, on |
| | 47 | 47 | a publicly accessible server, gives the public access to the source |
| | 48 | 48 | code of the modified version. |
| | 49 | 49 | |
| | 50 | | - ␣An older license, called the Affero General Public License and |
| | | 50 | + An older license, called the Affero General Public License and |
| | 51 | 51 | published by Affero, was designed to accomplish similar goals. This is |
| | 52 | 52 | a different license, not a version of the Affero GPL, but Affero has |
| | 53 | 53 | released a new version of the Affero GPL which permits relicensing under |
| | 54 | 54 | this license. |
| | 55 | 55 | |
| | 56 | | - ␣The precise terms and conditions for copying, distribution and |
| | | 56 | + The precise terms and conditions for copying, distribution and |
| | 57 | 57 | modification follow. |
| | 58 | 58 | |
| | 59 | | -                   TERMS AND CONDITIONS |
| | | 59 | + TERMS AND CONDITIONS |
| | 60 | 60 | |
| | 61 | | - ␣0. Definitions. |
| | | 61 | + 0. Definitions. |
| | 62 | 62 | |
| | 63 | | -  "This License" refers to version 3 of the GNU Affero General Public |
| | 64 | | - License. |
| | | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| | 65 | 64 | |
| | 66 | | - ␣"Copyright" also means copyright-like laws that apply to other kinds |
| | 67 | | - of works, such as semiconductor masks. |
| | | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | | 66 | + works, such as semiconductor masks. |
| | 68 | 67 | |
| | 69 | | - ␣"The Program" refers to any copyrightable work licensed under this |
| | | 68 | + "The Program" refers to any copyrightable work licensed under this |

10/2/2019
Case 5:19-cv-07182-EJD  Document 209  Filed 09/29/23  Page 355 of 523
Case 5:18-cv-07182-EJD  Document 1-3  Filed 11/25/19  Page 355 of 493 · GitHub

```
70  69        License.  Each licensee is addressed as "you".  "Licensees" and
71  70        "recipients" may be individuals or organizations.
72  71

73     -  __To "modify" a work means to copy from or adapt all or part of the work
    72  +  To "modify" a work means to copy from or adapt all or part of the work
74  73     in a fashion requiring copyright permission, other than the making of an
75  74     exact copy.  The resulting work is called a "modified version" of the
76  75     earlier work or a work "based on" the earlier work.
77  76

78     -  __A "covered work" means either the unmodified Program or a work based
    77  +  A "covered work" means either the unmodified Program or a work based
79  78     on the Program.
80  79

81     -  __To "propagate" a work means to do anything with it that, without
    80  +  To "propagate" a work means to do anything with it that, without
82  81     permission, would make you directly or secondarily liable for
83  82     infringement under applicable copyright law, except executing it on a
84  83     computer or modifying a private copy.  Propagation includes copying,
85  84     distribution (with or without modification), making available to the
86  85     public, and in some countries other activities as well.
87  86

88     -  __To "convey" a work means any kind of propagation that enables other
    87  +  To "convey" a work means any kind of propagation that enables other
89  88     parties to make or receive copies.  Mere interaction with a user through
90  89     a computer network, with no transfer of a copy, is not conveying.
91  90

92     -  __An interactive user interface displays "Appropriate Legal Notices"
    91  +  An interactive user interface displays "Appropriate Legal Notices"
93  92     to the extent that it includes a convenient and prominently visible
94  93     feature that (1) displays an appropriate copyright notice, and (2)
95  94     tells the user that there is no warranty for the work (except to the
98  97     the interface presents a list of user commands or options, such as a
99  98     menu, a prominent item in the list meets this criterion.
100  99

101     -  __1. Source Code.
    100  +  1. Source Code.
102  101

103     -  __The "source code" for a work means the preferred form of the work
    102  +  The "source code" for a work means the preferred form of the work
104  103     for making modifications to it.  "Object code" means any non-source
105  104     form of a work.
106  105

107     -  __A "Standard Interface" means an interface that either is an official
    106  +  A "Standard Interface" means an interface that either is an official
108  107     standard defined by a recognized standards body, or, in the case of
109  108     interfaces specified for a particular programming language, one that
110  109     is widely used among developers working in that language.
111  110

112     -  __The "System Libraries" of an executable work include anything, other
    111  +  The "System Libraries" of an executable work include anything, other
113  112     than the work as a whole, that (a) is included in the normal form of
114  113     packaging a Major Component, but which is not part of that Major
115  114     Component, and (b) serves only to enable use of the work with that
120  119     (if any) on which the executable work runs, or a compiler used to
121  120     produce the work, or an object code interpreter used to run it.
122  121

123     -  __The "Corresponding Source" for a work in object code form means all
    122  +  The "Corresponding Source" for a work in object code form means all
124  123     the source code needed to generate, install, and (for an executable
125  124     work) run the object code and to modify the work, including scripts to
126  125     control those activities.  However, it does not include the work's
133  132     such as by intimate data communication or control flow between those
134  133     subprograms and other parts of the work.
```

Case 5:18-cv-07182-EJD    Document 309    Filed 11/23/23    Page 356 of 453

```diff
135  134
136      -  __The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
137  136     can regenerate automatically from other parts of the Corresponding
138  137     Source.
139  138

140      -  __The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
141  140     same work.
142  141

143      -  __2. Basic Permissions.
     142  +  2. Basic Permissions.
144  143

145      -  __All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
146  145     copyright on the Program, and are irrevocable provided the stated
147  146     conditions are met.  This License explicitly affirms your unlimited
148  147     permission to run the unmodified Program.  The output from running a
149  148     covered work is covered by this License only if the output, given its
150  149     content, constitutes a covered work.  This License acknowledges your
151  150     rights of fair use or other equivalent, as provided by copyright law.
152  151

153      -  __You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
154  153     convey, without conditions so long as your license otherwise remains
155  154     in force.  You may convey covered works to others for the sole purpose
156  155     of having them make modifications exclusively for you, or provide you
161  160     and control, on terms that prohibit them from making any copies of
162  161     your copyrighted material outside their relationship with you.
163  162

164      -  __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
165  164     the conditions stated below.  Sublicensing is not allowed; section 10
166  165     makes it unnecessary.
167  166

168      -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
169  168

170      -  __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
171  170     measure under any applicable law fulfilling obligations under article
172  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
173  172     similar laws prohibiting or restricting circumvention of such
174  173     measures.
175  174

176      -  __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
177  176     circumvention of technological measures to the extent such circumvention
178  177     is effected by exercising rights under this License with respect to
179  178     the covered work, and you disclaim any intention to limit operation or
180  179     modification of the work as a means of enforcing, against the work's
181  180     users, your or third parties' legal rights to forbid circumvention of
182  181     technological measures.
183  182

184      -  __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
185  184

186      -  __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
187  186     receive it, in any medium, provided that you conspicuously and
188  187     appropriately publish on each copy an appropriate copyright notice;
189  188     keep intact all notices stating that this License and any
190  189     non-permissive terms added in accord with section 7 apply to the code;
```

```diff
191  190      keep intact all notices of the absence of any warranty; and give all
192  191      recipients a copy of this License along with the Program.
193  192
194       -  __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
195  194      and you may offer support or warranty protection for a fee.
196  195
197       -  __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
198  197
199       -  __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
200  199      produce it from the Program, in the form of source code under the
201  200      terms of section 4, provided that you also meet all of these conditions:
202  201
203       -  ___a) The work must carry prominent notices stating that you modified
204       -  ___it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
205  204
206       -  ___b) The work must carry prominent notices stating that it is
207       -  ___released under this License and any conditions added under section
208       -  ___7.  This requirement modifies the requirement in section 4 to
209       -  ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
210  209
211       -  ___c) You must license the entire work, as a whole, under this
212       -  ___License to anyone who comes into possession of a copy.  This
213       -  ___License will therefore apply, along with any applicable section 7
214       -  ___additional terms, to the whole of the work, and all its parts,
215       -  ___regardless of how they are packaged.  This License gives no
216       -  ___permission to license the work in any other way, but it does not
217       -  ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
218  217
219       -  ___d) If the work has interactive user interfaces, each must display
220       -  ___Appropriate Legal Notices; however, if the Program has interactive
221       -  ___interfaces that do not display Appropriate Legal Notices, your
222       -  ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
223  222
224       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
225  224      works, which are not by their nature extensions of the covered work,
226  225      and which are not combined with it such as to form a larger program,
227  226      in or on a volume of a storage or distribution medium, is called an
231  230      in an aggregate does not cause this License to apply to the other
232  231      parts of the aggregate.
233  232
234       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
```

Case 5:18-cv-07182-EJD    Document 309    Filed 11/25/23    Page 460 of 453

```
235   234
236         -   You may convey a covered work in object code form under the terms
      235     + You may convey a covered work in object code form under the terms
237   236       of sections 4 and 5, provided that you also convey the
238   237       machine-readable Corresponding Source under the terms of this License,
239   238       in one of these ways:
240   239
241         -   __a) Convey the object code in, or embodied in, a physical product
242         -   ____(including a physical distribution medium), accompanied by the
243         -   ___Corresponding Source fixed on a durable physical medium
244         -   ___customarily used for software interchange.
245         -   _
246         -   __b) Convey the object code in, or embodied in, a physical product
247         -   ____(including a physical distribution medium), accompanied by a
248         -   ___written offer, valid for at least three years and valid for as
249         -   ___long as you offer spare parts or customer support for that product
250         -   ___model, to give anyone who possesses the object code either (1) a
251         -   ___copy of the Corresponding Source for all the software in the
252         -   ___product that is covered by this License, on a durable physical
253         -   ____medium customarily used for software interchange, for a price no
254         -   ___more than your reasonable cost of physically performing this
255         -   ___conveying of source, or (2) access to copy the
256         -   ___Corresponding Source from a network server at no charge.
257         -   _
258         -   ___c) Convey individual copies of the object code with a copy of the
259         -   ___written offer to provide the Corresponding Source.  This
260         -   ___alternative is allowed only occasionally and noncommercially, and
261         -   ___only if you received the object code with such an offer, in accord
262         -   ___with subsection 6b.
263         -   _
264         -   __d) Convey the object code by offering access from a designated
265         -   ___place (gratis or for a charge), and offer equivalent access to the
266         -   ___Corresponding Source in the same way through the same place at no
267         -   ___further charge.  You need not require recipients to copy the
268         -   ___Corresponding Source along with the object code.  If the place to
269         -   ___copy the object code is a network server, the Corresponding Source
270         -   ___may be on a different server (operated by you or a third party)
271         -   ___that supports equivalent copying facilities, provided you maintain
272         -   ___clear directions next to the object code saying where to find the
273         -   ___Corresponding Source.  Regardless of what server hosts the
274         -   ___Corresponding Source, you remain obligated to ensure that it is
275         -   ___available for as long as needed to satisfy these requirements.
276         -   _
277         -   ___e) Convey the object code using peer-to-peer transmission, provided
278         -   ____you inform other peers where the object code and Corresponding
279         -   ___Source of the work are being offered to the general public at no
280         -   ___charge under subsection 6d.
281         -   _
282         -   __A separable portion of the object code, whose source code is excluded
      240     + a) Convey the object code in, or embodied in, a physical product
      241     + (including a physical distribution medium), accompanied by the
      242     + Corresponding Source fixed on a durable physical medium
      243     + customarily used for software interchange.
      244     +
      245     + b) Convey the object code in, or embodied in, a physical product
      246     + (including a physical distribution medium), accompanied by a
      247     + written offer, valid for at least three years and valid for as
      248     + long as you offer spare parts or customer support for that product
      249     + model, to give anyone who possesses the object code either (1) a
      250     + copy of the Corresponding Source for all the software in the
      251     + product that is covered by this License, on a durable physical
      252     + medium customarily used for software interchange, for a price no
      253     + more than your reasonable cost of physically performing this
```

Case 5:18-cv-07182-EJD   Document 200   Filed 11/23/23   Page 359 of 523

```
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
      282   from the Corresponding Source as a System Library, need not be
283   283   included in conveying the object code work.
284   284
285   284

286        - __A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
287   286   tangible personal property which is normally used for personal, family,
288   287   or household purposes, or (2) anything designed or sold for incorporation
289   288   into a dwelling.  In determining whether a product is a consumer product,
296   295   commercial, industrial or non-consumer uses, unless such uses represent
297   296   the only significant mode of use of the product.
298   297

299        - __"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
300   299   procedures, authorization keys, or other information required to install
301   300   and execute modified versions of a covered work in that User Product from
302   301   a modified version of its Corresponding Source.  The information must
303   302   suffice to ensure that the continued functioning of the modified object
304   303   code is in no case prevented or interfered with solely because
305   304   modification has been made.
306   305

307        - __If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
308   307   specifically for use in, a User Product, and the conveying occurs as
309   308   part of a transaction in which the right of possession and use of the
310   309   User Product is transferred to the recipient in perpetuity or for a
315   314   modified object code on the User Product (for example, the work has
316   315   been installed in ROM).
317   316

318        - __The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
319   318   requirement to continue to provide support service, warranty, or updates
320   319   for a work that has been modified or installed by the recipient, or for
321   320   the User Product in which it has been modified or installed.  Access to a
322   321   network may be denied when the modification itself materially and
323   322   adversely affects the operation of the network or violates the rules and
```



Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 361 of 523

```
372    -     material by anyone who conveys the material (or modified versions of
373    -     it) with contractual assumptions of liability to the recipient, for
374    -     any liability that these contractual assumptions directly impose on
375    -     those licensors and authors.
       370  +  f) Requiring indemnification of licensors and authors of that
       371  +  material by anyone who conveys the material (or modified versions of
       372  +  it) with contractual assumptions of liability to the recipient, for
       373  +  any liability that these contractual assumptions directly impose on
       374  +  those licensors and authors.
376    375
377    -     All other non-permissive additional terms are considered "further
       376  +  All other non-permissive additional terms are considered "further
378    377    restrictions" within the meaning of section 10.  If the Program as you
379    378    received it, or any part of it, contains a notice stating that it is
380    -     governed by this License along with a term that is a further restriction,
381    -     you may remove that term.  If a license document contains a further
382    -     restriction but permits relicensing or conveying under this License, you
383    -     may add to a covered work material governed by the terms of that license
384    -     document, provided that the further restriction does not survive such
385    -     relicensing or conveying.
386    -
387    -     If you add terms to a covered work in accord with this section, you
       379  +  governed by this License along with a term that is a further
       380  +  restriction, you may remove that term.  If a license document contains
       381  +  a further restriction but permits relicensing or conveying under this
       382  +  License, you may add to a covered work material governed by the terms
       383  +  of that license document, provided that the further restriction does
       384  +  not survive such relicensing or conveying.
       385  +
       386  +  If you add terms to a covered work in accord with this section, you
388    387    must place, in the relevant source files, a statement of the
389    388    additional terms that apply to those files, or a notice indicating
390    389    where to find the applicable terms.
391    390
392    -     Additional terms, permissive or non-permissive, may be stated in the
       391  +  Additional terms, permissive or non-permissive, may be stated in the
393    392    form of a separately written license, or stated as exceptions;
394    393    the above requirements apply either way.
395    394
396    -   8. Termination.
       395  +  8. Termination.
397    396
398    -     You may not propagate or modify a covered work except as expressly
       397  +  You may not propagate or modify a covered work except as expressly
399    398    provided under this License.  Any attempt otherwise to propagate or
400    399    modify it is void, and will automatically terminate your rights under
401    400    this License (including any patent licenses granted under the third
402    401    paragraph of section 11).
403    402
404    -     However, if you cease all violation of this License, then your
       403  +  However, if you cease all violation of this License, then your
405    404    license from a particular copyright holder is reinstated (a)
406    405    provisionally, unless and until the copyright holder explicitly and
407    406    finally terminates your license, and (b) permanently, if the copyright
408    407    holder fails to notify you of the violation by some reasonable means
409    408    prior to 60 days after the cessation.
410    409
411    -     Moreover, your license from a particular copyright holder is
       410  +  Moreover, your license from a particular copyright holder is
412    411    reinstated permanently if the copyright holder notifies you of the
413    412    violation by some reasonable means, this is the first time you have
414    413    received notice of violation of this License (for any work) from that
415    414    copyright holder, and you cure the violation prior to 30 days after
```

10/2/2019     Case 5:18-cv-07182-EJD   Document 309   Filed 09/29/23   Page 362 of 523 · GitHub

```
416   415       your receipt of the notice.
417   416

418       -    __Termination of your rights under this section does not terminate the
      417   +    Termination of your rights under this section does not terminate the
419   418       licenses of parties who have received copies or rights from you under
420   419       this License.  If your rights have been terminated and not permanently
421   420       reinstated, you do not qualify to receive new licenses for the same
422   421       material under section 10.
423   422

424       -    __9. Acceptance Not Required for Having Copies.
      423   +    9. Acceptance Not Required for Having Copies.
425   424

426       -    __You are not required to accept this License in order to receive or
      425   +    You are not required to accept this License in order to receive or
427   426       run a copy of the Program.  Ancillary propagation of a covered work
428   427       occurring solely as a consequence of using peer-to-peer transmission
429   428       to receive a copy likewise does not require acceptance.  However,
432   431       not accept this License.  Therefore, by modifying or propagating a
433   432       covered work, you indicate your acceptance of this License to do so.
434   433

435       -    __10. Automatic Licensing of Downstream Recipients.
      434   +    10. Automatic Licensing of Downstream Recipients.
436   435

437       -    __Each time you convey a covered work, the recipient automatically
      436   +    Each time you convey a covered work, the recipient automatically
438   437       receives a license from the original licensors, to run, modify and
439   438       propagate that work, subject to this License.  You are not responsible
440   439       for enforcing compliance by third parties with this License.
441   440

442       -    __An "entity transaction" is a transaction transferring control of an
      441   +    An "entity transaction" is a transaction transferring control of an
443   442       organization, or substantially all assets of one, or subdividing an
444   443       organization, or merging organizations.  If propagation of a covered
445   444       work results from an entity transaction, each party to that
449   448       Corresponding Source of the work from the predecessor in interest, if
450   449       the predecessor has it or can get it with reasonable efforts.
451   450

452       -    __You may not impose any further restrictions on the exercise of the
      451   +    You may not impose any further restrictions on the exercise of the
453   452       rights granted or affirmed under this License.  For example, you may
454   453       not impose a license fee, royalty, or other charge for exercise of
455   454       rights granted under this License, and you may not initiate litigation
456   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
457   456       any patent claim is infringed by making, using, selling, offering for
458   457       sale, or importing the Program or any portion of it.
459   458

460       -    __11. Patents.
      459   +    11. Patents.
461   460

462       -    __A "contributor" is a copyright holder who authorizes use under this
      461   +    A "contributor" is a copyright holder who authorizes use under this
463   462       License of the Program or a work on which the Program is based.  The
464   463       work thus licensed is called the contributor's "contributor version".
465   464

466       -    __A contributor's "essential patent claims" are all patent claims
      465   +    A contributor's "essential patent claims" are all patent claims
467   466       owned or controlled by the contributor, whether already acquired or
468   467       hereafter acquired, that would be infringed by some manner, permitted
469   468       by this License, of making, using, or selling its contributor version,
473   472       patent sublicenses in a manner consistent with the requirements of
474   473       this License.
475   474

476       -    __Each contributor grants you a non-exclusive, worldwide, royalty-free
```

10/2/2019  Case 5:18-cv-07182-EJD  Document 200 · ongdb/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub
Case 5:18-cv-07182-EJD  Document 200  Filed 09/29/23  Page 363 of 523
Case 5:18-cv-07182-EJD  Document 200  Filed 11/25/19  Page 205 of 493

```
477   476   +   Each contributor grants you a non-exclusive, worldwide, royalty-free
477   477   +   patent license under the contributor's essential patent claims, to
478   477   +   make, use, sell, offer for sale, import and otherwise run, modify and
479   478   +   propagate the contents of its contributor version.
480   479   +
481         - __In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
482   481     agreement or commitment, however denominated, not to enforce a patent
483   482     (such as an express permission to practice a patent or covenant not to
484   483     sue for patent infringement).  To "grant" such a patent license to a
485   484     party means to make such an agreement or commitment not to enforce a
486   485     patent against the party.
487   486
488         - __If you convey a covered work, knowingly relying on a patent license,
      487   + If you convey a covered work, knowingly relying on a patent license,
489   488     and the Corresponding Source of the work is not available for anyone
490   489     to copy, free of charge and under the terms of this License, through a
491   490     publicly available network server or other readily accessible means,
499   498     in a country, would infringe one or more identifiable patents in that
500   499     country that you have reason to believe are valid.
501   500
502         - __If, pursuant to or in connection with a single transaction or
      501   + If, pursuant to or in connection with a single transaction or
503   502     arrangement, you convey, or propagate by procuring conveyance of, a
504   503     covered work, and grant a patent license to some of the parties
505   504     receiving the covered work authorizing them to use, propagate, modify
506   505     or convey a specific copy of the covered work, then the patent license
507   506     you grant is automatically extended to all recipients of the covered
508   507     work and works based on it.
509   508
510         - __A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
511   510     the scope of its coverage, prohibits the exercise of, or is
512   511     conditioned on the non-exercise of one or more of the rights that are
513   512     specifically granted under this License.  You may not convey a covered
522   521     contain the covered work, unless you entered into that arrangement,
523   522     or that patent license was granted, prior to 28 March 2007.
524   523
525         - __Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
526   525     any implied license or other defenses to infringement that may
527   526     otherwise be available to you under applicable patent law.
528   527
529         - __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
530   529
531         - __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
532   531     otherwise) that contradict the conditions of this License, they do not
533   532     excuse you from the conditions of this License.  If you cannot convey a
534   533     covered work so as to satisfy simultaneously your obligations under this
538   537     the Program, the only way you could satisfy both those terms and this
539   538     License would be to refrain entirely from conveying the Program.
540   539
541         - __13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
542   541
543         - __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
544   543     Program, your modified version must prominently offer all users
545   544     interacting with it remotely through a computer network (if your version
546   545     supports such interaction) an opportunity to receive the Corresponding
551   550     of the GNU General Public License that is incorporated pursuant to the
```

```
552   551        following paragraph.
553   552
554        -   __Notwithstanding any other provision of this License, you have_permission
555        -   to link or combine any covered work with a work licensed_under version 3
556        -   of the GNU General Public License into a single_combined work, and to
557        -   convey the resulting work.  The terms of this_License will continue to
558        -   apply to the part which is the covered work,_but the work with which it is
559        -   combined will remain governed by version 3 of the GNU General Public
560        -   License.
561        -
562        -   __14. Revised Versions of this License.
563        -
564        -   __The Free Software Foundation may publish revised and/or new versions of
565        -   the GNU Affero General Public License from time to time.  Such new
566        -   versions_will be similar in spirit to the present version, but may differ
567        -   in detail to_address new problems or concerns.
568        -
569        -   __Each version is given a distinguishing version number.  If the
570        -   Program specifies that a certain numbered version of the GNU Affero
571        -   General_Public License "or any later version" applies to it, you have
572        -   the_option of following the terms and conditions either of that
573        -   numbered_version or of any later version published by the Free
574        -   Software_Foundation.  If the Program does not specify a version number
575        -   of the_GNU Affero General Public License, you may choose any version
576        -   ever published_by the Free Software Foundation.
577        -
578        -   __If the Program specifies that a proxy can decide which future
579        -   versions of the GNU Affero General Public License can be used, that
580        -   proxy's_public statement of acceptance of a version permanently
581        -   authorizes you_to choose that version for the Program.
582        -
583        -   __Later license versions may give you additional or different
      553  +   Notwithstanding any other provision of this License, you have
      554  +   permission_to link or combine any covered work with a work licensed
      555  +   under version 3_of the GNU General Public License into a single
      556  +   combined work, and to_convey the resulting work.  The terms of this
      557  +   License will continue to_apply to the part which is the covered work,
      558  +   but the work with which it is combined will remain governed by version
      559  +   3 of the GNU General Public_License.
      560  +
      561  +   14. Revised Versions of this License.
      562  +
      563  +   The Free Software Foundation may publish revised and/or new versions of
      564  +   the GNU Affero General Public License from time to time.  Such new_versions
      565  +   will be similar in spirit to the present version, but may differ_in detail to
      566  +   address new problems or concerns.
      567  +
      568  +   Each version is given a distinguishing version number.  If the
      569  +   Program specifies that a certain numbered version of the GNU Affero_General
      570  +   Public License "or any later version" applies to it, you have_the
      571  +   option of following the terms and conditions either of that_numbered
      572  +   version or of any later version published by the Free_Software
      573  +   Foundation.  If the Program does not specify a version number_of the
      574  +   GNU Affero General Public License, you may choose any version_ever published
      575  +   by the Free Software Foundation.
      576  +
      577  +   If the Program specifies that a proxy can decide which future
      578  +   versions of the GNU Affero General Public License can be used, that_proxy's
      579  +   public statement of acceptance of a version permanently_authorizes you
      580  +   to choose that version for the Program.
      581  +
      582  +   Later license versions may give you additional or different
584   583        permissions.  However, no additional obligations are imposed on any
```

```
585  584      author or copyright holder as a result of your choosing to follow a
586  585      later version.
587  586
588        -    __15. Disclaimer of Warranty.
     587   +  15. Disclaimer of Warranty.
589  588
590        -    __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
591  590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
592  591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
593  592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
596  595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
597  596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
598  597
599        -    __16. Limitation of Liability.
     598   +  16. Limitation of Liability.
600  599
601        -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
602  601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
603  602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
604  603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
608  607      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
609  608      SUCH DAMAGES.
610  609
611        -    __17. Interpretation of Sections 15 and 16.
     610   +  17. Interpretation of Sections 15 and 16.
612  611
613        -    __If the disclaimer of warranty and limitation of liability provided
     612   +  If the disclaimer of warranty and limitation of liability provided
614  613      above cannot be given local legal effect according to their terms,
615  614      reviewing courts shall apply local law that most closely approximates
616  615      an absolute waiver of all civil liability in connection with the
617  616      Program, unless a warranty or assumption of liability accompanies a
618  617      copy of the Program in return for a fee.
619  618
620        -    _____END OF TERMS AND CONDITIONS
     619   +  END OF TERMS AND CONDITIONS
621  620
622        -    _____How to Apply These Terms to Your New Programs
     621   +  How to Apply These Terms to Your New Programs
623  622
624        -    __If you develop a new program, and you want it to be of the greatest
     623   +  If you develop a new program, and you want it to be of the greatest
625  624      possible use to the public, the best way to achieve this is to make it
626  625      free software which everyone can redistribute and change under these terms.
627  626
628        -    __To do so, attach the following notices to the program.  It is safest
     627   +  To do so, attach the following notices to the program.  It is safest
629  628      to attach them to the start of each source file to most effectively
630  629      state the exclusion of warranty; and each file should have at least
631  630      the "copyright" line and a pointer to where the full notice is found.
632  631
633        -    _____<one line to give the program's name and a brief idea of what it does.>
634        -    __Copyright (C) <year>  <name of author>
     632   +  <one line to give the program's name and a brief idea of what it does.>
     633   +  Copyright (C) <year>  <name of author>
635  634
636        -    __This program is free software: you can redistribute it and/or modify
637        -    ___it under the terms of the GNU Affero General Public License as
638        -    __published by the Free Software Foundation, either version 3 of the
639        -    __License, or (at your option) any later version.
     635   +  This program is free software: you can redistribute it and/or modify
```

```
636        + it under the terms of the GNU Affero General Public License as published by
637        + the Free Software Foundation, either version 3 of the License, or
638        + (at your option) any later version.
640  639
641        -     This program is distributed in the hope that it will be useful,
642        -     but WITHOUT ANY WARRANTY; without even the implied warranty of
643        -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
644        -     GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
645  644
646        -     You should have received a copy of the GNU Affero General Public License
647        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
648  647
649  648      Also add information on how to contact you by electronic and paper mail.
650  649
651        -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
652  651      network, you should also make sure that it provides a way for users to
653  652      get its source.  For example, if your program is a web application, its
654  653      interface could display a "Source" link that leads users to an archive
655  654      of the code.  There are many ways you could offer source, and different
656  655      solutions will be better for different programs; see section 13 for the
657  656      specific requirements.
658  657
659        -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
660  659      if any, to sign a "copyright disclaimer" for the program, if necessary.
661  660      For more information on this, and how to apply and follow the GNU AGPL, see
662        - <http://www.gnu.org/licenses/>.
     661  + <https://www.gnu.org/licenses/>.
```

v 2 ■■■□□□ packaging/standalone/LICENSE.txt

```
10   10
11   11      The software ("Software") is developed and owned by Neo4j Sweden AB
12   12      (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     13  + of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 as follows:
14   14
15   15
16   16
```

v 486 ■■■■□□ stresstests/LICENSE.txt

```
...  ...    @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
     1    + GNU AFFERO GENERAL PUBLIC LICENSE
     2    +    Version 3, 19 November 2007
5    3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
     4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5    + Everyone is permitted to copy and distribute verbatim copies
```

```
 6      + of this license document, but changing it is not allowed.
10 7
11      - The software ("Software") is developed and owned by Neo4j Sweden AB
12      - (referred to in this notice as "Neo4j") and is subject to the terms
13      - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
   8    + Preamble
14 9
15      -
16      -
17      -                    GNU AFFERO GENERAL PUBLIC LICENSE
18      -                       Version 3, 19 November 2007
19      -
20      -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21      -  Everyone is permitted to copy and distribute verbatim copies
22      -  of this license document, but changing it is not allowed.
23      -
24      -                            Preamble
25      -
26      -   The GNU Affero General Public License is a free, copyleft license
27      - for software and other kinds of works, specifically designed to ensure
   10   + GNU Affero General Public License is a free, copyleft license for
   11   + software and other kinds of works, specifically designed to ensure
28 12     cooperation with the community in the case of network server software.
29 13
30      -   The licenses for most software and other practical works are
31      - designed to take away your freedom to share and change the works.  By
32      - contrast, our General Public Licenses are intended to guarantee your
33      - freedom to share and change all versions of a program--to make sure it
34      - remains free software for all its users.
   14   + The licenses for most software and other practical works are designed
   15   + to take away your freedom to share and change the works.  By contrast,
   16   + our General Public Licenses are intended to guarantee your freedom to
   17   + share and change all versions of a program--to make sure it remains free
   18   + software for all its users.
35 19
36      -   When we speak of free software, we are referring to freedom, not
   20   + When we speak of free software, we are referring to freedom, not
37 21     price.  Our General Public Licenses are designed to make sure that you
38 22     have the freedom to distribute copies of free software (and charge for
39 23     them if you wish), that you receive source code or can get it if you
40 24     want it, that you can change the software or use pieces of it in new
41 25     free programs, and that you know you can do these things.
42 26
43      -   Developers that use our General Public Licenses protect your rights
   27   + Developers that use our General Public Licenses protect your rights
44 28     with two steps: (1) assert copyright on the software, and (2) offer
45 29     you this License which gives you legal permission to copy, distribute
46 30     and/or modify the software.
47 31
48      -   A secondary benefit of defending all users' freedom is that
   32   + A secondary benefit of defending all users' freedom is that
49 33     improvements made in alternate versions of the program, if they
50 34     receive widespread use, become available for other developers to
51 35     incorporate.  Many developers of free software are heartened and
55 39     letting the public access it on a server without ever releasing its
56 40     source code to the public.
57 41
58      -   The GNU Affero General Public License is designed specifically to
   42   + The GNU Affero General Public License is designed specifically to
59 43     ensure that, in such cases, the modified source code becomes available
60 44     to the community.  It requires the operator of a network server to
61 45     provide the source code of the modified version running there to the
62 46     users of that server.  Therefore, public use of a modified version, on
```

```
63  47    a publicly accessible server, gives the public access to the source
64  48    code of the modified version.
65  49
66        -  __An older license, called the Affero General Public License and
    50    + An older license, called the Affero General Public License and
67  51    published by Affero, was designed to accomplish similar goals.  This is
68  52    a different license, not a version of the Affero GPL, but Affero has
69  53    released a new version of the Affero GPL which permits relicensing under
70  54    this license.
71  55
72        -  __The precise terms and conditions for copying, distribution and
    56    + The precise terms and conditions for copying, distribution and
73  57    modification follow.
74  58
75        -                      TERMS AND CONDITIONS
    59    + TERMS AND CONDITIONS
    60    +
    61    + 0. Definitions.
76  62
77        -  __0. Definitions.
    63    + "This License" refers to version 3 of the GNU Affero General Public License.
78  64
79        -  "This License" refers to version 3 of the GNU Affero General Public
80        -  License.
    65    + "Copyright" also means copyright-like laws that apply to other kinds of
    66    + works, such as semiconductor masks.
81  67
82        -  "Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -  "The Program" refers to any copyrightable work licensed under this
    68    + "The Program" refers to any copyrightable work licensed under this
86  69    License.  Each licensee is addressed as "you".  "Licensees" and
87  70    "recipients" may be individuals or organizations.
88  71
89        -  __To "modify" a work means to copy from or adapt all or part of the work
    72    + To "modify" a work means to copy from or adapt all or part of the work
90  73    in a fashion requiring copyright permission, other than the making of an
91  74    exact copy.  The resulting work is called a "modified version" of the
92  75    earlier work or a work "based on" the earlier work.
93  76
94        -  __A "covered work" means either the unmodified Program or a work based
    77    + A "covered work" means either the unmodified Program or a work based
95  78    on the Program.
96  79
97        -  __To "propagate" a work means to do anything with it that, without
    80    + To "propagate" a work means to do anything with it that, without
98  81    permission, would make you directly or secondarily liable for
99  82    infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86
104       -  __To "convey" a work means any kind of propagation that enables other
    87    + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90
108       -  __An interactive user interface displays "Appropriate Legal Notices"
    91    + An interactive user interface displays "Appropriate Legal Notices"
109 92    to the extent that it includes a convenient and prominently visible
110 93    feature that (1) displays an appropriate copyright notice, and (2)
111 94    tells the user that there is no warranty for the work (except to the
```

Case 5:18-cv-07182-EJD   Document 200   Filed 11/23/23   Page 372 of 455

| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |
| 119 | | - | __The "source code" for a work means the preferred form of the work |
| | 102 | + | The "source code" for a work means the preferred form of the work |
| 120 | 103 | | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | | form of a work. |
| 122 | 105 | | |
| 123 | | - | __A "Standard Interface" means an interface that either is an official |
| | 106 | + | A "Standard Interface" means an interface that either is an official |
| 124 | 107 | | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | | interfaces specified for a particular programming language, one that |
| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |

10/2/2019
Case 5:18-cv-07182-EJD Document 209 Filed 09/29/23 Page 370 of 523 · GitHub
Case 5:18-cv-07182-EJD Document 200 Filed 11/23/23 Page 472 of 433

```
181  163   + Conveying under any other circumstances is permitted solely under
     164     the conditions stated below.  Sublicensing is not allowed; section 10
182  165     makes it unnecessary.
183  166

184        - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186        - __No covered work shall be deemed part of an effective technological
     169   + No covered work shall be deemed part of an effective technological
187  170     measure under any applicable law fulfilling obligations under article
188  171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172     similar laws prohibiting or restricting circumvention of such
190  173     measures.
191  174

192        - __When you convey a covered work, you waive any legal power to forbid
     175   + When you convey a covered work, you waive any legal power to forbid
193  176     circumvention of technological measures to the extent such circumvention
194  177     is effected by exercising rights under this License with respect to
195  178     the covered work, and you disclaim any intention to limit operation or
196  179     modification of the work as a means of enforcing, against the work's
197  180     users, your or third parties' legal rights to forbid circumvention of
198  181     technological measures.
199  182

200        - __4. Conveying Verbatim Copies.
     183   + 4. Conveying Verbatim Copies.
201  184

202        - __You may convey verbatim copies of the Program's source code as you
     185   + You may convey verbatim copies of the Program's source code as you
203  186     receive it, in any medium, provided that you conspicuously and
204  187     appropriately publish on each copy an appropriate copyright notice;
205  188     keep intact all notices stating that this License and any
206  189     non-permissive terms added in accord with section 7 apply to the code;
207  190     keep intact all notices of the absence of any warranty; and give all
208  191     recipients a copy of this License along with the Program.
209  192

210        - __You may charge any price or no price for each copy that you convey,
     193   + You may charge any price or no price for each copy that you convey,
211  194     and you may offer support or warranty protection for a fee.
212  195

213        - __5. Conveying Modified Source Versions.
     196   + 5. Conveying Modified Source Versions.
214  197

215        - __You may convey a work based on the Program, or the modifications to
     198   + You may convey a work based on the Program, or the modifications to
216  199     produce it from the Program, in the form of source code under the
217  200     terms of section 4, provided that you also meet all of these conditions:
218  201

219        - ___a) The work must carry prominent notices stating that you modified
220        - ___it, and giving a relevant date.
     202   + a) The work must carry prominent notices stating that you modified
     203   + it, and giving a relevant date.
221  204

222        - ___b) The work must carry prominent notices stating that it is
223        - ___released under this License and any conditions added under section
224        - ___7.  This requirement modifies the requirement in section 4 to
225        - ___"keep intact all notices".
     205   + b) The work must carry prominent notices stating that it is
     206   + released under this License and any conditions added under section
     207   + 7.  This requirement modifies the requirement in section 4 to
     208   + "keep intact all notices".
226  209

227        - ___c) You must license the entire work, as a whole, under this
228        - ___License to anyone who comes into possession of a copy.  This
```

```
229        -      License will therefore apply, along with any applicable section 7
230        -      additional terms, to the whole of the work, and all its parts,
231        -      regardless of how they are packaged.  This License gives no
232        -      permission to license the work in any other way, but it does not
233        -      invalidate such permission if you have separately received it.
      210  + c) You must license the entire work, as a whole, under this
      211  + License to anyone who comes into possession of a copy.  This
      212  + License will therefore apply, along with any applicable section 7
      213  + additional terms, to the whole of the work, and all its parts,
      214  + regardless of how they are packaged.  This License gives no
      215  + permission to license the work in any other way, but it does not
      216  + invalidate such permission if you have separately received it.
234   217
235        -      d) If the work has interactive user interfaces, each must display
236        -      Appropriate Legal Notices; however, if the Program has interactive
237        -      interfaces that do not display Appropriate Legal Notices, your
238        -      work need not make them do so.
      218  + d) If the work has interactive user interfaces, each must display
      219  + Appropriate Legal Notices; however, if the Program has interactive
      220  + interfaces that do not display Appropriate Legal Notices, your
      221  + work need not make them do so.
239   222
240        -  A compilation of a covered work with other separate and independent
      223  + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250        -  6. Conveying Non-Source Forms.
      233  + 6. Conveying Non-Source Forms.
251   234
252        -  You may convey a covered work in object code form under the terms
      235  + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257        -      a) Convey the object code in, or embodied in, a physical product
258        -      (including a physical distribution medium), accompanied by the
259        -      Corresponding Source fixed on a durable physical medium
260        -      customarily used for software interchange.
261        -
262        -      b) Convey the object code in, or embodied in, a physical product
263        -      (including a physical distribution medium), accompanied by a
264        -      written offer, valid for at least three years and valid for as
265        -      long as you offer spare parts or customer support for that product
266        -      model, to give anyone who possesses the object code either (1) a
267        -      copy of the Corresponding Source for all the software in the
268        -      product that is covered by this License, on a durable physical
269        -      medium customarily used for software interchange, for a price no
270        -      more than your reasonable cost of physically performing this
271        -      conveying of source, or (2) access to copy the
272        -      Corresponding Source from a network server at no charge.
273        -
274        -      c) Convey individual copies of the object code with a copy of the
275        -      written offer to provide the Corresponding Source.  This
276        -      alternative is allowed only occasionally and noncommercially, and
277        -      only if you received the object code with such an offer, in accord
278        -      with subsection 6b.
279        -
280        -      d) Convey the object code by offering access from a designated
```

```
281   -  _____place (gratis or for a charge), and offer equivalent access to the
282   -  ____Corresponding Source in the same way through the same place at no
283   -  ____further charge.  You need not require recipients to copy the
284   -  ____Corresponding Source along with the object code.  If the place to
285   -  ____copy the object code is a network server, the Corresponding Source
286   -  ____may be on a different server (operated by you or a third party)
287   -  ____that supports equivalent copying facilities, provided you maintain
288   -  ____clear directions next to the object code saying where to find the
289   -  ____Corresponding Source.  Regardless of what server hosts the
290   -  ____Corresponding Source, you remain obligated to ensure that it is
291   -  ____available for as long as needed to satisfy these requirements.
292   -  _
293   -  ____e) Convey the object code using peer-to-peer transmission, provided
294   -  ____you inform other peers where the object code and Corresponding
295   -  ____Source of the work are being offered to the general public at no
296   -  ____charge under subsection 6d.
297   -  _
298   -  __A separable portion of the object code, whose source code is excluded
240   +  a) Convey the object code in, or embodied in, a physical product
241   +  (including a physical distribution medium), accompanied by the
242   +  Corresponding Source fixed on a durable physical medium
243   +  customarily used for software interchange.
244   +
245   +  b) Convey the object code in, or embodied in, a physical product
246   +  (including a physical distribution medium), accompanied by a
247   +  written offer, valid for at least three years and valid for as
248   +  long as you offer spare parts or customer support for that product
249   +  model, to give anyone who possesses the object code either (1) a
250   +  copy of the Corresponding Source for all the software in the
251   +  product that is covered by this License, on a durable physical
252   +  medium customarily used for software interchange, for a price no
253   +  more than your reasonable cost of physically performing this
254   +  conveying of source, or (2) access to copy the
255   +  Corresponding Source from a network server at no charge.
256   +
257   +  c) Convey individual copies of the object code with a copy of the
258   +  written offer to provide the Corresponding Source.  This
259   +  alternative is allowed only occasionally and noncommercially, and
260   +  only if you received the object code with such an offer, in accord
261   +  with subsection 6b.
262   +
263   +  d) Convey the object code by offering access from a designated
264   +  place (gratis or for a charge), and offer equivalent access to the
265   +  Corresponding Source in the same way through the same place at no
266   +  further charge.  You need not require recipients to copy the
267   +  Corresponding Source along with the object code.  If the place to
268   +  copy the object code is a network server, the Corresponding Source
269   +  may be on a different server (operated by you or a third party)
270   +  that supports equivalent copying facilities, provided you maintain
271   +  clear directions next to the object code saying where to find the
272   +  Corresponding Source.  Regardless of what server hosts the
273   +  Corresponding Source, you remain obligated to ensure that it is
274   +  available for as long as needed to satisfy these requirements.
275   +
276   +  e) Convey the object code using peer-to-peer transmission, provided
277   +  you inform other peers where the object code and Corresponding
278   +  Source of the work are being offered to the general public at no
279   +  charge under subsection 6d.
280   +
281   +  A separable portion of the object code, whose source code is excluded
299 282    from the Corresponding Source as a System Library, need not be
300 283    included in conveying the object code work.
301 284
```

```
302           -   __A "User Product" is either (1) a "consumer product", which means any
       285    +  A "User Product" is either (1) a "consumer product", which means any
303    286        tangible personal property which is normally used for personal, family,
304    287        or household purposes, or (2) anything designed or sold for incorporation
305    288        into a dwelling.  In determining whether a product is a consumer product,
312    295        commercial, industrial or non-consumer uses, unless such uses represent
313    296        the only significant mode of use of the product.
314    297

315           -   __"Installation Information" for a User Product means any methods,
       298    +  "Installation Information" for a User Product means any methods,
316    299        procedures, authorization keys, or other information required to install
317    300        and execute modified versions of a covered work in that User Product from
318    301        a modified version of its Corresponding Source.  The information must
319    302        suffice to ensure that the continued functioning of the modified object
320    303        code is in no case prevented or interfered with solely because
321    304        modification has been made.
322    305

323           -   __If you convey an object code work under this section in, or with, or
       306    +  If you convey an object code work under this section in, or with, or
324    307        specifically for use in, a User Product, and the conveying occurs as
325    308        part of a transaction in which the right of possession and use of the
326    309        User Product is transferred to the recipient in perpetuity or for a
331    314        modified object code on the User Product (for example, the work has
332    315        been installed in ROM).
333    316

334           -   __The requirement to provide Installation Information does not include a
       317    +  The requirement to provide Installation Information does not include a
335    318        requirement to continue to provide support service, warranty, or updates
336    319        for a work that has been modified or installed by the recipient, or for
337    320        the User Product in which it has been modified or installed.  Access to a
338    321        network may be denied when the modification itself materially and
339    322        adversely affects the operation of the network or violates the rules and
340    323        protocols for communication across the network.
341    324

342           -   __Corresponding Source conveyed, and Installation Information provided,
       325    +  Corresponding Source conveyed, and Installation Information provided,
343    326        in accord with this section must be in a format that is publicly
344    327        documented (and with an implementation available to the public in
345    328        source code form), and must require no special password or key for
346    329        unpacking, reading or copying.
347    330

348           -   __7. Additional Terms.
       331    +  7. Additional Terms.
349    332

350           -   __"Additional permissions" are terms that supplement the terms of this
       333    +  "Additional permissions" are terms that supplement the terms of this
351    334        License by making exceptions from one or more of its conditions.
352    335        Additional permissions that are applicable to the entire Program shall
353    336        be treated as though they were included in this License, to the extent
356    339        under those permissions, but the entire Program remains governed by
357    340        this License without regard to the additional permissions.
358    341

359           -   __When you convey a copy of a covered work, you may at your option
       342    +  When you convey a copy of a covered work, you may at your option
360    343        remove any additional permissions from that copy, or from any part of
361    344        it.  (Additional permissions may be written to require their own
362    345        removal in certain cases when you modify the work.)  You may place
363    346        additional permissions on material, added by you to a covered work,
364    347        for which you have or can give appropriate copyright permission.
365    348

366           -   __Notwithstanding any other provision of this License, for material you
       349    +  Notwithstanding any other provision of this License, for material you
367    350        add to a covered work, you may (if authorized by the copyright holders of
```

```
368  351        that material) supplement the terms of this License with terms:
369  352
     -    - ____a) Disclaiming warranty or limiting liability differently from the
     -    - ____terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373       -    - ____b) Requiring preservation of specified reasonable legal notices or
374       -    - ____author attributions in that material or in the Appropriate Legal
375       -    - ____Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377       -    - ____c) Prohibiting misrepresentation of the origin of that material, or
378       -    - ____requiring that modified versions of such material be marked in
379       -    - ____reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381       -    - ____d) Limiting the use for publicity purposes of names of licensors or
382       -    - ____authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366
384       -    - ____e) Declining to grant rights under trademark law for use of some
385       -    - ____trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  +  trade names, trademarks, or service marks; or
386  369
387       -    - ____f) Requiring indemnification of licensors and authors of that
388       -    - ____material by anyone who conveys the material (or modified versions of
389       -    - ____it) with contractual assumptions of liability to the recipient, for
390       -    - ____any liability that these contractual assumptions directly impose on
391       -    - ____those licensors and authors.
     370  +  f) Requiring indemnification of licensors and authors of that
     371  +  material by anyone who conveys the material (or modified versions of
     372  +  it) with contractual assumptions of liability to the recipient, for
     373  +  any liability that these contractual assumptions directly impose on
     374  +  those licensors and authors.
392  375
393       -    - __All other non-permissive additional terms are considered "further
     376  +  All other non-permissive additional terms are considered "further
394  377        restrictions" within the meaning of section 10.  If the Program as you
395  378        received it, or any part of it, contains a notice stating that it is
396       -  governed by this License along with a term that is a further restriction,
397       -  you may remove that term.  If a license document contains a further
398       -  restriction but permits relicensing or conveying under this License, you
399       -  may add to a covered work material governed by the terms of that license
400       -  document, provided that the further restriction does not survive such
401       -  relicensing or conveying.
402       -
403       -    - __If you add terms to a covered work in accord with this section, you
     379  +  governed by this License along with a term that is a further
     380  +  restriction, you may remove that term.  If a license document contains
     381  +  a further restriction but permits relicensing or conveying under this
     382  +  License, you may add to a covered work material governed by the terms
     383  +  of that license document, provided that the further restriction does
     384  +  not survive such relicensing or conveying.
     385  +
     386  +  If you add terms to a covered work in accord with this section, you
404  387        must place, in the relevant source files, a statement of the
```

```
405   388         additional terms that apply to those files, or a notice indicating
406   389         where to find the applicable terms.
407   390
408         -   __Additional terms, permissive or non-permissive, may be stated in the
      391   + Additional terms, permissive or non-permissive, may be stated in the
409   392         form of a separately written license, or stated as exceptions;
410   393         the above requirements apply either way.
411   394
412         -   __8. Termination.
      395   + 8. Termination.
413   396
414         -   __You may not propagate or modify a covered work except as expressly
      397   + You may not propagate or modify a covered work except as expressly
415   398         provided under this License.  Any attempt otherwise to propagate or
416   399         modify it is void, and will automatically terminate your rights under
417   400         this License (including any patent licenses granted under the third
418   401         paragraph of section 11).
419   402
420         -   __However, if you cease all violation of this License, then your
      403   + However, if you cease all violation of this License, then your
421   404         license from a particular copyright holder is reinstated (a)
422   405         provisionally, unless and until the copyright holder explicitly and
423   406         finally terminates your license, and (b) permanently, if the copyright
424   407         holder fails to notify you of the violation by some reasonable means
425   408         prior to 60 days after the cessation.
426   409
427         -   __Moreover, your license from a particular copyright holder is
      410   + Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416
434         -   __Termination of your rights under this section does not terminate the
      417   + Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422
440         -   __9. Acceptance Not Required for Having Copies.
      423   + 9. Acceptance Not Required for Having Copies.
441   424
442         -   __You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426         run a copy of the Program.  Ancillary propagation of a covered work
444   427         occurring solely as a consequence of using peer-to-peer transmission
445   428         to receive a copy likewise does not require acceptance.  However,
448   431         not accept this License.  Therefore, by modifying or propagating a
449   432         covered work, you indicate your acceptance of this License to do so.
450   433
451         -   __10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -   __Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437         receives a license from the original licensors, to run, modify and
455   438         propagate that work, subject to this License.  You are not responsible
456   439         for enforcing compliance by third parties with this License.
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
```

| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |
| 476 | | - | __11. Patents. |
| | 459 | + | 11. Patents. |
| 477 | 460 | | |
| 478 | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | |
| 482 | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | __A patent license is "discriminatory" if it does not include within |

Case 5:18-cv-07182-EJD   Document 200   Filed 11/25/19   Page 377 of 523

```
527  510  +  the scope of its coverage, prohibits the exercise of, or is
528  511  +  conditioned on the non-exercise of one or more of the rights that are
529  512  +  specifically granted under this License.  You may not convey a covered
538  521  +  contain the covered work, unless you entered into that arrangement,
539  522  +  or that patent license was granted, prior to 28 March 2007.
540  523

541       -    Nothing in this License shall be construed as excluding or limiting
     524  +    Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527

545       -    12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547       -    If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539

557       -    13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -    Notwithstanding any other provision of this License, if you modify the
     542  +    Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552

570       -    Notwithstanding any other provision of this License, you have permission
571       -  to link or combine any covered work with a work licensed under version 3
572       -  of the GNU General Public License into a single combined work, and to
573       -  convey the resulting work.  The terms of this License will continue to
574       -  apply to the part which is the covered work, but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -    14. Revised Versions of this License.
579       -
580       -    The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions will be similar in spirit to the present version, but may differ
583       -  in detail to address new problems or concerns.
584       -
585       -    Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General Public License "or any later version" applies to it, you have
588       -  the option of following the terms and conditions either of that
589       -  numbered version or of any later version published by the Free
590       -  Software Foundation.  If the Program does not specify a version number
591       -  of the GNU Affero General Public License, you may choose any version
592       -  ever published by the Free Software Foundation.
593       -
594       -    If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
596       -  proxy's public statement of acceptance of a version permanently
597       -  authorizes you to choose that version for the Program.
598       -
```

Case 5:18-cv-07182-EJD   Document 200   Filed 11/25/19   Page 408 of 453

```
599              -   _ Later license versions may give you additional or different
     553         + Notwithstanding any other provision of this License, you have
     554         + permission to link or combine any covered work with a work licensed
     555         + under version 3 of the GNU General Public License into a single
     556         + combined work, and to convey the resulting work.  The terms of this
     557         + License will continue to apply to the part which is the covered work,
     558         + but the work with which it is combined will remain governed by version
     559         + 3 of the GNU General Public License.
     560         +
     561         + 14. Revised Versions of this License.
     562         +
     563         + The Free Software Foundation may publish revised and/or new versions of
     564         + the GNU Affero General Public License from time to time.  Such new versions
     565         + will be similar in spirit to the present version, but may differ in detail to
     566         + address new problems or concerns.
     567         +
     568         + Each version is given a distinguishing version number.  If the
     569         + Program specifies that a certain numbered version of the GNU Affero General
     570         + Public License "or any later version" applies to it, you have the
     571         + option of following the terms and conditions either of that numbered
     572         + version or of any later version published by the Free Software
     573         + Foundation.  If the Program does not specify a version number of the
     574         + GNU Affero General Public License, you may choose any version ever published
     575         + by the Free Software Foundation.
     576         +
     577         + If the Program specifies that a proxy can decide which future
     578         + versions of the GNU Affero General Public License can be used, that proxy's
     579         + public statement of acceptance of a version permanently authorizes you
     580         + to choose that version for the Program.
     581         +
     582         + Later license versions may give you additional or different
600  583           permissions.  However, no additional obligations are imposed on any
601  584           author or copyright holder as a result of your choosing to follow a
602  585           later version.
603  586
604              -   _ 15. Disclaimer of Warranty.
     587         + 15. Disclaimer of Warranty.
605  588
606              -   _ THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589         + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590           APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591           HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592           OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595           IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596           ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615              -   _ 16. Limitation of Liability.
     598         + 16. Limitation of Liability.
616  599
617              -   _ IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600         + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601           WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602           THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603           GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607           EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608           SUCH DAMAGES.
626  609
627              -   _ 17. Interpretation of Sections 15 and 16.
     610         + 17. Interpretation of Sections 15 and 16.
628  611
629              -   _ If the disclaimer of warranty and limitation of liability provided
     612         + If the disclaimer of warranty and limitation of liability provided
630  613           above cannot be given local legal effect according to their terms,
```

```
631  614        reviewing courts shall apply local law that most closely approximates
632  615        an absolute waiver of all civil liability in connection with the
633  616        Program, unless a warranty or assumption of liability accompanies a
634  617        copy of the Program in return for a fee.
635  618
636      -  _____END OF TERMS AND CONDITIONS
     619  +  END OF TERMS AND CONDITIONS
637  620
638      -  _____How to Apply These Terms to Your New Programs
     621  +  How to Apply These Terms to Your New Programs
639  622
640      -  __If you develop a new program, and you want it to be of the greatest
     623  +  If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
643  626
644      -  __To do so, attach the following notices to the program.  It is safest
     627  +  To do so, attach the following notices to the program.  It is safest
645  628     to attach them to the start of each source file to most effectively
646  629     state the exclusion of warranty; and each file should have at least
647  630     the "copyright" line and a pointer to where the full notice is found.
648  631
649      -  ____<one line to give the program's name and a brief idea of what it does.>
650      -  ____Copyright (C) <year>  <name of author>
     632  +  <one line to give the program's name and a brief idea of what it does.>
     633  +  Copyright (C) <year>  <name of author>
651  634
652      -  ____This program is free software: you can redistribute it and/or modify
653      -  ____it under the terms of the GNU Affero General Public License as
654      -  ____published by the Free Software Foundation, either version 3 of the
655      -  ____License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656  639
657      -  ____This program is distributed in the hope that it will be useful,
658      -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -  ____GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661  644
662      -  ____You should have received a copy of the GNU Affero General Public License
663      -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667      -  __If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668  651     network, you should also make sure that it provides a way for users to
669  652     get its source.  For example, if your program is a web application, its
670  653     interface could display a "Source" link that leads users to an archive
671  654     of the code.  There are many ways you could offer source, and different
672  655     solutions will be better for different programs; see section 13 for the
673  656     specific requirements.
674  657
675      -  __You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
```

Case 5:18-cv-07182-EJD · Document 200 · Filed 11/23/23 · Page 482 of 453

| 676 | 659 | | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - | <http://www.gnu.org/licenses/>. |
| 679 | | - | |
| 680 | | - | |
| 681 | | - | "Commons Clause" License Condition |
| 682 | | - | |
| 683 | | - | The Software is provided to you by the Licensor under the License, as |
| 684 | | - | defined below, subject to the following condition. Without limiting |
| 685 | | - | other conditions in the License, the grant of rights under the License |
| 686 | | - | will not include, and the License does not grant to you, the right to |
| 687 | | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - | practicing any or all of the rights granted to you under the License |
| 689 | | - | to provide to third parties, for a fee or other consideration, |
| 690 | | - | a product or service that consists, entirely or substantially, |
| 691 | | - | of the Software or the functionality of the Software. Any license |
| 692 | | - | notice or attribution required by the License must also include |
| 693 | | - | this Commons Cause License Condition notice. |
| | 661 | + | <https://www.gnu.org/licenses/>. |

∨  486  ■■■■□  tools/LICENSE.txt 🗐

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | - | NOTICE |
| 2 | | - | This package contains software licensed under different |
| 3 | | - | licenses, please refer to the NOTICE.txt file for further |
| 4 | | - | information and LICENSES.txt for full license texts. |
| | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + |   Version 3, 19 November 2007 |
| 5 | 3 | | |
| 6 | | - | Neo4j Enterprise object code can be licensed independently from |
| 7 | | - | the source under separate commercial terms. Email inquiries can be |
| 8 | | - | directed to: licensing@neo4j.com. More information is also |
| 9 | | - | available at:https://neo4j.com/licensing/ |
| | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + | of this license document, but changing it is not allowed. |
| 10 | 7 | | |
| 11 | | - | The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - | (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - | of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + | Preamble |
| 14 | 9 | | |
| 15 | | - | |
| 16 | | - | |
| 17 | | - |                   GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - |                    Version 3, 19 November 2007 |
| 19 | | - | |
| 20 | | - | Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - | Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - | of this license document, but changing it is not allowed. |
| 23 | | - | |
| 24 | | - |                    Preamble |
| 25 | | - | |
| 26 | | - |   The GNU Affero General Public License is a free, copyleft license |
| 27 | | - | for software and other kinds of works, specifically designed to ensure |
| | 10 | + | The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + | software and other kinds of works, specifically designed to ensure |
| 28 | 12 | | cooperation with the community in the case of network server software. |
| 29 | 13 | | |
| 30 | | - |   The licenses for most software and other practical works are |
| 31 | | - | designed to take away your freedom to share and change the works.  By |
| 32 | | - | contrast, our General Public Licenses are intended to guarantee your |

Case 5:18-cv-07182-EJD Document 200 Filed 11/23/23 Page 788 of 433

```
 33         -  freedom to share and change all versions of a program--to make sure it
 34         -  remains free software for all its users.
     14     +  The licenses for most software and other practical works are designed
     15     +  to take away your freedom to share and change the works.  By contrast,
     16     +  our General Public Licenses are intended to guarantee your freedom to
     17     +  share and change all versions of a program--to make sure it remains free
     18     +  software for all its users.
 35  19
 36         -   When we speak of free software, we are referring to freedom, not
     20     +  When we speak of free software, we are referring to freedom, not
 37  21        price.  Our General Public Licenses are designed to make sure that you
 38  22        have the freedom to distribute copies of free software (and charge for
 39  23        them if you wish), that you receive source code or can get it if you
 40  24        want it, that you can change the software or use pieces of it in new
 41  25        free programs, and that you know you can do these things.
 42  26
 43         -   Developers that use our General Public Licenses protect your rights
     27     +  Developers that use our General Public Licenses protect your rights
 44  28        with two steps: (1) assert copyright on the software, and (2) offer
 45  29        you this License which gives you legal permission to copy, distribute
 46  30        and/or modify the software.
 47  31
 48         -   A secondary benefit of defending all users' freedom is that
     32     +  A secondary benefit of defending all users' freedom is that
 49  33        improvements made in alternate versions of the program, if they
 50  34        receive widespread use, become available for other developers to
 51  35        incorporate.  Many developers of free software are heartened and
 55  39        letting the public access it on a server without ever releasing its
 56  40        source code to the public.
 57  41
 58         -   The GNU Affero General Public License is designed specifically to
     42     +  The GNU Affero General Public License is designed specifically to
 59  43        ensure that, in such cases, the modified source code becomes available
 60  44        to the community.  It requires the operator of a network server to
 61  45        provide the source code of the modified version running there to the
 62  46        users of that server.  Therefore, public use of a modified version, on
 63  47        a publicly accessible server, gives the public access to the source
 64  48        code of the modified version.
 65  49
 66         -   An older license, called the Affero General Public License and
     50     +  An older license, called the Affero General Public License and
 67  51        published by Affero, was designed to accomplish similar goals.  This is
 68  52        a different license, not a version of the Affero GPL, but Affero has
 69  53        released a new version of the Affero GPL which permits relicensing under
 70  54        this license.
 71  55
 72         -   The precise terms and conditions for copying, distribution and
     56     +  The precise terms and conditions for copying, distribution and
 73  57        modification follow.
 74  58
 75         -                     TERMS AND CONDITIONS
     59     +  TERMS AND CONDITIONS
     60     +
     61     +  0. Definitions.
 76  62
 77         -   0. Definitions.
     63     +  "This License" refers to version 3 of the GNU Affero General Public License.
 78  64
 79         -   "This License" refers to version 3 of the GNU Affero General Public
 80         -  License.
     65     +  "Copyright" also means copyright-like laws that apply to other kinds of
     66     +  works, such as semiconductor masks.
 81  67
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 382 of 523
Case 5:18-cv-07182-EJD Document 200 Filed 11/23/23 Page 366 of 455 · GitHub

| | 82 | | | - | "Copyright" also means copyright-like laws that apply to other kinds |
|---|---|---|---|---|---|
| | 83 | | | | of works, such as semiconductor masks. |
| | 84 | | | - | |
| | 85 | | | - | "The Program" refers to any copyrightable work licensed under this |
| | | 68 | + | | "The Program" refers to any copyrightable work licensed under this |
| | 86 | 69 | | | License. Each licensee is addressed as "you". "Licensees" and |
| | 87 | 70 | | | "recipients" may be individuals or organizations. |
| | 88 | 71 | | | |
| | 89 | | | - | To "modify" a work means to copy from or adapt all or part of the work |
| | | 72 | + | | To "modify" a work means to copy from or adapt all or part of the work |
| | 90 | 73 | | | in a fashion requiring copyright permission, other than the making of an |
| | 91 | 74 | | | exact copy. The resulting work is called a "modified version" of the |
| | 92 | 75 | | | earlier work or a work "based on" the earlier work. |
| | 93 | 76 | | | |
| | 94 | | | - | A "covered work" means either the unmodified Program or a work based |
| | | 77 | + | | A "covered work" means either the unmodified Program or a work based |
| | 95 | 78 | | | on the Program. |
| | 96 | 79 | | | |
| | 97 | | | - | To "propagate" a work means to do anything with it that, without |
| | | 80 | + | | To "propagate" a work means to do anything with it that, without |
| | 98 | 81 | | | permission, would make you directly or secondarily liable for |
| | 99 | 82 | | | infringement under applicable copyright law, except executing it on a |
| | 100 | 83 | | | computer or modifying a private copy. Propagation includes copying, |
| | 101 | 84 | | | distribution (with or without modification), making available to the |
| | 102 | 85 | | | public, and in some countries other activities as well. |
| | 103 | 86 | | | |
| | 104 | | | - | To "convey" a work means any kind of propagation that enables other |
| | | 87 | + | | To "convey" a work means any kind of propagation that enables other |
| | 105 | 88 | | | parties to make or receive copies. Mere interaction with a user through |
| | 106 | 89 | | | a computer network, with no transfer of a copy, is not conveying. |
| | 107 | 90 | | | |
| | 108 | | | - | An interactive user interface displays "Appropriate Legal Notices" |
| | | 91 | + | | An interactive user interface displays "Appropriate Legal Notices" |
| | 109 | 92 | | | to the extent that it includes a convenient and prominently visible |
| | 110 | 93 | | | feature that (1) displays an appropriate copyright notice, and (2) |
| | 111 | 94 | | | tells the user that there is no warranty for the work (except to the |
| | 114 | 97 | | | the interface presents a list of user commands or options, such as a |
| | 115 | 98 | | | menu, a prominent item in the list meets this criterion. |
| | 116 | 99 | | | |
| | 117 | | | - | 1. Source Code. |
| | | 100 | + | | 1. Source Code. |
| | 118 | 101 | | | |
| | 119 | | | - | The "source code" for a work means the preferred form of the work |
| | | 102 | + | | The "source code" for a work means the preferred form of the work |
| | 120 | 103 | | | for making modifications to it. "Object code" means any non-source |
| | 121 | 104 | | | form of a work. |
| | 122 | 105 | | | |
| | 123 | | | - | A "Standard Interface" means an interface that either is an official |
| | | 106 | + | | A "Standard Interface" means an interface that either is an official |
| | 124 | 107 | | | standard defined by a recognized standards body, or, in the case of |
| | 125 | 108 | | | interfaces specified for a particular programming language, one that |
| | 126 | 109 | | | is widely used among developers working in that language. |
| | 127 | 110 | | | |
| | 128 | | | - | The "System Libraries" of an executable work include anything, other |
| | | 111 | + | | The "System Libraries" of an executable work include anything, other |
| | 129 | 112 | | | than the work as a whole, that (a) is included in the normal form of |
| | 130 | 113 | | | packaging a Major Component, but which is not part of that Major |
| | 131 | 114 | | | Component, and (b) serves only to enable use of the work with that |
| | 136 | 119 | | | (if any) on which the executable work runs, or a compiler used to |
| | 137 | 120 | | | produce the work, or an object code interpreter used to run it. |
| | 138 | 121 | | | |
| | 139 | | | - | The "Corresponding Source" for a work in object code form means all |
| | | 122 | + | | The "Corresponding Source" for a work in object code form means all |

Case 5:18-cv-07182-EJD   Document 200   Filed 11/25/19   Page 383 of 453

```
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134

152        -    __The Corresponding Source need not include anything that users
      135   +    The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138

156        -    __The Corresponding Source for a work in source code form is that
      139   +    The Corresponding Source for a work in source code form is that
157   140        same work.
158   141

159        -    __2. Basic Permissions.
      142   +    2. Basic Permissions.
160   143

161        -    __All rights granted under this License are granted for the term of
      144   +    All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -    __You may make, run and propagate covered works that you do not
      152   +    You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162

180        -    __Conveying under any other circumstances is permitted solely under
      163   +    Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166

184        -    __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186        -    __No covered work shall be deemed part of an effective technological
      169   +    No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174

192        -    __When you convey a covered work, you waive any legal power to forbid
      175   +    When you convey a covered work, you waive any legal power to forbid
193   176        circumvention of technological measures to the extent such circumvention
194   177        is effected by exercising rights under this License with respect to
195   178        the covered work, and you disclaim any intention to limit operation or
196   179        modification of the work as a means of enforcing, against the work's
197   180        users, your or third parties' legal rights to forbid circumvention of
198   181        technological measures.
199   182

200        -    __4. Conveying Verbatim Copies.
      183   +    4. Conveying Verbatim Copies.
201   184

202        -    __You may convey verbatim copies of the Program's source code as you
```

10/2/2019
Case 5:18-cv-07182-EJD Document 200 Filed 09/29/23 Page 384 of 523
Case 5:18-cv-07182-EJD Document 200 Filed 11/25/19 Page 368 of 377 · GitHub



Case 5:18-cv-07182-EJD Document 200 Filed 11/23/49 Page 469 of 499

| | | |
|---|---|---|
| 247 | 230 | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | parts of the aggregate. |
| 249 | 232 | |
| 250 | | -   6. Conveying Non-Source Forms. |
| | 233 | + 6. Conveying Non-Source Forms. |
| 251 | 234 | |
| 252 | | -   You may convey a covered work in object code form under the terms |
| | 235 | + You may convey a covered work in object code form under the terms |
| 253 | 236 | of sections 4 and 5, provided that you also convey the |
| 254 | 237 | machine-readable Corresponding Source under the terms of this License, |
| 255 | 238 | in one of these ways: |
| 256 | 239 | |
| 257 | | -    a) Convey the object code in, or embodied in, a physical product |
| 258 | | -    (including a physical distribution medium), accompanied by the |
| 259 | | -    Corresponding Source fixed on a durable physical medium |
| 260 | | -    customarily used for software interchange. |
| 261 | | - |
| 262 | | -    b) Convey the object code in, or embodied in, a physical product |
| 263 | | -    (including a physical distribution medium), accompanied by a |
| 264 | | -    written offer, valid for at least three years and valid for as |
| 265 | | -    long as you offer spare parts or customer support for that product |
| 266 | | -    model, to give anyone who possesses the object code either (1) a |
| 267 | | -    copy of the Corresponding Source for all the software in the |
| 268 | | -    product that is covered by this License, on a durable physical |
| 269 | | -    medium customarily used for software interchange, for a price no |
| 270 | | -    more than your reasonable cost of physically performing this |
| 271 | | -    conveying of source, or (2) access to copy the |
| 272 | | -    Corresponding Source from a network server at no charge. |
| 273 | | - |
| 274 | | -    c) Convey individual copies of the object code with a copy of the |
| 275 | | -    written offer to provide the Corresponding Source.  This |
| 276 | | -    alternative is allowed only occasionally and noncommercially, and |
| 277 | | -    only if you received the object code with such an offer, in accord |
| 278 | | -    with subsection 6b. |
| 279 | | - |
| 280 | | -    d) Convey the object code by offering access from a designated |
| 281 | | -    place (gratis or for a charge), and offer equivalent access to the |
| 282 | | -    Corresponding Source in the same way through the same place at no |
| 283 | | -    further charge.  You need not require recipients to copy the |
| 284 | | -    Corresponding Source along with the object code.  If the place to |
| 285 | | -    copy the object code is a network server, the Corresponding Source |
| 286 | | -    may be on a different server (operated by you or a third party) |
| 287 | | -    that supports equivalent copying facilities, provided you maintain |
| 288 | | -    clear directions next to the object code saying where to find the |
| 289 | | -    Corresponding Source.  Regardless of what server hosts the |
| 290 | | -    Corresponding Source, you remain obligated to ensure that it is |
| 291 | | -    available for as long as needed to satisfy these requirements. |
| 292 | | - |
| 293 | | -    e) Convey the object code using peer-to-peer transmission, provided |
| 294 | | -    you inform other peers where the object code and Corresponding |
| 295 | | -    Source of the work are being offered to the general public at no |
| 296 | | -    charge under subsection 6d. |
| 297 | | - |
| 298 | | -   A separable portion of the object code, whose source code is excluded |
| | 240 | + a) Convey the object code in, or embodied in, a physical product |
| | 241 | + (including a physical distribution medium), accompanied by the |
| | 242 | + Corresponding Source fixed on a durable physical medium |
| | 243 | + customarily used for software interchange. |
| | 244 | + |
| | 245 | + b) Convey the object code in, or embodied in, a physical product |
| | 246 | + (including a physical distribution medium), accompanied by a |
| | 247 | + written offer, valid for at least three years and valid for as |
| | 248 | + long as you offer spare parts or customer support for that product |

Case 5:18-cv-07182-EJD   Document 1-30   Filed 11/23/18   Page 486 of 493

```
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, in a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282    from the Corresponding Source as a System Library, need not be
283    included in conveying the object code work.
284

302        -   A "User Product" is either (1) a "consumer product", which means any
285        + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315        -   "Installation Information" for a User Product means any methods,
298        + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323        -   If you convey an object code work under this section in, or with, or
306        + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334        -   The requirement to provide Installation Information does not include a
317        + The requirement to provide Installation Information does not include a
```

| | | |
|---|---|---|
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - __7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - __When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |
| 366 | | - __Notwithstanding any other provision of this License, for material you |
| | 349 | + Notwithstanding any other provision of this License, for material you |
| 367 | 350 | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | that material) supplement the terms of this License with terms: |
| 369 | 352 | |
| 370 | | - __    a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - __    terms of sections 15 and 16 of this License; or |
| | 353 | + a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + terms of sections 15 and 16 of this License; or |
| 372 | 355 | |
| 373 | | - __    b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - __    author attributions in that material or in the Appropriate Legal |
| 375 | | - __    Notices displayed by works containing it; or |
| | 356 | + b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + author attributions in that material or in the Appropriate Legal |
| | 358 | + Notices displayed by works containing it; or |
| 376 | 359 | |
| 377 | | - __    c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - __    requiring that modified versions of such material be marked in |
| 379 | | - __    reasonable ways as different from the original version; or |
| | 360 | + c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + requiring that modified versions of such material be marked in |
| | 362 | + reasonable ways as different from the original version; or |
| 380 | 363 | |
| 381 | | - __    d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - __    authors of the material; or |
| | 364 | + d) Limiting the use for publicity purposes of names of licensors or |
| | 365 | + authors of the material; or |
| 383 | 366 | |
| 384 | | - __    e) Declining to grant rights under trademark law for use of some |

Case 5:18-cv-07182-EJD Document 200 Filed 11/23/23 Page 388 of 453

| | | |
|---|---|---|
| 385 | | - ___trade names, trademarks, or service marks; or |
| | 367 | + e) Declining to grant rights under trademark law for use of some |
| | 368 | + trade names, trademarks, or service marks; or |
| 386 | 369 | |
| 387 | | - ___f) Requiring indemnification of licensors and authors of that |
| 388 | | - ___material by anyone who conveys the material (or modified versions of |
| 389 | | - ___it) with contractual assumptions of liability to the recipient, for |
| 390 | | - ___any liability that these contractual assumptions directly impose on |
| 391 | | - ___those licensors and authors. |
| | 370 | + f) Requiring indemnification of licensors and authors of that |
| | 371 | + material by anyone who conveys the material (or modified versions of |
| | 372 | + it) with contractual assumptions of liability to the recipient, for |
| | 373 | + any liability that these contractual assumptions directly impose on |
| | 374 | + those licensors and authors. |
| 392 | 375 | |
| 393 | | - __All other non-permissive additional terms are considered "further |
| | 376 | + All other non-permissive additional terms are considered "further |
| 394 | 377 | restrictions" within the meaning of section 10.  If the Program as you |
| 395 | 378 | received it, or any part of it, contains a notice stating that it is |
| 396 | | - governed by this License along with a term that is a further restriction, |
| 397 | | - you may remove that term.  If a license document contains a further |
| 398 | | - restriction but permits relicensing or conveying under this License, you |
| 399 | | - may add to a covered work material governed by the terms of that license |
| 400 | | - document, provided that the further restriction does not survive such |
| 401 | | - relicensing or conveying. |
| 402 | | - |
| 403 | | - __If you add terms to a covered work in accord with this section, you |
| | 379 | + governed by this License along with a term that is a further |
| | 380 | + restriction, you may remove that term.  If a license document contains |
| | 381 | + a further restriction but permits relicensing or conveying under this |
| | 382 | + License, you may add to a covered work material governed by the terms |
| | 383 | + of that license document, provided that the further restriction does |
| | 384 | + not survive such relicensing or conveying. |
| | 385 | + |
| | 386 | + If you add terms to a covered work in accord with this section, you |
| 404 | 387 | must place, in the relevant source files, a statement of the |
| 405 | 388 | additional terms that apply to those files, or a notice indicating |
| 406 | 389 | where to find the applicable terms. |
| 407 | 390 | |
| 408 | | - __Additional terms, permissive or non-permissive, may be stated in the |
| | 391 | + Additional terms, permissive or non-permissive, may be stated in the |
| 409 | 392 | form of a separately written license, or stated as exceptions; |
| 410 | 393 | the above requirements apply either way. |
| 411 | 394 | |
| 412 | | - __8. Termination. |
| | 395 | + 8. Termination. |
| 413 | 396 | |
| 414 | | - __You may not propagate or modify a covered work except as expressly |
| | 397 | + You may not propagate or modify a covered work except as expressly |
| 415 | 398 | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | this License (including any patent licenses granted under the third |
| 418 | 401 | paragraph of section 11). |
| 419 | 402 | |
| 420 | | - __However, if you cease all violation of this License, then your |
| | 403 | + However, if you cease all violation of this License, then your |
| 421 | 404 | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | prior to 60 days after the cessation. |
| 426 | 409 | |
| 427 | | - __Moreover, your license from a particular copyright holder is |

```
428  410  + Moreover, your license from a particular copyright holder is
     411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416

434       - __Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422

440       - __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424

442       - __You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433

451       - __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435

453       - __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440

458       - __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450

468       - __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458

476       - __11. Patents.
     459  + 11. Patents.
477  460

478       - __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464

482       - __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
```

10/2/2019
Case 5:18-cv-07182-EJD   Document 200   Filed 09/29/23   Page 390 of 523
ongdb-enterprise/LICENSE.txt at c0b23b21e051fe12bd01a50d46ca3a7ad9e88374 · graphfoundation/ongdb · GitHub
Case 5:18-cv-07182-EJD   Document 190   Filed 11/23/23   Page 392 of 493

```
485   468        by this License, of making, using, or selling its contributor version,
489   472        patent sublicenses in a manner consistent with the requirements of
490   473        this License.
491   474

492         -    __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476        patent license under the contributor's essential patent claims, to
494   477        make, use, sell, offer for sale, import and otherwise run, modify and
495   478        propagate the contents of its contributor version.
496   479

497         -    __In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
498   481        agreement or commitment, however denominated, not to enforce a patent
499   482        (such as an express permission to practice a patent or covenant not to
500   483        sue for patent infringement).  To "grant" such a patent license to a
501   484        party means to make such an agreement or commitment not to enforce a
502   485        patent against the party.
503   486

504         -    __If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
505   488        and the Corresponding Source of the work is not available for anyone
506   489        to copy, free of charge and under the terms of this License, through a
507   490        publicly available network server or other readily accessible means,
515   498        in a country, would infringe one or more identifiable patents in that
516   499        country that you have reason to believe are valid.
517   500

518         -    __If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
519   502        arrangement, you convey, or propagate by procuring conveyance of, a
520   503        covered work, and grant a patent license to some of the parties
521   504        receiving the covered work authorizing them to use, propagate, modify
522   505        or convey a specific copy of the covered work, then the patent license
523   506        you grant is automatically extended to all recipients of the covered
524   507        work and works based on it.
525   508

526         -    __A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
527   510        the scope of its coverage, prohibits the exercise of, or is
528   511        conditioned on the non-exercise of one or more of the rights that are
529   512        specifically granted under this License.  You may not convey a covered
538   521        contain the covered work, unless you entered into that arrangement,
539   522        or that patent license was granted, prior to 28 March 2007.
540   523

541         -    __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
542   525        any implied license or other defenses to infringement that may
543   526        otherwise be available to you under applicable patent law.
544   527

545         -    __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
546   529

547         -    __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
548   531        otherwise) that contradict the conditions of this License, they do not
549   532        excuse you from the conditions of this License.  If you cannot convey a
550   533        covered work so as to satisfy simultaneously your obligations under this
554   537        the Program, the only way you could satisfy both those terms and this
555   538        License would be to refrain entirely from conveying the Program.
556   539

557         -    __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559         -    __Notwithstanding any other provision of this License, if you modify the
```

```
560  542  + Notwithstanding any other provision of this License, if you modify the
     543  + Program, your modified version must prominently offer all users
561  544  + interacting with it remotely through a computer network (if your version
562  545  + supports such interaction) an opportunity to receive the Corresponding
567  550  + of the GNU General Public License that is incorporated pursuant to the
568  551  + following paragraph.
569  552  +
570       - __Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       - __14. Revised Versions of this License.
579       -
580       - __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       - __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       - __If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
599       - __Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
     576  +
     577  + If the Program specifies that a proxy can decide which future
     578  + versions of the GNU Affero General Public License can be used, that proxy's
```

10/2/2019　　　　　Case 5:18-cv-07182-EJD　Document 200o ... not ... information ... · GitHub

Case 5:18-cv-07182-EJD　Document 200　Filed 09/29/23　Page 392 of 523
Case 5:18-cv-07182-EJD　Document 203　Filed 11/23/23　Page 393 of 453

```
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586

604        -  __15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588

606        -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615        -  __16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599

617        -  __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609

627        -  __17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611

629        -  __If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
630   613    above cannot be given local legal effect according to their terms,
631   614    reviewing courts shall apply local law that most closely approximates
632   615    an absolute waiver of all civil liability in connection with the
633   616    Program, unless a warranty or assumption of liability accompanies a
634   617    copy of the Program in return for a fee.
635   618

636        -  _____END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620

638        -  _____How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622

640        -  __If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624    possible use to the public, the best way to achieve this is to make it
642   625    free software which everyone can redistribute and change under these terms.
643   626

644        -  __To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628    to attach them to the start of each source file to most effectively
646   629    state the exclusion of warranty; and each file should have at least
647   630    the "copyright" line and a pointer to where the full notice is found.
648   631

649        -  ____<one line to give the program's name and a brief idea of what it does.>
650        -  ____Copyright (C) <year>  <name of author>
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634
```

```
652          -   ___This program is free software: you can redistribute it and/or modify
653          -   ___it under the terms of the GNU Affero General Public License as
654          -   ___published by the Free Software Foundation, either version 3 of the
655          -   ___License, or (at your option) any later version.
     635     + This program is free software: you can redistribute it and/or modify
     636     + it under the terms of the GNU Affero General Public License as published by
     637     + the Free Software Foundation, either version 3 of the License, or
     638     + (at your option) any later version.
656  639
657          -   ___This program is distributed in the hope that it will be useful,
658          -   ___but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -   ___MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -   ___GNU Affero General Public License for more details.
     640     + This program is distributed in the hope that it will be useful,
     641     + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642     + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643     + GNU Affero General Public License for more details.
661  644
662          -   ___You should have received a copy of the GNU Affero General Public License
663          -   ___along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645     + You should have received a copy of the GNU Affero General Public License
     646     + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648        Also add information on how to contact you by electronic and paper mail.
666  649
667          -   __If your software can interact with users remotely through a computer
     650     + If your software can interact with users remotely through a computer
668  651        network, you should also make sure that it provides a way for users to
669  652        get its source.  For example, if your program is a web application, its
670  653        interface could display a "Source" link that leads users to an archive
671  654        of the code.  There are many ways you could offer source, and different
672  655        solutions will be better for different programs; see section 13 for the
673  656        specific requirements.
674  657
675          -   __You should also get your employer (if you work as a programmer) or school,
     658     + You should also get your employer (if you work as a programmer) or school,
676  659        if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660        For more information on this, and how to apply and follow the GNU AGPL, see
678          - <http://www.gnu.org/licenses/>.
679          -
680          -
681          - "Commons Clause" License Condition
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
     661     + <https://www.gnu.org/licenses/>.
```

**0 comments on commit** `c0b23b2`

Please sign in to comment.

**EXHIBIT 2**

1  Adron W. Beene SB# 129040
2  Adron G. Beene SB# 298088
   Attorney at Law
3  1754 Technology Drive, Suite 228
   San Jose, CA 95110
4  Tel: (408) 392-9233
   Fax: (866) 329-0453
5  adron@adronlaw.com
6
7  Attorneys for defendants and Counter Claimant:
   PURETHINK LLC, a Delaware limited
8  liability company, IGOV INC., a Virginia
   corporation, and JOHN MARK SUHY
9

10                  UNITED STATES DISTRICT COURT

11               NORTHERN DISTRICT OF CALIFORNIA

12  NEO4J, INC., a Delaware corporation,      CASE NO.  5:18-cv-07182-EJD
13                Plaintiff,
                                              **DEFENDANT JOHN MARK SUHY'S**
14        v.                                  **RESPONSE TO NEO4J SWEDEN AB'S**
                                              **SECOND SET OF INTERROGATORIES**
15                                            **TO JOHN MARK SUHY.**
    PURETHINK LLC, a Delaware limited
16  liability company, IGOV INC., a Virginia
    corporation, and JOHN MARK SUHY, an
17  individual,
18                Defendants.
19  ─────────────────────────────
    AND RELATED COUNTERCLAIM.
20
21
22    **PROPOUNDING PARTY:  Plaintiff and Counter-Defendant NEO4J SWEDEN AB.**
23    **RESPONDING PARTY:    Defendant and Counter-Claimant JOHN MARK SUHY**
24    **DISCOVERY:           Response to Interrogatories**
25    **SET NO.:             Two**
26        JOHN MARK SUHY responds to Plaintiff and Counter-Defendant Neo4j Sweden AB's
27  Second set of Interrogatories as follows:
28

─────────────────────────────────────────────
JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB'S SECOND SET OF INTERROGATORIES

**OBJECTIONS TO DEFINITIONS**

1.          Responding party objects to the definition of "YOU," or "YOUR" as they are overbroad. Defendant and Counter-Claimant John Mark Suhy will provide information in his custody and control and without distinguishing between which party may or may not have specific information regarding the responses.

2.          Responding parties object to the definition "IDENTIFY" and "IDENTITY" as it is overbroad and overly burdensome, and plaintiffs may review the same documents and information to derive the information. Responding parties will meet and confer over specific requests if required.

**RESPONSE TO INTERROGATORIES**

**INTERROGATORY NO. 5:**

*IDENTIFY each PERSON that you have solicited or encouraged to use ONgDB, and all DOCUMENTS and COMMUNICATIONS reflecting where YOU have recommended, solicited or encouraged to use ONgDB software thereto.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome. Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to a party's claims or defenses nor likely to lead to discovery of admissible evidence. Responding Party objects to the request to the extent it seeks information protected by the attorney client privilege and work product doctrine. Responding Party objects to the request as the information sought is subject to privacy rights. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules, and any production will be in either .pdf or in the native format as maintained by Responding Party. Responding party objects to the definition of  "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only. Responding Party objects that this interrogatory has been asked and answered.

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB'S SECOND SET OF INTERROGATORIES

Subject to and without waiver of the foregoing objections, Responding Party responds as
follows:

Mr. Suhy recommends using ONgDB over Neo4j to everyone he communicates with.

**INTERROGATORY NO. 6:**

*IDENTIFY each PERSON that you have solicited or encouraged to use services provided
by you, iGov Inc., GraphStack, AtomRain Inc., GraphGrid, Inc. and/or Graph Foundation Inc. in
relation to ONgDB, and all DOCUMENTS and COMMUNICATIONS reflecting where YOU have
recommended, solicited or encouraged to use ONgDB software thereto.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome.
Responding Party objects to this request as it is compound. Responding Party objects to
this request as it is not relevant to a party's claims or defenses nor likely to lead to
discovery of admissible evidence. Responding Party objects to the request to the extent it
seeks information protected by the attorney client privilege and work product doctrine.
Responding Party objects to the request as the information sought is subject to privacy
rights. Responding party objects to the instructions for this request as the instructions
exceed what is required under the federal rules, and any production will be in either .pdf
or in the native format as maintained by Responding Party. Responding party objects to
the definition of  "YOU," or "YOUR" as vague and overbroad, and responds to this
request as the Responding Party only. Responding Party objects that this interrogatory has
been asked and answered.

**INTERROGATORY NO. 7:**

*IDENTIFY each instance where you have proposed, offered, solicited or encouraged the
use of ONgDB software or services in relation to OngDB software, including all bids and
responses to requests for quotes (RFQs), requests for proposals (RFPs), invitations for bids*

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB'S SECOND SET OF INTERROGATORIES

*(IFBs) and all other procurement opportunities, and all DOCUMENTS and*

*COMMUNICATIONS evidencing or relating thereto.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome.

Responding Party objects to this request as it is compound. Responding Party objects to

this request as it is not relevant to a party's claims or defenses nor likely to lead to

discovery of admissible evidence. Responding Party objects to the request to the extent it

seeks information protected by the attorney client privilege and work product doctrine.

Responding Party objects to the request as the information sought is subject to privacy

rights. Responding party objects to the instructions for this request as the instructions

exceed what is required under the federal rules, and any production will be in either .pdf

or in the native format as maintained by Responding Party. Responding party objects to

the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this

request as the Responding Party only. Responding Party objects that this interrogatory has

been asked and answered.


**INTERROGATORY NO. 8:**

*IDENTIFY each PERSON that is using ONgDB software to whom YOU previously*

*provided or currently provide services or support in relation to ONgDB software.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome.

Responding Party objects to this request as it is compound. Responding Party objects to

this request as it is not relevant to a party's claims or defenses nor likely to lead to

discovery of admissible evidence. Responding Party objects to the request to the extent it

seeks information protected by the attorney client privilege and work product doctrine.

Responding Party objects to the request as the information sought is subject to privacy

rights. Responding party objects to the instructions for this request as the instructions

exceed what is required under the federal rules, and any production will be in either .pdf

- 4 -

1   or in the native format as maintained by Responding Party. Responding party objects to

2   the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this

3   request as the Responding Party only. Responding Party objects that this interrogatory has

4   been asked and answered.

5   Subject to and without waiver of the foregoing objections, Responding Party responds as

6   follows:

7

8   We currently provide support for a platform, called GraphStack, inside the Internal

9   Revenue Service where one component of the platform is ONgDB.   It is likely that 10's if

10   not 100's of groups within Treasury are using ONgDB as they learn about the

11   procurement fraud and deception perpetrated by Neo4j Inc.

12

13

14

15   Dated:  September 12, 2020                    __/s/ Adron G. Beene_____
                                                    Adron W. Beene Sb# 129040
16                                                  Adron G. Beene Sb# 298088
                                                    Attorney At Law
17                                                  1754 Technology Drive, Suite 228
                                                    San Jose, CA 95110
18                                                  Tel: (408) 392-9233
                                                    Fax: (866) 329-0453
19                                                  adron@adronlaw.com

20                                                  Attorney For Defendants and Counter
                                                    Claimant PURETHINK LLC, a Delaware
21                                                  Limited Liability Company, IGOV INC., a
                                                    Virginia Corporation, and JOHN MARK
22                                                  SUHY

23

24

25

26

27

28

JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB'S SECOND SET OF INTERROGATORIES

1  Adron W. Beene SB# 129040
2  Adron G. Beene SB# 298088
   Attorney at Law
3  1754 Technology Drive, Suite 228
   San Jose, CA 95110
4  Tel: (408) 392-9233
   Fax: (866) 329-0453
5  adron@adronlaw.com
6
7  Attorneys for defendants and Counter
   Claimant:
8  PURETHINK LLC, a Delaware limited
   liability company, IGOV INC., a Virginia
9  corporation, and JOHN MARK SUHY
10

11                UNITED STATES DISTRICT COURT

12              NORTHERN DISTRICT OF CALIFORNIA

13  NEO4J, INC., a Delaware corporation,        CASE NO.  5:18-cv-07182-EJD
    NEO4J SWEDEN AB
14                                              **VERIFICATION**
                    Plaintiffs,
15
         v.
16
17  PURETHINK LLC, a Delaware limited
    liability company, IGOV INC., a Virginia
18  corporation, and JOHN MARK SUHY, an
    individual,
19
                    Defendants.
20

21  AND RELATED COUNTERCLAIMS.

22

23

24

25

26

27

28

VERIFICATION

1

## Verification

2

3
I, John Mark Suhy, am a defendant, and an officer for defendants Purethink LLC and IGOV Inc. in the above cause of action. I have read the following:

4
**1. DEFENDANT PURETHINK LLC'S RESPONSE TO PLAINTIFF NEO4J INC.'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT PURETHINK LLC**

5

6
**2. DEFENDANT IGOV INC.'S RESPONSE TO PLAINTIFF AND COUNTERDEFENDANT NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES TO IGOV INC.**

7

8
**3. DEFENDANT JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB'S SECOND SET OF INTERROGATORIES TO JOHN MARK SUHY**

9

10
**4. DEFENDANT IGOV INC.'S RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT IGOV INC.**

11
**5. DEFENDANT IGOV INC.'S RESPONSE TO PLAINTIFF AND COUNTER-DEFENDANT NEO4J SWEDEN AB'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO IGOV INC.**

12

13
**6. DEFENDANT JOHN MARK SUHY'S PLAINTIFF NEO4J SWEDEN AB'S SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO JOHN MARK SUHY**

14

15
I am familiar with the contents of the above.

16

17
I declare under penalty of perjury under the laws of the United Stated of America that the

18
foregoing responses are true and correct, except as to those matters which are therein stated to be

19
on information or belief, and as to those matters, I believe them to be true.

20

21
Signed in France, on September 12, 2020.

22

23
_____

24
John Mark Suhy

25

26

27

28

VERIFICATION

**EXHIBIT 3**

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney at Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorneys for defendants and Counter
Claimant:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, NEO4J SWEDEN AB | CASE NO.  5:18-cv-07182-EJD |
| Plaintiffs, | **DEFENDANT IGOV INC.'S RESPONSE PLAINTIFF NEO4J SWEDEN AB'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT IGOV INC.** |
| v. | |
| PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual, | |
| Defendants. | |
| AND RELATED COUNTERCLAIMS. | |

**PROPOUNDING PARTY: Plaintiff and Counter-Defendant Neo4j, Inc.**

**RESPONDING PARTY:      Defendant and Counterclaimant PureThink LLC**

**DISCOVERY:                   REQUEST FOR ADMISSIONS**

**SET NO.:                          ONE**

1    PureThink LLC responds to Plaintiff and Counter-Defendant Neo4j Sweden AB's

2  Requests for Admission as follows:

3

4                **RESPONSE TO REQUESTS FOR ADMISSION**

5  **REQUEST FOR ADMISSION NO. 1:**

6        *Admit that PureThink did not have a license from Neo4j Inc. to use U.S. Trademark*

7  *Registration No. 4,784,280 for the word mark "NEO4J" (hereafter "NEO4J® Mark") as of*

8  *August 1, 2017.*

9        **Response:**

10       DENIED.

11

12  **REQUEST FOR ADMISSION NO. 2:**

13       *Admit that attached hereto as **Exhibit A** is a true and correct copy of the Neo4j Solution*

14  *Partner Agreement entered into between Neo Technology, Inc. (now Neo4j, Inc.) and PureThink*

15  *LLC.*

16       **Response:**

17       ADMITTED.

18

19  **REQUEST FOR ADMISSION NO. 3:**

20       *Admit that John Mark Suhy incorporated iGov Inc. to avoid the restrictions imposed on*

21  *PureThink LLC by the Neo4j Solution Partner Agreement attached hereto as **Exhibit A**.*

22       **Response:**

23       DENIED.

24

25  **REQUEST FOR ADMISSION NO. 4:**

26       *Admit that attached hereto as **Exhibit B** is a printout of the webpage*

27  *https://neo4j.com/trademark-policy/ captured by the Internet Archive on July 10, 2017.*

28       **Response:**

PURETHINK LLC'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1  ADMITTED.

2

3  **REQUEST FOR ADMISSION NO. 5:**

4  *Admit that the Trademark Policy attached hereto as **Exhibit B** was in effect as of October*

5  *13, 2015.*

6  **Response:**

7  DENIED.

8

9  **REQUEST FOR ADMISSION NO. 6:**

10  *Admit that **Exhibit B** is a true and correct printout of Neo4j Inc.'s Trademark Policy*

11  *available on Neo4j Inc.'s website on July 10, 2017.*

12  **Response:**

13  DENIED.

14

15  **REQUEST FOR ADMISSION NO. 7:**

16  *Admit that the Trademark Policy **Exhibit B** was publicly available at the web address*

17  *https://neo4j.com/trademark-policy/ as of July 10, 2017.*

18  **Response:**

19  ADMITTED That the Trademark Policy EXHIBIT B existed at the referenced web

20  address as of July 10, 2017, otherwise DENIED.

21

22  **REQUEST FOR ADMISSION NO. 8:**

23  *Admit that Section 4.1 of the Neo4j Solution Partner Agreement granted PureThink LLC*

24  *"a non-exclusive, non-transferable limited license during the term of this Agreement to use the*

25  *Neo Technology trademarks solely to market and promote the Products in accordance with the*

26  *terms of this Agreement."*

27  **Response:**

28  ADMITTED.

- 3 -

1   otherwise DENIED.

2

3   **REQUEST FOR ADMISSION NO. 13:**

4   *Admit that you received a copy of the letter attached hereto as **Exhibit C.***

5   **Response:**

6   ADMITTED.

7

8   **REQUEST FOR ADMISSION NO. 14:**

9   *Admit that the Neo4j Solution Partner Agreement attached hereto as **Exhibit A** was*

10  *terminated on July 11, 2017.*

11  **Response:**

12  DENIED.

13

14  **REQUEST FOR ADMISSION NO. 15:**

15  *Admit that as of July 11, 2017 the licenses granted by Section 4.1 of the Neo4j Solution*

16  *Partner Agreement were terminated.*

17  **Response:**

18  DENIED.

19

20  **REQUEST FOR ADMISSION NO. 16:**

21  *Admit that as of July 11, 2017, PureThink LLC no longer had a license from Neo4j, Inc. to*

22  *use the NEO4J® Mark.*

23  **Response:**

24  DENIED.

25  **REQUEST FOR ADMISSION NO. 17:**

26  *Admit that attached hereto as **Exhibit D** is a print your webpage, http://purethink.com/,*

27  *that was captured by the Internet Archive on November 1, 2017, which was produced by your*

28  *counsel.*

1          **Response:**

2          ADMITTED.

3

4     **REQUEST FOR ADMISSION NO. 18:**

5          Admit that your use of "Government Package for Neo4j" in **Exhibit D** violated Neo4j

6     Inc.'s Trademark Policy that was in effect on November 1, 2017.

7          **Response:**

8          DENIED.

9

10    **REQUEST FOR ADMISSION NO. 19:**

11         Admit that your use of "Government Package for Neo4j" in **Exhibit D** violated Neo4j

12    Inc.'s Trademark Policy set forth in **Exhibit B**.

13         **Response:**

14         DENIED.

15

16    **REQUEST FOR ADMISSION NO. 20:**

17         Admit that your use of "Government Package for Neo4j" in **Exhibit D** to describe iGov

18    Inc.'s software offerings did not constitute fair use of the NEO4J® Mark.

19         **Response:**

20         DENIED.

21

22    **REQUEST FOR ADMISSION NO. 21:**

23         Admit that your use of "Government Package for Neo4j" in **Exhibit D** to describe iGov

24    Inc.'s software offerings infringed the NEO4J® Mark.

25         **Response:**

26         DENIED.

27

28

PURETHINK LLC'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

**REQUEST FOR ADMISSION NO. 27:**

Admit that PureThink LLC handed off its customer leads to iGov, Inc. after iGov Inc.'s incorporation.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 28:**

Admit that iGov Inc. followed up on PureThink LLC's customer leads after iGov Inc.'s incorporation.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 29:**

Admit that John Mark Suhy owns both PureThink LLC and iGov Inc.

**Response:**

ADMITTED.

**REQUEST FOR ADMISSION NO. 30:**

Admit that John Mark Suhy controls both PureThink LLC and iGov Inc.

**Response:**

ADMITTED.

PURETHINK LLC'S RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

Dated:  September 12, 2020

                                        ___/s/ Adron G. Beene_____
                                        Adron W. Beene Sb# 129040
                                        Adron G. Beene Sb# 298088
                                        Attorney At Law
                                        1754 Technology Drive, Suite 228
                                        San Jose, CA 95110
                                        Tel: (408) 392-9233
                                        Fax: (866) 329-0453
                                        adron@adronlaw.com

                                        Attorney For Defendants and Counter
                                        Claimant PURETHINK LLC, a Delaware
                                        Limited Liability Company, IGOV INC., a
                                        Virginia Corporation, and JOHN MARK
                                        SUHY

- 9 -

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney at Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorneys for defendants and Counter
Claimant:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, NEO4J SWEDEN AB | CASE NO. 5:18-cv-07182-EJD |
| Plaintiffs, | **VERIFICATION** |
| v. | |
| PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual, | |
| Defendants. | |
| AND RELATED COUNTERCLAIMS. | |

VERIFICATION

# Verification

I, John Mark Suhy, am a defendant, and an officer for defendants Purethink LLC and IGOV Inc. in the above cause of action. I have read the following:

1. **DEFENDANT PURETHINK LLC'S RESPONSE TO PLAINTIFF NEO4J INC.'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT PURETHINK LLC**

2. **DEFENDANT IGOV INC.'S RESPONSE TO PLAINTIFF AND COUNTERDEFENDANT NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES TO IGOV INC.**

3. **DEFENDANT JOHN MARK SUHY'S RESPONSE TO NEO4J SWEDEN AB'S SECOND SET OF INTERROGATORIES TO JOHN MARK SUHY**

4. **DEFENDANT IGOV INC.'S RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT IGOV INC.**

5. **DEFENDANT IGOV INC.'S RESPONSE TO PLAINTIFF AND COUNTER-DEFENDANT NEO4J SWEDEN AB'S FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO IGOV INC.**

6. **DEFENDANT JOHN MARK SUHY'S PLAINTIFF NEO4J SWEDEN AB'S SECOND SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO JOHN MARK SUHY**

I am familiar with the contents of the above.

I declare under penalty of perjury under the laws of the United Stated of America that the foregoing responses are true and correct, except as to those matters which are therein stated to be on information or belief, and as to those matters, I believe them to be true.

Signed in France, on September 12, 2020.

_____
John Mark Suhy

VERIFICATION

**EXHIBIT B**

 

# Trademark Policy

The name and trademarks of Neo Technology, Inc. and its subsidiaries ("Neo Technology") signals a quality scalable graph database. Neo Technology is proud of its reputation for excellent software products, and wishes to maintain that reputation for the benefit of Neo Technology and its open source community. This trademark policy (the "Trademark Policy") describes the ways in which all of the trademarks, service marks, and logos of Neo Technology relating to the Neo Technology products such as Neo4j ("Trademark(s)") may or may not be used. The Trademarks are:

- Neo4j
- Cypher
- Neo Technology

If you use any of the Trademarks, you must abide by this Trademark Policy. We encourage communication to prevent misunderstandings. If you have any questions or comments, please contact us as described at the end of the Trademark Policy.

Neo Technology's Trademark Policy attempts to balance two competing interests: Neo Technology's need to ensure that its Trademarks remain reliable indicators of quality, and Neo Technology's desire to permit community members to contribute to the development and success of the Neo Technology software. Striking a proper balance can be difficult, and we hope this Trademark Policy will help us to do that.

Underlying Neo Technology's Trademark Policy is the general law of trademarks. Trademarks exist to help consumers identify the source or origin of products. When a company makes a good product or a bad one, consumers begin to associate those qualities with the name and trademarks of that company. The reputation of a company can be a key factor in a user deciding to use one product or another. Allowing others to place a company's trademarks on other people's products can affect this reputation. Trademark law exists, at least in part, to help users avoid being confused about the source and quality of the goods they are using.

Neo Technology software, which is created and/or distributed by Neo Technology and thus properly bears the Trademarks, is the software in the exact binary form that it is distributed by Neo Technology, without modification of any kind. To the extent any authorized modifications are made to the software, such modified software should no longer bear the Trademarks. The public has a right to know when it is receiving a genuine Neo Technology product that is quality assured by Neo Technology.

Uses that Are Not Approved by This Trademark Policy

The following uses are not allowed. If you feel you need to use the Trademarks as described below, and have a legitimate reason to do so, please contact us. Some such uses may be acceptable under a separate written license agreement between you and Neo Technology. However, Neo Technology will decide this at its discretion on a case-by-case basis.

- **Certain web uses**. You must not use any Trademark in a web page title, titletag, metatag, or other manner with the intent or the likely effect of influencing search engine rankings or results listings.
- **Combination marks**. You must not use any Trademark in a manner that creates a "combined mark," or use that integrates other wording with the Trademark in a way that the public may think of the use as a new mark (e.g., SuperNeo4j, or Neo4j Lite by me)
- **Company names**. You must not use any Trademarks as part of your company name, trademark, or logo.
- **Domain names**. If you want to include all or part of a Neo Technology Trademark in a domain name, you must first receive written permission from Neo Technology. This includes uses for user groups, developer groups, or international groups. We may approve many such uses, but we need to do this on a case-by-case basis.
- **Misuse**. You must not use the Trademarks in a manner that is unethical, offensive, disparaging, illegal, or in bad taste.

Uses Permitted Under This Trademark Policy

In all cases you must use the Trademark only as permitted by this Trademark Policy and only as authorized in, and subject to, a separate written license agreement between you and Neo Technology. Also, if you use the Trademarks in violation of this Trademark Policy in any way, Neo Technology may revoke your right to use the Trademarks.

Services Related to Neo Technology Software

If you offer services related to Neo Technology software, unless you have entered into a separate written license agreement between you and Neo Technology, you may only use Neo Technology's Trademarks in word form to describe and advertise your services, so long as you do not suggest that you are the origin of the Neo Technology software or have otherwise been authorized by Neo Technology to provide services related to the Neo Technology software. For example, your web site might say "Training services for the

Neo Technology software available here." It must not say "Neo Technology services sold here," or "custom Neo Technology software available here."

Proper trademark use

If you use the Trademarks as described in this Trademark Policy, here is how they should be used.

- **Proper form.** Neo Technology's Trademarks should be used in their exact form, neither abbreviated nor combined with any other word or words. Do not vary the spelling, add hyphens, make one word into two, or use possessive or plural forms of the Trademarks. Do not abbreviate a trademark to create an acronym. When using a logo, you must never modify the design, add or delete any words, or change any colors or proportions. The logo may only be scaled proportionally. The logo may in it's entirely be displayed using the exact colors used by Neo Technology or shown at http://neo4j.com/style-guide.
- **Use of word mark.** We encourage you to use the word form of the Trademark (as opposed to the logo), because using the word form is easier to do without violating this policy. You may use the word form of the Trademarks – Neo4j and Cypher. No other capitalization should be used. Use of the word form of the trademark should be in the same font and style as the surrounding text.
- **Trademarks are adjectives.** Always use the Trademarks as adjectives, and not as a verb or noun or in the possessive or plural forms. Examples of proper use: Neo4j Software, Neo4j Software application. Examples of improper use: Custom Neo4j or I Neo4j-ed my system.
- **Accompanying symbol**. The first or most prominent mention of a Neo Technology Trademark should be accompanied by a symbol indicating whether the mark is a registered trademark ("R") or an unregistered trademark ("tm").
- **Attribution**. The fact that the Trademarks are owned by Neo Technology should be stated (e.g., "[Neo4j] is a trademark of Neo Technology, Inc.") in a footnote or similar place, in reasonably legible position and size.
- **Separation**. The Neo Technology logos must be used as standalone icons, without any other third-party logos and/or trademarks combined or associated with them. A margin of at least the size of [describe letter or graphical feature of the logo] on the logo should be left empty around the logo in the background color of the displayed logo.

**Possible Infringements.** Please help us by reporting any possible infringement of any Trademark by contacting us at the e-mail address below.

webinfo@neotechnology.com

Policy Updates

Neo Technology reserves the right to modify this Trademark Policy at any time. You should review this Trademark Policy from time to time so that you will be aware of any updates. Any updates will apply as soon as they are posted on this page.

## Questions

Neo Technology has tried to make this Trademark Policy as comprehensive and understandable as possible. If you are considering a use of a Trademark that is not covered by the policy, and you are unsure whether that use would run afoul of this Trademark Policy, please feel free to contact us. Also, we welcome your suggestions as to how to make this Trademark Policy better and more workable for our community. We like hearing from you!

*Updated October 13, 2015*



PRODUCTS          CUSTOMERS          COMPANY

SOLUTIONS         LEARN              News

PARTNERS          DEVELOPERS         Awards

                                     Jobs

                                     Staff

GET NEO4J NEWS                       CONTACT US →

Keep up with the latest graph        1-855-636-4532 US
database trends, tips & events.      +44 808 189 0493 UK
                                     Please email: Germany
© 2017 Neo Technology, Inc.          +33 (0) 8 05 08 03 44 France
Terms | Privacy | Sitemap

Neo4j®, Cypher®, and
Neo Technology®
are registered trademarks
of Neo Technology, Inc.

CONTACT SALES: 1.855.636.4532          EMAIL A GRAPH EXPERT

**EXHIBIT C**

DocuSign Envelope ID: 28425D4E-82C1-4B72-8577-2E8FAC23ED2B



111 East Fifth Avenue
San Mateo, CA 94401
(855) 636 - 4532

July 11, 2017

PureThink LLC
Attn: John Mark Suhy Jr
4202 Adrienne Dr.
Alexandria, VA 22309

To Mr. Suhy:

Re:     Termination of Neo4j Solution Partner Agreement between PureThink LLC ("PureThink") and Neo4j, Inc. formerly
        Neo Technology, Inc. ("Neo ") dated September 30, 2014 ("Agreement") due to PureThink's uncured breach

Neo hereby notifies PureThink that the Agreement is immediately terminated pursuant to Section 7.2 of the Agreement.
As you are aware, PureThink failed to timely cure its numerous material breaches set forth in our letter dated May 30,
2017 ("Breach Notice") or to otherwise respond to Neo's attempts to delay termination of the Agreement.

With the termination of the Agreement, Neo would like to remind PureThink of its continuing obligations as set forth in
Section 7.4 of the Agreement.  Critically, as PureThink's rights and licenses under the Agreement have terminated,
PureThink must immediately cease representing that it is an authorized partner or reseller of Neo, including without
limitation, ceasing all references to Government Edition of Neo4j, soliciting any current, former, or prospective End Users
(including Sandia National Lab, IRS, MPO and FBI), assisting in the procurement or renewal of any of Neo's products,
solutions, or services, or providing any procurement support, FISMA services, software development services, or training
services to Neo's existing or prospective End Users.

Additionally, as set forth in the Agreement, for thirty six (36) months after the termination of this Agreement, PureThink
must not develop, market, distribute or offer any services related to any Neo Technology Community Edition Products
(defined in the Agreement as an open source version of a Neo software product, which includes, but is not limited to, GPL
v3 licensed Neo4j Community Edition and AGPL v3 licensed Neo4j Enterprise Edition), derivative works of such products,
or any PureThink software code made to work with Neo Technology Community Edition Products (including, without
limitation, hosting services, training, technical support, configuration and customization services, etc.).

PureThink must also return all Confidential Information in its possession, custody, and control and cease using Neo's
trademarks, service marks, and other designations. Neo therefore demands that PureThink immediately cease and desist
all uses of, and remove from PureThink's website(s) and marketing materials, Neo's trademarks and tradenames,
including, without limitation, Neo4j. PureThink has no rights to use Neo's trademarks or tradenames and continued use of
such trademarks and/or tradenames will constitute trademark infringement.

Neo further reserves all of its rights and remedies at law and equity under the Agreement, including without limitation
invoking its audit rights under the Agreement. Neo does not waive any rights under the Agreement, and this termination is
not intended to and does not affect any prior or other termination rights or notices provided under the Agreement.

If you have any questions regarding this letter, please contact John Broad at john.broad@neotechnology.com.

Sincerely,

LARS NORDWALL
5E9692354E8643E...

Neo4j, Inc.
By: _____ LARS NORDWALL

**EXHIBIT D**

http://purethink.com/   Go

119 captures
14 Dec 2001 – 8 Jun 2019

SEP **NOV** DEC
◀ **01** ▶
2016 **2017** 2018   About this c...

# Neo4j Government Edition News

If your agency was planning on procuring Neo4j Government Edition, then please checkout iGov Inc's new **Government Package** for Neo4j.

PureThink, the company who created, managed and sold Neo4j Government Edition to all US Federal agencies has ceased their partnership with Neo Technology and Neo4j Government Edition has been retired.

The principle behind PureThink and the Government Package has created a new corporate entity called **iGov Inc**, which is not a Neo4j Solution Partner. Because iGov Inc is not a solution partner, it can offer packages at great cost savings to US Government Agencies as it has no restrictions on working with Neo4j Enterprise open source licenses!

iGov Inc and the new **Government Package** for Neo4j allows agencies to spend their money on developing innovative solutions around Neo4j, not paying for unnecessary production support before they even have a solution built that could be in production.

iGov Inc's new **Government Package** for Neo4j can be added to any Neo4j instance making it a "Government Edition". By default, all Government Packages for Neo4j now comes with Neo4j Enterprise included under it's open source license!

## Learn More about iGov Inc and it's new Government Package for Neo4j

## **WHO** WE ARE

PureThink is a software development company established in 2002 and located in Reston, Va. It is part of the Dulles High Tech corridor and Washington, DC Metro area.

## DISTINGUISHERS

- Solid past performance in Federal, DOD, and commercial spaces.
- Our management team is comprised of highly experienced technology professionals.
- No off-shoring : Because we focus on the US Government exclusively, our resources are all located in the USA and have the ability to be cleared or already hold clearances.
- Extensive domain knowledge, adaptability, and experience in emerging technologies, methodologies and processes.
- Security focused. All of our software development professionals must go through security training. We were 2011 RSA speakers regarding continuous monitoring and the cloud.
- Our company is well established with over 12 years in business.

### General Contact

(703) 348-3968

☐ info@purethink.com

☐ 1902 Campus Commons Drive Suite 101 Reston, VA 20191

### Customer Support

Toll Free: **+1 (855) 979-7771**

☐ support@purethink.com

See our support page for more information.

# PHILOSOPHY

To help you succeed, we believe in working closely and cooperatively with our clients. Our goal is to ensure everyone on the same page regarding project status, methods and tasks. Our approach is to develop software according to an Agile methodology which means we emphasize people and interaction rather than complicated processes and endless documentation.

# RESULTS

Our mission is to bring the greatest value to our clients by leveraging our considerable depth of resources and experience. We align our approach to the specific business drivers of each business we work with whom we tailor

solutions to best suit different cultural environments, industries, and market conditions. We focus on business strategy implementation, not business strategy development.

## DUNS & CAGE Information

- DUNS: 147591627
- CAGE Code: 5KLU9

## NAICS Codes

- 511210 Software Reseller
- 541511 Software Development
- 541512 Systems Integration / CAD / CAM / LAN
- 541519 Software Installation / Disaster Recover
- 611420 Software Training
- 541330 Engineering Services

## SIC Codes

- 5045 Computers and Computer Peripheral Equipment and Software
- 7371 Computer Programming Services
- 7372 Prepackaged Software
- 7373 Computer Integrated Systems Design
- 7378 Computer Maintenance and Repair
- 7379 Computer Related Services, Not Elsewhere Classified

## About PureThink

PureThink is a software development company established in 2002 and located in Reston, Va. We focus on bringing innovative technologies to US Federal and State government agencies.

### CONTACT US

**(703) 348-3968**

☐ info@purethink.com

☐ 1902 Campus Commons Drive Suite 101 Reston, VA 20191



© 2017 PureThink Corp All Rights Reserved.

**EXHIBIT 4**

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney at Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorneys for defendants and Counter
Claimant:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, NEO4J SWEDEN AB | CASE NO.  5:18-cv-07182-EJD |
| Plaintiffs, | **DEFENDANT PURETHINK LLC'S AMENDED RESPONSE TO PLAINTIFF NEO4J, INC.'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT PURETHINK LLC** |
| v. | |
| PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual, | |
| Defendants. | |
| AND RELATED COUNTERCLAIMS. | |

**PROPOUNDING PARTY: Plaintiff and Counter-Defendant Neo4j, Inc.**

**RESPONDING PARTY:     Defendant and Counterclaimant PureThink LLC**

**DISCOVERY:               REQUEST FOR ADMISSIONS**

**SET NO.:                      ONE**

PureThink LLC responds to Plaintiff and Counter-Defendant Neo4j Sweden AB's

Requests for Admission as follows:

**RESPONSE TO REQUESTS FOR ADMISSION**

**REQUEST FOR ADMISSION NO. 1:**

Admit that PureThink did not have a license from Neo4j Inc. to use U.S. Trademark

Registration No. 4,784,280 for the word mark "NEO4J" (hereafter "NEO4J® Mark") as of

August 1, 2017.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 2:**

Admit that attached hereto as **Exhibit A** is a true and correct copy of the Neo4j Solution

Partner Agreement entered into between Neo Technology, Inc. (now Neo4j, Inc.) and PureThink

LLC.

**Response:**

ADMITTED.

**REQUEST FOR ADMISSION NO. 3:**

Admit that John Mark Suhy incorporated iGov Inc. to avoid the restrictions imposed on

PureThink LLC by the Neo4j Solution Partner Agreement attached hereto as **Exhibit A**.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 4:**

Admit that attached hereto as **Exhibit B** is a printout of the webpage

https://neo4j.com/trademark-policy/ captured by the Internet Archive on July 10, 2017.

**Response:**

- 2 -

1    ADMITTED.

2

3    **REQUEST FOR ADMISSION NO. 5:**

4    *Admit that the Trademark Policy attached hereto as **Exhibit B** was in effect as of October*

5    *13, 2015.*

6    **Response:**

7    DENIED.

8

9    **REQUEST FOR ADMISSION NO. 6:**

10   *Admit that **Exhibit B** is a true and correct printout of Neo4j Inc.'s Trademark Policy*

11   *available on Neo4j Inc.'s website on July 10, 2017.*

12   **Response:**

13   DENIED.

14

15   **REQUEST FOR ADMISSION NO. 7:**

16   *Admit that the Trademark Policy **Exhibit B** was publicly available at the web address*

17   *https://neo4j.com/trademark-policy/ as of July 10, 2017.*

18   **Response:**

19   ADMITTED.

20

21   **REQUEST FOR ADMISSION NO. 8:**

22   *Admit that Section 4.1 of the Neo4j Solution Partner Agreement granted PureThink LLC*

23   *"a non-exclusive, non-transferable limited license during the term of this Agreement to use the*

24   *Neo Technology trademarks solely to market and promote the Products in accordance with the*

25   *terms of this Agreement."*

26   **Response:**

27   ADMITTED.

28

PURETHINK LLC'S AMENDED RESPONSE TO NEO4J, INC.'S FIRST SET OF RFA

**REQUEST FOR ADMISSION NO. 9:**

Admit that Section 4.1 of the *Neo4j Solution Partner Agreement* incorporated the trademark policies set forth in **Exhibit B** by reference.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 10:**

Admit that PureThink LLC agreed pursuant to Section 4.1 of the *Neo4j Solution Partner Agreement* to "use Neo Technology trademarks only in accordance with Neo Technology's then-current trademark usage guidelines" set forth in **Exhibit B**.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 11:**

Admit that pursuant to Section 7.3 of the *Neo4j Solution Partner Agreement attached hereto as* **Exhibit A,** upon termination of that agreement, "all rights and licenses of Partner hereunder will terminate...."

**Response:**

ADMITTED.

**REQUEST FOR ADMISSION NO. 12:**

Admit that PureThink LLC agreed under Section 7.3 of the *Neo4j Solution Partner Agreement* that upon termination of that agreement to "cease using any trademarks, service marks and other designations" owned by Neo4j Inc.

**Response:**

ADMITTED.

- 4 -

PURETHINK LLC'S AMENDED RESPONSE TO NEO4J, INC.'S FIRST SET OF RFA

**REQUEST FOR ADMISSION NO. 13:**

*Admit that you received a copy of the letter attached hereto as **Exhibit C.***

**Response:**

ADMITTED.

**REQUEST FOR ADMISSION NO. 14:**

*Admit that the Neo4j Solution Partner Agreement attached hereto as **Exhibit A** was terminated on July 11, 2017.*

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 15:**

*Admit that as of July 11, 2017 the licenses granted by Section 4.1 of the Neo4j Solution Partner Agreement were terminated.*

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 16:**

*Admit that as of July 11, 2017, PureThink LLC no longer had a license from Neo4j, Inc. to use the NEO4J® Mark.*

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 17:**

*Admit that attached hereto as **Exhibit D** is a print your webpage, http://purethink.com/, that was captured by the Internet Archive on November 1, 2017, which was produced by your counsel.*

**Response:**

ADMITTED.

1       **Response:**

2       DENIED.

3

4 **REQUEST FOR ADMISSION NO. 28:**

5       *Admit that iGov Inc. followed up on PureThink LLC's customer leads after iGov Inc.'s*

6 *incorporation.*

7       **Response:**

8       DENIED.

9

10 **REQUEST FOR ADMISSION NO. 29:**

11       *Admit that John Mark Suhy owns both PureThink LLC and iGov Inc.*

12       **Response:**

13       ADMITTED.

14

15 **REQUEST FOR ADMISSION NO. 30:**

16       *Admit that John Mark Suhy controls both PureThink LLC and iGov Inc.*

17

18       **Response:**

19       ADMITTED.

20 Dated:  October 1, 2020                 ___/s/ Adron W. Beene_____

21                                       Adron W. Beene Sb# 129040
                                      Adron G. Beene Sb# 298088

22                                       Attorney At Law
                                      1754 Technology Drive, Suite 228

23                                       San Jose, CA 95110
                                      Tel: (408) 392-9233

24                                       Fax: (866) 329-0453
                                      adron@adronlaw.com

25                                       Attorney For Defendants and Counter

26                                       Claimant PURETHINK LLC, a Delaware
                                      Limited Liability Company, IGOV INC., a

27                                       Virginia Corporation, and JOHN MARK
                                      SUHY

28

- 8 -

1

## Verification

2

3

I, John Mark Suhy, am a defendant, and an officer for defendants Purethink LLC and IGOV Inc. in the above cause of action. I have read the following:

4

5

**1. DEFENDANT PURETHINK LLC'S AMENDED RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT PURETHINK LLC**

6

7

**2. DEFENDANT IGOV INC.'S AMENDED RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT IGOV INC.**

8

9

I am familiar with the contents of the above.

10

11

I declare under penalty of perjury under the laws of the United Stated of America that the

12

foregoing responses are true and correct, except as to those matters which are therein stated to be

13

on information or belief, and as to those matters, I believe them to be true.

14

15

Signed in Virginia, on October 1, 2020.

16

17

_____

John Mark Suhy

18

19

20

21

22

23

24

25

26

27

28

VERIFICATION

**EXHIBIT A**

DocuSign Envelope ID: 41331AB3-36EE-4B2C-BB85-AC039E73A2D0

neotechnology graphs are everywhere

# NEO4J SOLUTION PARTNER AGREEMENT

| Partner: | PureThink LLC | Neo Representative: | Erik Nolten;<br>erik.nolten@neotechnology.com<br>Phone: +31 652 721 808 |
|---|---|---|---|
| Address: | 4202 Adrienne Dr | Address: | Neo Technology, Inc.<br>111 East 5th Avenue<br>San Mateo, CA 94401 |
| Contact Name: | John Mark Suhy Jr | Phone: | 1-855-636-4532 |
| Contact Phone: | 703-348-3968 x 101 | Web: | www.neotechnology.com |
| Contact Email: | jmsuhy@purethink.com | E-mail: | accounting@neotechnology.com |

| Support contact 1 | | Support contact 2 | |
|---|---|---|---|
| Name: | John Mark Suhy | Name: | Nikhil Budhiraja |
| Email: | jmsuhy@purethink.com | Email: | nikhil@purethink.com |
| Mobile: | 703-348-3968 x 101 | Mobile: | 703-348-3968 x 109 |

| Payment Information | Wire payment information:<br>Silicon Valley Bank<br>3003 Tasman Drive<br>Santa Clara,<br>CA 95054, USA | Routing and Transit #:  121140399<br>SWIFT code: SVBKUS6S<br>Credit Account #: 330072 6656 | |
|---|---|---|---|

| Neo4j Solution Partner Program Fee: | | | |
|---|---|---|---|
| Agreement Period | 1 Year | Annual fees: | USD 1,995.00 |
| Special condition: Fee is payable with the first Product order/referral. | | | |

**Territory.**  Subject to the terms and conditions of this Agreement, Partner may sell the Products in the following "Territory" (check all that apply). Applicable territories: ___X__North America; _____ Central and South America; _____Europe; _____Middle Eastern; _____Africa; _____Japan; _____ India; ____ Australia and New Zealand; _____Asia Pacific excluding Australia, New Zealand, Japan and India; _____ (Other).

By signing below, "Partner" shall be entitled to the benefits set forth on Exhibit A and Partner acknowledges and agrees to the terms and conditions of the Partner Terms attached hereto as Exhibit B effective as of ____09-30-2014_____ ("Effective Date"), by and between Neo Technology, Inc. ("Neo Technology"), a corporation having its principal place of business at 111 East Fifth Ave., First Floor, San Mateo, CA 94401 ("Neo Technology") and the "Partner" below.

| Partner: | | Neo Technology, Inc. | |
|---|---|---|---|
| Name: | PureThink LLC | Name: | LARS NORDWALL |
| Title: | CTO / Director | Title: | COO |
| Date: | 09-30-2014 | Date: | 10/6/2014 |
| Signature: | | Signature: | LARS NORDWALL<br>5E9692354E8643E... |

N4J_000004

DocuSign Envelope ID: 41331AB3-36EE-4B2C-BB85-AC039E73A2D0

**neotechnology** *graphs are everywhere*

# NEO4J SOLUTION PARTNER AGREEMENT

**Exhibit A**
Benefits

In consideration for Partner's pre-payment of applicable fees and ongoing compliance with all of the other terms and conditions of this Agreement, and any Exhibits hereto, Neo Technology agrees to offer Partner the non-exclusive benefits described below.

| NEO4J SOLUTION PARTNER BENEFIT & QUALIFICATION TABLE | |
|---|---|
| Revenue sharing on sold subscriptions based on price list | 25% or as otherwise mutually agreed in an order form |
| Referral fee on sold new subscription | optional |
| Internal use of Neo4j for training and demo purposes | ✓ |
| Press release support for customer case studies | ✓ |
| Invitation to Neo events (fees may apply) | ✓ |
| Neo4j Partner Logo Usage | ✓ |
| Invitation to Product Roadmap Discussions | ✓ |
| Strategic Account Support | ✓ |
| Listing on Partner Page | ✓ |
| Access to training and certification program subject to execution of Authorized Training Partner Addendum | |
| Partner Portal Access | ✓ |
| Access to Neo4j Support | ✓ |
| Training discount | 20% |
| **Qualification and Partner Guidelines** | |
| Proven ability to commit and deliver on consulting engagements with high success rate | ✓ |
| Complete and submit Neo Partner Agreement | ✓ |
| 2 or more Certified Neo Consultants | ✓ |
| Joint Business & Marketing Plan for Territory | ✓ |
| Generate Case study(s) for joint customer | ✓ |
| Two Annual new customer acquisition target | ✓ |
| Organize Neo4j events | ✓ |

N4J_000005

DocuSign Envelope ID: 41331AB3-36EE-4B2C-BB85-AC039E73A2D0

 *neotechnology* graphs are everywhere

# NEO4J SOLUTION PARTNER AGREEMENT

## Exhibit B
### Partner Terms

**1.        PARTNER PROGRAM AND ORDERS.**  In exchange for the payment of applicable fees, Partner will be entitled to the benefits of the Partner Program for described on Exhibit A. Partner may submit orders for Products to Neo Technology from time to time.  All orders must be consistent with the terms of this Agreement and are subject to Neo Technology's acceptance or rejection.  If accepted, Partner shall execute the Neo Technology Order Form and shall: (i) shall cause the applicable End User to execute Neo Technology's Acknowledgement Form as Neo Technology provides to Partner from time to time or (ii) Partner hereby agrees to be responsible and jointly and severally liable for all of the End User/Licensee obligations found at http://www.neotechnology.com/terms/enduser-partner-us/ with respect to (a) the State of Maryland as the End User/Licensee under such terms and (b) with respect to any other governmental entity that Neo Technology approves of in a mutually agreed upon Neo Technology Order Form.  All licenses to use the Products will be between Neo Technology and the applicable End User.  Partner will inform Neo Technology of the status of each Product order renewal in writing at least thirty (30) days before the expiration date of each End User's subscription license period.  In the event Partner fails to notify Neo Technology within the thirty (30) day period described above, Neo Technology may, in its sole discretion, renew the Product subscription directly with the End User.

**2.        PAYMENTS AND FEES.**

**2.1        Partner Program Fees.**  During the term of this Agreement, Partner will pay to Neo Technology the annual Partner Program fees as specified on the front page of this Agreement. The first year's annual Program fees are due on the Effective Date of this Agreement. Thereafter, the annual Program fees for renewal years will be invoiced at the then current annual Partner Program fees and such renewal Partner Program fees will be invoiced annually in advance on each anniversary of the Effective Date of this Agreement.

**2.2        Product Orders and Fees.**  Fees for orders for subscriptions to the Products, including for renewals subject to Section 1, will be at the discounted prices set forth in Exhibit A and will be invoiced in advance after Neo Technology's Acknowledgement Form is executed by Partner and the End User or as otherwise set forth in Section 1.  Partner shall not enable any End User to be download, install or use the Products unless and until the End User has duly executed Neo Technology's Acknowledgement Form or as otherwise set forth in Section 1.  Neo Technology shall have the right to modify the discounted prices set forth in Exhibit A at any time.  Neo Technology will provide the renewal amount to Partner for each End User renewal within a reasonable period of time after Partner informs Neo Technology of the status of each Product order renewal as set forth in Section 1 above.

**2.3        Taxes/Duties.**  All fees and charges payable by Partner under this Agreement are exclusive of any (a) duties or (b) present or future sales, use, value added, excise, or other governmental or similar taxes applicable to this Agreement.  Neo Technology will separately itemize any applicable taxes and duties of which it is aware on each invoice, unless Partner furnishes Neo Technology with a properly executed tax exemption certificate certifying that it does not owe such taxes and duties.  Partner will be responsible for paying any applicable taxes and duties currently or hereafter assessed by a government agency, other than taxes based on Neo Technology's net income.  If all or any part of any payment owed to Neo Technology under this Agreement is withheld, based upon a claim that such withholding is required pursuant to the tax laws of any country or its political subdivisions and/or any tax treaty between the U.S. and any such country, such payment shall be increased by the amount necessary to result in a net payment to Neo Technology of the amounts otherwise payable under this Agreement.

**2.4        Payment.**  Unless otherwise indicated in addendums to this Agreement, payments of all invoices: (a) will be paid within thirty (30) days of the date of the invoice; and (b) will be made in EUROS or U.S. dollars as set forth on the front page of this Agreement or as Neo Technology otherwise specifies without right of set off or chargeback.  All fees are non-refundable. All amounts not paid when due are subject to a late fee of the lesser of one percent (1%) per month or the maximum amount allowable by law.

**2.5        Notification of Changes.**  Neo Technology will provide Partner with sixty (60) days written notice of any changes in the Partner program benefits set forth on Exhibit A.

**2.6        Audit Rights.**  Partner will, during Partner and for a period of one (1) year after termination, maintain records relating to its performance under this Agreement. Partner agrees that Neo Technology, upon at least ten (10) days prior written notice during business hours may at its own cost and expense directly or through an agent inspect such accounts, records and other information as may be required to verify Partner's compliance with this Agreement. The cost of the audit will be borne by Neo Technology unless the audit reveals an underpayment by Partner to Neo Technology, in which case Partner will immediately pay the amount of the underpayment and will pay for the cost of the audit.

**3.        CONFIDENTIALITY.** Each party acknowledges that it acquires only the right to use the other party's Confidential Information under the terms and conditions of this Agreement and does not acquire any rights of ownership or title in the other party's Confidential Information.  Each party will hold in confidence any Confidential Information received by it from the other and will protect the confidentiality of such with the same degree of care that it exercises with respect to its own information of like import, but in no event less than reasonable care, for a period of five (5) years from receipt.  Each party will only disclose Confidential Information to its employees, agents, representatives and authorized contractors (collectively "Representatives") having a need to know for the purposes of this Agreement.  Each party will notify and inform such Representatives of each party's limitations, duties, and obligations regarding use, access to, and nondisclosure of Confidential Information and will obtain or have obtained its Representatives' agreements to comply with such limitations, duties, and obligations under this Agreement.  Confidential Information no less restrictive than those contained herein.  Each party is liable for all acts and omissions of its Representatives related to the other party's Confidential Information. Each party agrees to give notice to the other party immediately after learning of or having reason to suspect a breach of any of the proprietary restrictions set forth in this Section. In the event that a party is required to disclose Confidential Information pursuant to any applicable statute, regulation or order of a court of competent jurisdiction, that party will use commercially reasonable efforts to notify the other party of the required disclosure.

**4.        LICENSES AND OWNERSHIP.**

**4.1        Licenses.**  Neo Technology hereby grants to Partner a non-exclusive, non-transferable limited license during the term of this Agreement to: (i) use the Products solely to demonstrate the Products to potential customers in connection with its performance under this Agreement; (ii) provided that Partner has executed an Authorized Training Partner Addendum, use the Products to provide training and Level 1 and Level 2 Support to End Users that have licensed the Products from Neo Technology, with all such Support as described on Exhibit C; (iii) use the Neo Technology trademarks solely to market and promote the Products in accordance with the terms of this Agreement; and (iv) market and resell licenses to the Products (in object code only) to End Users, for use by End Users for their internal business purposes and subject to the End Users' agreement to Neo Technology's Acknowledgement Form and license agreement or as otherwise set forth in Section 1.  Partner will use Neo Technology trademarks only in accordance with Neo Technology's then-current trademark usage guidelines. Any use by Partner of Neo Technology trademarks will inure to the benefit of Neo Technology  Neo Technology will provide Partner with Level 3 Support as described on Exhibit C.

**4.2        Pre-Existing Technology.**  Each party acknowledges and agrees that, as between the parties, each party is and will remain the sole and exclusive owner of all right, title, and interest in and to its pre-existing technology, and all associated Intellectual Property Rights, and that this Agreement does not affect such ownership.  Each party acknowledges that it acquires no rights under this Agreement to the other party's pre-existing technology other than the limited rights specifically granted in this Agreement. Neo Technology will own all right, title, and interest in and to all Products and derivative works of the Products and all associated Intellectual Property Rights.  If Partner acquires any rights, including any Intellectual Property Rights, in the Products or derivative works thereof, Partner hereby assigns and agrees to assign to Neo Technology all such rights.

**4.3        Modifications to Pre-Existing Technology.** Each party acknowledges and agrees that, as between the parties, each party is and will remain the sole and exclusive owner of all right, title, and interest in and to any modifications and/or derivative works to its pre-existing technology regardless of who created such modifications and/or derivative works, and all associated Intellectual Property Rights.  Each party acknowledges that it acquires no rights under this Agreement to the modifications and/or derivative works of the other party's pre-existing technology other than the limited rights specifically granted in this Agreement.

**4.3        Restrictions.**

**4.3.1** During the term of this Agreement, Partner may not use or run on any of Partner's hardware, or have deployed for internal use, any Neo Technology Community Edition Products for commercial or production use.  In no event shall Partner reverse engineer, distribute or otherwise use the Products for its own internal use.  There are no implied rights.  Partner will not fork or bifurcate the source code for any Neo Technology Community Edition Products into a separately maintained source code repository so that development done on the original code requires manual work to be transferred to the forked software or so that the forked software starts to have features not present in the original software.

**4.3.2** During the term of this Agreement and up until thirty six (36) months after the termination or expiration of this Agreement, Partner may not develop, market, distribute or offer any services related to any Neo Technology Community Edition Products, derivative works of such products, or any Partner software code made to work with Neo Technology Community Edition Products (including, without limitation, hosting services, training, technical support, configuration and customization services, etc.).

**4.3.3** During the term of this Agreement, Partner will not accept work, enter into a contract or accept an obligation inconsistent or incompatible with Partner's obligations, or the scope of services to be rendered for Neo Technology, under this Agreement.  Partner warrants that, to the best of Partner's knowledge, there is no other existing contract or duty on Partner's part than conflicts with or is inconsistent with this Agreement.  Partner agrees to indemnify and hold harmless Neo Technology from any and all losses and liabilities incurred or suffered by Neo Technology by reason of the alleged breach by Partner of any services agreement between Partner and any third party.

**4.3.4** Partner shall conduct and perform its obligations under this Agreement in a manner that reflects favorably on Neo Technology at all times.  Partner shall not make any representations or warranties regarding Neo Technology or the Products.  Partner agrees to indemnify, defend and hold harmless Neo Technology from any and all claims arising from any representations or warranties made by Partner regarding Neo Technology and/or Product(s) and/or Neo Technology and the Products.  Partner may not approach any End Users who purchased Products directly from Neo Technology for the purpose of renewing or upgrading the End User's subscription to the Products through Partner.

**5.        DISCLAIMER.**  NEO TECHNOLOGY MAKES NO WARRANTIES REGARDING THE PRODUCTS OR ANY INFORMATION PROVIDED BY NEO TECHNOLOGY HEREUNDER, EITHER EXPRESS OR IMPLIED, INCLUDING BUT NOT LIMITED TO WARRANTIES OF MERCHANTABILITY, NON-INFRINGEMENT OR FITNESS FOR A PARTICULAR PURPOSE.

**6.        LIMITATION OF LIABILITY.**  NEO TECHNOLOGY WILL NOT BE LIABLE FOR ANY INDIRECT, PUNITIVE, SPECIAL, INCIDENTAL, OR CONSEQUENTIAL DAMAGE IN CONNECTION WITH OR ARISING OUT OF OR RELATED TO THIS AGREEMENT (INCLUDING LOSS OF BUSINESS, REVENUE, PROFITS, USE, DATA, OR OTHER ECONOMIC ADVANTAGE), HOWEVER IT ARISES, WHETHER FOR BREACH OR IN TORT (INCLUDING NEGLIGENCE), EVEN IF NEO TECHNOLOGY HAS BEEN PREVIOUSLY ADVISED OF THE

DocuSign Envelope ID: 41331AB3-36EE-4B2C-BB85-AC039E73A2D0

 neotechnology *graphs are everywhere*

# NEO4J SOLUTION PARTNER AGREEMENT

POSSIBILITY OF SUCH DAMAGE. NEO TECHNOLOGY'S AGGREGATE CUMULATIVE LIABILITY FOR CLAIMS RELATING TO THIS AGREEMENT, WHETHER FOR BREACH OR IN TORT, WILL BE LIMITED TO THE AMOUNT PAID BY PARTNER TO NEO TECHNOLOGY UNDER THIS AGREEMENT IN THE TWELVE (12) MONTHS IMMEDIATELY PRECEDING THE ACT OR OMISSION FIRST GIVING RISE TO THE CLAIM.   LIABILITY FOR DAMAGES WILL BE LIMITED AND EXCLUDED, EVEN IF ANY EXCLUSIVE REMEDY PROVIDED FOR IN THIS AGREEMENT FAILS OF ITS ESSENTIAL PURPOSE.

**7.**      **TERM AND TERMINATION.**

**7.1**      **Term.** This Agreement will commence on the Effective Date, and remain in effect for a period of one (1) year.  Thereafter, this Agreement will automatically renew at additional one (1) year periods unless either party provides at least sixty (60) days prior written notice to the other party of its intent not to renew.

**7.2**      **Termination.** This Agreement may be terminated by a party for cause immediately if (a) the other ceases to do business, or otherwise terminates its business operations; or (b) the other materially breaches any material provision of this Agreement and fails to cure such breach within thirty (30) days of written notice describing the breach. In addition, Neo Technology may terminate this Agreement at any time by providing Partner with ninety (90) days prior written notice.  This Agreement may be terminated as set forth on Exhibit C.

**7.3**      **Effect of Termination.** Upon termination of this Agreement by either party (a) all rights and licenses of Partner hereunder will terminate  and Partner shall cease all communications with End Users regarding the Products; and (b) each party will immediately return to the other party all Confidential Information in its possession, custody or control in whichever form held (including all copies or embodiments of the Confidential Information) and will cease using any trademarks, service marks and other designations of the other party; and (c) Partner shall pay to Neo Technology all outstanding fees. To remove all doubt, except as set forth in this Agreement, it is hereby clarified that Partner will not be entitled to any additional remuneration, or reimbursement of any expenses based on the expiration or termination of this Agreement.  An addendum to this Agreement may specify additional effects of termination of this Agreement.  After any termination of this Agreement, Neo Technology shall not be restricted in any manner from licensing or contracting with End Users.

**7.4**      **Survival.** In addition to any provisions set forth on an addendum to this Agreement that expressly survive termination or expiration of this Agreement, any definitions any payment obligations that accrued prior to the effective termination or expiration date and Sections 2.6, 3, 4.2, 4.3.2 (as set forth therein), 4.3.4, 5, 6, 7, 8, 10 and 11 will survive the expiration or termination of this Agreement.

**8.**      **INDEMNITY.**  Partner will indemnify, defend and hold harmless Neo Technology from and against any and all third party claims, suits, actions, demands and proceedings against Neo Technology and all losses, costs and liabilities related thereto arising out of or related to any negligence by Partner or any other act or omission of Partner, including without limitation any breach of this Agreement by Partner.

**9.**      **MARKETING**

**9.1**   **Marketing.** Provided that Partner complies with all of the obligations herein, Neo Technology will include the Partner company logo and profile on the Neo Technology website.  Partner will include the Neo Technology company logo on Partner website in accordance with the Neo Technology trademark usage guidelines.  Each party may issue a press release announcing that Partner is a Partner as the other party approves in writing.  Each party will provide a quote from an executive to support the other party's press release.  All marketing activities are subject to approval by both Partner and Neo Technology.

**9.2**      **Surveys.**  Neo Technology may issues surveys to Partner once per quarter in an effort to improve customer satisfaction.  Partner will provide responses within ten (10) business days of receipt of each survey.

**10.**      **GENERAL TERMS.**

**10.1**      **Force Majeure.** A party is not liable under this Agreement for non-performance caused by events or conditions beyond that party's control if the party makes reasonable efforts to perform.

**10.2**      **Relationship of Parties.** This Agreement is not intended to create a relationship such as a partnership, franchise, joint venture, agency, or employment relationship.  Neither party may act in a manner which expresses or implies a relationship other than that of independent contractor, nor bind the other party.

**10.3**      **Notices.** All written notices required by this Agreement must be delivered to the addresses specified above, either in person or by a means evidenced by a delivery receipt.  All notices will be effective upon receipt.

**10.4**      **Assignment.** Neither party may assign or otherwise transfer any of its rights or obligations under this Agreement, without the prior written consent of the other party; provided, however, either party may assign this Agreement without the other party's consent to a parent or subsidiary of such party or in the case of a merger or sale of all or substantially all of its assets or stock.

**10.5**      **Waiver or Delay.** Any express waiver or failure to exercise promptly any right under this Agreement will not create a continuing waiver or any expectation of non-enforcement.

**10.6**      **Provisions Found Invalid.** If any term or provision of this Agreement is found to be invalid under any applicable statute or rule of law then, that provision notwithstanding, this Agreement will remain in full force and effect and such provision will be deemed omitted; provided, however, in lieu of such omitted provision there will be added to this Agreement a valid provision which is as nearly identical to the omitted provision as possible.

**10.7**      **Construction.** This Agreement has been negotiated by the parties, each of which has been represented by counsel.  This Agreement will be fairly interpreted in accordance with its terms, without any strict construction in favor of or against either party.

**10.8**      **Governing Law.**  Any action related to this Agreement will be governed by the laws of California without regard for its choice of law provisions.  The United Nations Convention on Contracts for the International Sale of Goods will not apply.

**10.9**      **Venue.** Except as set forth below, the courts seated in San Mateo, California, will have sole and exclusive jurisdiction for all purposes in connection with any action or proceeding that arises from, or relates to, this Agreement, and each party hereby irrevocably waives any objection to such exclusive jurisdiction.  Notwithstanding anything in this Agreement to the contrary, Neo Technology may seek injunctive or other equitable relief in any court of competent jurisdiction to protect any actual or threatened misappropriation or infringement of its intellectual property rights or those of its licensors, and Partner hereby submits to the exclusive jurisdiction of such courts and waives any objection thereto on the basis of improper venue, inconvenience of the forum or any other grounds.

**10.10**      **Export.**  Partner will not export the Products in violation of the export laws of the United States or of any other country.

**10.11**      **Non-solicitation.** During the term of this Agreement and for a period of one (1) year thereafter Partner will not directly or indirectly, either alone or in association with others, (a) solicit, or permit any of its affiliates to solicit, any employee of Neo Technology or its affiliates to leave the employ of Neo Technology or any of its affiliates, or (b) solicit for employment, hire, or engage as an independent contractor, or permit any of its affiliates to solicit for employment, hire, or engage as an independent contractor, any person who was engaged by Neo Technology or its affiliates; provided, that this clause (b) will not apply to any individual whose employment with Neo Technology or any of its affiliates has been terminated for a period of six (6) months or longer and provided further that this Section 10.11 will not prohibit general advertisement of employment opportunities not specifically targeting any employee(s) of Neo Technology or its affiliates.

**10.13**   **Other.** This Agreement and attached Exhibit(s) is the entire agreement between the parties.  This Agreement supersedes and cancels any prior documents or agreements, whether written or oral, regarding the subject matter addressed in this Agreement and attached Exhibit(s).  If any terms on Partner's orders conflict with the terms of this Agreement, the conflicting terms of this Agreement shall control. Any preprinted terms on Partner's purchase order or similar ordering or other document are hereby rejected.

**11.**      **DEFINITIONS.**

"Confidential Information" means information which has value because it is not generally known and which the disclosing party uses reasonable means to protect and includes without limitation any information designated as confidential or proprietary by either party to this Agreement upon disclosure.  Confidential Information may include proprietary information of third parties who have granted licenses to or have contractual relationships with the disclosing party.  Confidential Information excludes information that receiving party can clearly establish by written evidence: (a) was in the possession of, or was known by, receiving party prior to its receipt from disclosing party; (b) is or becomes generally known to the public without violation of this Agreement; (c) is obtained by receiving party from a third party not under any obligation of confidentiality; or (d) is independently developed by receiving party without use of Confidential Information.  Furthermore, disclosure of Confidential Information will not be prohibited if disclosure is required by law, regulation or order of a court of competent jurisdiction.

"End User" means an end customer that may use the Products for their own internal use and not for resale or distribution.

"Intellectual Property Rights" means all intellectual property rights worldwide arising under statutory or common law or by contract and whether or not perfected, now existing or hereafter filed, issued, or acquired, including all: (a) patent rights; (b) rights associated with works of authorship including copyrights and mask work rights; (c) rights relating to the protection of trade secrets and confidential information; (d) trademarks, service marks, trade dress and trade names; and (e) any right analogous to those set forth in this Agreement and any other proprietary rights relating to intangible property.

"Neo Technology Community Edition Product" means an open source version of a Neo Technology software product.

"Products" means the Neo4J commercial software provided by Neo Technology and licensed to the End User.

"Support" refers generally to the provision of support as described in Exhibit C of this Agreement.

N4J_000007

DocuSign Envelope ID: 41331AB3-36EE-4B2C-BB85-AC039E73A2D0

 graphs are everywhere

# NEO4J SOLUTION PARTNER AGREEMENT

**Exhibit C**
**Support**

**1. Introduction**. This Support Summary is an attachment to the Partner Agreement between Neo Technology and the applicable Partner and is automatically deemed part of, and governed by, the Partner Agreement. Unless otherwise defined in this Support Summary, any capitalized term used in this Support Summary will have the meaning given it in the Partner Agreement.

**2. Partner's Support Obligations**. Partner will provide First and Second Line Support to End User(s) for the Products. This First and Second Line Support shall be provided in accordance with Neo Technology's standard Support Terms, available at http://neotechnology.com/support-terms, and be provided in the time zone and local language of End User(s) unless agreed otherwise with End User(s) and Neo Technology. Additionally, Partner commits to agreeing with End User(s) on the manner in which Partner will provide First and Second Line Support, including the minimum response time(s). Partner will provide for any First and Second Line Support request by End User(s), and will provide Neo Technology with a summary of each such agreement.

**3. Deficiencies**. In the event an End User is dissatisfied with Partner's Support, or Neo Technology otherwise reasonably believes that Partner is not providing such Support in accordance with accepted industry standards, then Neo Technology will notify Partner in writing and both parties will work together in good faith to resolve the deficiencies. If within thirty (30) days, Neo Technology does not believe, in its sole discretion, that such deficiencies have been resolved, Neo Technology may require that Partner cease the provision of Support and allow Neo Technology, or a nominated representative of Neo Technology, to provide such Support directly to the applicable End User(s). In such event, Partner agrees to provide reasonable cooperation in the transition of Support to Neo Technology, or the nominated representative of Neo Technology, and, if Partner was paid in advance for future Support, Partner will pay Neo Technology agreed-to amounts for the period of Support to be provided by Neo Technology or its nominated representative.

**4. Partner Certification**. Partner must meet any certification requirements specified by Neo Technology from time to time in writing, including, without limitation, the requirement to have on Partner's staff at least two (2) Neo Technology certified engineers within six (6) months of the Effective Date. Neo Technology will offer, and Partner may order, training programs in accordance with Neo Technology's then-current program rates or as agreed by the parties in writing. In addition, Partner will comply with any additional certification and training requirements established by Neo Technology from time to time, within ninety (90) days notice from Neo Technology. Support certification is based on a combination of performance-based tests and attended training days that measure competency on Products.

**5. Neo Technology's Support Obligations**. For the purposes of Support, Neo Technology will consider Partner as a customer and provide Partner with Second Line Support in accordance with Neo Technology's standard Support Terms, available at http://neotechnology.com/support-terms. Partner will meet all obligations of a customer described in the Support Terms. Partner agrees to contact Neo Technology for Second Line Support only when, after reasonable commercial efforts, Partner has identified an issue related specifically to Product and is unable to determine a resolution. If any terms of the Support Terms at http://neotechnology.com/support-terms conflict with any terms of this Exhibit C, the conflicting terms of this Exhibit C shall control.

**6. Cooperation**. Partner will cooperate with and provide assistance to Neo Technology as Neo Technology may reasonably request in connection with Neo Technology's Support obligations, including, without limitation, the following:

*6.1. Test Code*. Partner will use its best efforts to provide Neo Technology functioning test code that reproduces and isolates the issue in Product. Such test code must be reproducible using systems and tooling available to Neo Technology. In addition, Partner will remove extraneous comments and code from the test code provided and to the extent possible, such code will be fully self-contained, automated and will demonstrate the precise issue reported rather than other possible problems. If Partner cannot provide test code that reproduces the issue, Partner acknowledges that Neo Technology may be unable to provide a resolution to the issue. In such cases, Neo Technology will work with Partner to assist in the development of a test case.

*6.2. Access*. Partner will use its best efforts to provide Neo Technology with access (via remote telecommunications and, if applicable, on-site access at the End User's or Partners premises) to the extent reasonably necessary to allow Neo Technology to provide Support. If Partner cannot provide remote access, Neo Technology may be unable to provide a resolution to the issue.

*6.3. Assistance*. Partner will provide Neo Technology with a continually-available engineer who will promptly assist Neo Technology with data gathering, testing, and applying all fixes to the applicable environment for Severity Level 1 and Severity Level 2 issues.

**7. Data**. In connection with any activities provided hereunder, Partner will only share or otherwise disclose data to Neo Technology for which Partner has obtained the rights, and express consent of the data subject, to disclose to Neo Technology.

**8. Reporting**. Partner will provide Neo Technology with a monthly report detailing the status of all Severity Level 1 and Severity Level 2 Support cases, as defined in the Support Terms, provided to each End User, including all information reasonably requested by Neo Technology. Such reports will be provided on the first Friday of every month and cover the previous month's activities. Partner acknowledges that Neo Technology may change the reporting obligations described in this Section, and Partner will comply with any new reporting obligations within thirty (30) days of Neo Technology's request. The Support report will provide the following:

- Case number (provided by Partner to End User)
- Partner ID (provided by Neo Technology)
- End user name and contact details
- Status (e.g. new, open, hold, solved, closed)
- Severity Level, based on the categories defined in Neo Technology's standard Support Terms.
- Initial response time; opened and closed date
- Responsible support representative
- Product
- Issue description and type, and root cause description

**9. Exclusions**. Neo Technology will not be obliged to provide Support to Partner for any issue arising out of any of the following events:

- A failure of hardware, equipment or programs not provided by Neo Technology
- Support for any versions of the Product that are not obtained by Partner via the Neo Technology Customer Support Portal
- Use in a Production Environment of versions of the Product not marked as 'Generally Available'
- Support for any version of the Product in production more than two years from the date of its general availability
- Any cause or causes beyond the reasonable control of Neo Technology (e.g. floods, fires, loss of electricity or other utilities)
- Partner's or End User's failure to comply with operating instructions contained in the Product documentation
- Any modification, enhancement or customization of the Product by anyone other than Neo Technology
- APIs, interfaces, web services or data formats other than those included with the Product

**10. Other Terms**. Neo Technology may modify its processes and requirements from time to time upon reasonable written notice to Partner; provided that any such changes will apply only prospectively.

**11. Termination**. Neo Technology reserves the right, at any time, to withdraw the availability of Support for a Product with twelve (12) months prior written notice.

N4J_000008

**EXHIBIT D**

119 captures
14 Dec 2001 – 8 Jun 2019

http://purethink.com/   Go

SEP **NOV** DEC
◀ **01** ▶
2016 **2017** 2018   About this capture

# Neo4j Government Edition News

If your agency was planning on procuring Neo4j Government Edition, then please checkout iGov Inc's new **Government Package** for Neo4j.

PureThink, the company who created, managed and sold Neo4j Government Edition to all US Federal agencies has ceased their partnership with Neo Technology and Neo4j Government Edition has been retired.

The principle behind PureThink and the Government Package has created a new corporate entity called **iGov Inc**, which is not a Neo4j Solution Partner. Because iGov Inc is not a solution partner, it can offer packages at great cost savings to US Government Agencies as it has no restrictions on working with Neo4j Enterprise open source licenses!

iGov Inc and the new **Government Package** for Neo4j allows agencies to spend their money on developing innovative solutions around Neo4j, not paying for unnecessary production support before they even have a solution built that could be in production.

iGov Inc's new **Government Package** for Neo4j can be added to any Neo4j instance making it a "Government Edition". By default, all Government Packages for Neo4j now comes with Neo4j Enterprise included under it's open source license!

### Learn More about iGov Inc and it's new Government Package for Neo4j

## **WHO** WE ARE

PureThink is a software development company established in 2002 and located in Reston, Va. It is part of the Dulles High Tech corridor and Washington, DC Metro area.

## DISTINGUISHERS

- Solid past performance in Federal, DOD, and commercial spaces.
- Our management team is comprised of highly experienced technology professionals.
- No off-shoring : Because we focus on the US Government exclusively, our resources are all located in the USA and have the ability to be cleared or already hold clearances.
- Extensive domain knowledge, adaptability, and experience in emerging technologies, methodologies and processes.
- Security focused. All of our software development professionals must go through security training. We were 2011 RSA speakers regarding continuous monitoring and the cloud.
- Our company is well established with over 12 years in business.

## General Contact

(703) 348-3968

☐ info@purethink.com

☐ 1902 Campus Commons Drive Suite 101 Reston, VA 20191

## Customer Support

Toll Free: **+1 (855) 979-7771**

☐ support@purethink.com

See our support page for more information.

# PHILOSOPHY

To help you succeed, we believe in working closely and cooperatively with our clients. Our goal is to ensure everyone on the same page regarding project status, methods and tasks. Our approach is to develop software according to an Agile methodology which means we emphasize people and interaction rather than complicated processes and endless documentation.

# RESULTS

Our mission is to bring the greatest value to our clients by leveraging our considerable depth of resources and experience. We align our approach to the specific business drivers of each business we work with whom we tailor

solutions to best suit different cultural environments, industries, and market conditions. We focus on business strategy implementation, not business strategy development.

## DUNS & CAGE Information

- DUNS: 147591627
- CAGE Code: 5KLU9

## NAICS Codes

- 511210 Software Reseller
- 541511 Software Development
- 541512 Systems Integration / CAD / CAM / LAN
- 541519 Software Installation / Disaster Recover
- 611420 Software Training
- 541330 Engineering Services

## SIC Codes

- 5045 Computers and Computer Peripheral Equipment and Software
- 7371 Computer Programming Services
- 7372 Prepackaged Software
- 7373 Computer Integrated Systems Design
- 7378 Computer Maintenance and Repair
- 7379 Computer Related Services, Not Elsewhere Classified

## About PureThink

PureThink is a software development company established in 2002 and located in Reston, Va. We focus on bringing innovative technologies to US Federal and State government agencies.

CONTACT US

**(703) 348-3968**

info@purethink.com

1902 Campus Commons Drive Suite 101 Reston, VA 20191

PureThink 00020018



© 2017 PureThink Corp All Rights Reserved.

00020018

**EXHIBIT 5**

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney at Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorneys for defendants and Counter Claimant:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation,<br><br>    Plaintiff,<br><br>    v.<br><br>PURETHINK LLC, a Delaware limited<br>liability company, IGOV INC., a Virginia<br>corporation, and JOHN MARK SUHY, an<br>individual,<br><br>    Defendants. | CASE NO.  5:18-cv-07182-EJD<br><br>**DEFENDANT IGOV INC.'S AMENDED<br>RESPONSE TO NEO4J SWEDEN AB'S<br>SECOND SET OF INTERROGATORIES<br>TO IGOV INC.** |
| AND RELATED COUNTERCLAIM. | |

**PROPOUNDING PARTY:  Plaintiff and Counter-Defendant NEO4J SWEDEN AB.**

**RESPONDING PARTY:**     **Defendant and Counter-Claimant IGOV INC.**

**DISCOVERY:**              **Response to Interrogatories**

**SET NO.:**                **One**

    DEFENDANT IGOV INC. responds to Plaintiff and Counter-Defendant NEO4J

SWEDEN AB's Second set of Interrogatories as follows:

---

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

1

**OBJECTIONS TO DEFINITIONS**

2      1.      Responding party objects to the definition of "YOU," or "YOUR" as they are

3  overbroad. Defendant and Counter-Claimant John Mark Suhy will provide information in his

4  custody and control and without distinguishing between which party may or may not have

5  specific information regarding the responses.

6      2.      Responding parties object to the definition "IDENTIFY" and "IDENTITY" as it is

7  overbroad and overly burdensome, and plaintiffs may review the same documents and

8  information to derive the information. Responding parties will meet and confer over specific

9  requests if required.

10

11      **RESPONSE TO INTERROGATORIES**

12  **INTERROGATORY NO. 1:**

13      *Describe in detail each feature, function, and/or capability in which YOU contend*

14  *ONgDB software differs from NEO4J SOFTWARE, including but not limited to any source code*

15  *implementing that capability and corresponding reference within Graph Foundation's*

16  *repositories for ONgDB (i.e. GitHub, Docker), and IDENTIFY all DOCUMENTS that evidence*

17  *each such feature, function, and/or capability.*

18      **Response:**

19          This request asks respondent to review third party open source software from

20          ONgDB with Neo4J, Inc. software, which respondent does not have, and detail every

21          feature, function and/or capability it contends is different. Propounding Party can do this

22          themselves such that the interrogatory is improper. "They have within their own

23          knowledge all the information from which to draw the same conclusions, comparisons,

24          contentions, and opinions they ask the plaintiffs to draw concerning the relationship of the

25          prior structure with the claims in suit." *Besly-Welles Corp. v. Balax, Inc.* (E.D. Wis. 1968)

26          43 F.R.D. 368, 373 Responding Party objects this request is overly broad, harassing,

27          oppressive and burdensome as it requests a source code level review and comparison of

28          "NEO4J SOFTWARE" which is defined very broadly as "Plaintiff's software, namely

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

NEO4J® Community Edition, NEO4J® Enterprise Edition and their pre-releases, betas, source code files, readme files, license files, APIs, and other files that constitute the software" without reference to a particular version and which is not available to Responding Party, to a third parties ONgDB software, without reference to version. This would require Responding Party to have access to all version of plaintiff Neo4J, Inc.'s versions of Neo4J software in source, which it does not have, and would represent a massive undertaking and software engineering effort which would take several months, and represents a burdensome request on Responding Party who is a one person company and cannot undertake this detailed investigation on a reasonable basis. As Propounding Party most likely has access to Neo4J Inc.'s source code of that software and can get OMgDB as it is publicly available, Propounding Party has the ability to make this determination.

Responding Party objects to this request as it is compound. Responding Party objects that the electronically stored "NEO4J SOFTWARE" is not reasonably accessible to Responding Party. Responding Party objects to this request as it is not relevant to Propounding Party's claims or defenses in this litigation nor likely to lead to discovery of admissible evidence. It appears Propounding Party is attempting to use discovery that is limited to 25 questions FRCP Rule 33 (a)(1) to ask questions for another party which should not be allowed. Defendants are three parties with one person. Plaintiffs are trying to extend the 25 interrogatory limit by asking Mr. Suhy to answer questions from 2 plaintiffs through three defendants which could be a total of 150 interrogatories which certainly is not the import of the limitations on discovery.

Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding party objects to the definition of  "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

1

2          Mr Suhy is an open source committer to the ONgDB project who has made substantial

3          contributions to it. However, this question should be aimed at the GraphFoundation.

4          Furthermore, in order to respond to this interrogatory Mr. Suhy will need full access to the

5          current Neo4j Enterprise source code for each version that should be compared.   As

6          ONgDB extends Neo4j's core code from github, it has at least everything Neo4j core has.

7          To identify documents and Pursuant to Rule 33(d), the answer to this interrogatory may be

8          determined by examining, auditing, compiling, abstracting, or summarizing business

9          records and the burden to Propounding party is at least substantially the same to that of

10         Responding Party. Responding party identifies the records as: "NEO4J SOFTWARE" as

11         defined by, and in the possession and control of Propounding Party; and "ONgDB

12         software" in the possession and control of a party in a related action, Graph Foundation, as

13         made publicly accessible by them.

14

15         To meet and confer, without waiver of the foregoing, Responding Party provides a general

16    comparison of features as follows:

17

18    **Facts**

19    ONgDB is a superset of Neo4j core for each released version.

20    Neo4j Enterprise Commercial packages released by Neo4j Inc are a superset of Neo4j core.

21    This means that both ONgDB and Neo4j Enterprise are supersets of Neo4j core.  I.E.  they both
22    contain all the features of Neo4j core and add additional features beyond core.

23    Unit and Integration tests that ensure the quality and functionality of the software are built into
      the project. All these tests must pass in order to package a distribution of the software.  For
24    example – there are 10s of thousands of tests built into Neo4j core.

25    ONgDB is continuously synced with Neo4j's github repositories on a regular basis.

26    The versioning of Neo4j software uses the Semantic Versioning approach to versioning software.

27

28    Given a version number MAJOR.MINOR.PATCH, increment the:

                                                  - 4 -

MAJOR version when you make incompatible API changes,

MINOR version when you add functionality in a backwards compatible manner, and

PATCH version when you make backwards compatible bug fixes.

**Comparison:**

Because both ONgDB and Neo4j Enterprise are both supersets of Neo4j Core (also called Neo4j Community Edition), that means that all the standard features that make up Neo4j Core are the same for both distributions.

The enterprise features are found under the enterprise folder in the project.  Without having access to neo4j enterprise source code, we can only give a high level comparison of known features:

| Enterprise Feature | ONgDB 3.5.x | Neo4j EE 3.5.x |
|---|---|---|
| Causal Clustering | X | X |
| Akka Based Clustering Implementation | | X |
| Backup | X | X |
| Enterprise Cypher | X | X |
| Metrics | X | X |
| Query-logging | X | X |
| Security | X | X |
| Enterprise Management | X | X |
| Kerberos Plugin | | X |

| Enterprise Feature | ONgDB 3.6.x | Neo4j EE 3.5.x |
|---|---|---|
| Causal Clustering | X | X |
| Akka Based Clustering Implementation | | X |
| Backup | X | X |
| Enterprise Cypher | X | X |
| Metrics | X | X |
| Query-logging | X | X |
| Security | X | X |
| Enterprise Management | X | X |
| Kerberos Plugin | | X |

- 5 -

| Single Property Sort on Multi-Property Sorted Node | X | |
| Result Count on Full-text Indexes | X | |
| Full-text search for numeric properties | X | |

| Enterprise Feature | ONgDB 3.6.x | Neo4j EE 4.1.x |
|---|---|---|
| Causal Clustering | X | X |
| Akka Based Clustering Implementation | | X |
| Backup | X | X |
| Enterprise Cypher | X | X |
| Metrics | X | X |
| Query-logging | X | X |
| Security | X | X |
| Enterprise Management | X | X |
| Kerberos Plugin | | X |
| Multi-database | | X |
| Cypher Parallel Runtime | | X |
| Cypher Pipelined Runtime | | X |
| Fabric | | X |
| Single Property Sort on Multi-Property Sorted Node | X | |
| Result Count on Full-text Indexes | X | |
| Full-text search for numeric properties | X | |
| schema-based security model | | X |
| Reactive Architecture | | X |

**INTERROGATORY NO. 2:**

IDENTIFY and describe in detail the NEO4J SOFTWARE source code, function and/or feature which has been incorporated into ONgDB software that YOU contend Neo4j Sweden AB improperly released subject to the GNU Affero General Public License version 3 ("AGPLv3") with the Commons Clause that had not been previously released under either the AGPLv3 or GNU General Public License version 3 ("GPLv3"), and IDENTIFY all DOCUMENTS that

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

1  *evidence such source code, function and/or feature.*

2       **Response:**

3       This request asks respondent to review third party open source software from ONgDB

4       with Neo4J, Sweden's open source software in different versions and detail every feature,

5       function and/or capability it contends is different. Propounding Party can do this

6       themselves such that the interrogatory is improper. "They have within their own

7       knowledge all the information from which to draw the same conclusions, comparisons,

8       contentions, and opinions they ask the plaintiffs to draw concerning the relationship of the

9       prior structure with the claims in suit." *Besly-Welles Corp. v. Balax, Inc.* (E.D. Wis. 1968)

10      43 F.R.D. 368, 373. Responding Party objects this request as compound, is overly broad,

11      harassing, oppressive and burdensome as it requests a source code level review and

12      comparison of open source versions NEO4J software to ONgDB software, which is also

13      available to Propounding Party as open source software, without reference to version. This

14      would represent a massive undertaking and software engineering effort by Responding

15      Party who is a one-person company which could not be reasonably done.  Responding

16      Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor

17      likely to lead to discovery of admissible evidence. Responding party objects to the

18      instructions for this request as the instructions exceed what is required under the federal

19      rules. Responding party objects to the definition of "YOU," or "YOUR" as vague and

20      overbroad, and responds to this request as the Responding Party only.

21      Subject to and without waiver of the foregoing objections, Responding Party responds as

22      follows:

23      To identify documents and Pursuant to Rule 33(d), the answer to this interrogatory may be

24      determined by examining, auditing, compiling, abstracting, or summarizing business

25      records and the burden to Propounding Party is at least substantially the same to that of

26      Responding Party. Responding party identifies the records as: NEO4J Sweden's open

27      source software it has loaded to the Github repository and in the possession and control of

28      Propounding Party, including under the packaging and enterprise directories of the Neo4j

repository located at https://github.com/neo4j/neo4j; and "ONgDB software" in the possession and control of a party in a related action, Graph Foundation, as made publicly accessible by them.

To meet and confer, without waiver of the foregoing, Responding Party provides as follows:

The following files were released improperly having not had a previous release under AGPLv3 only:

enterprise/backup/src/main/java/org/neo4j/backup/impl/BackupPageCacheContainer.java

enterprise/backup/src/main/java/org/neo4j/backup/impl/BackupProtocolServiceFactory.java

enterprise/backup/src/test/java/org/neo4j/backup/OnlineBackupExtensionFactoryTest.java

enterprise/backup/src/test/java/org/neo4j/backup/impl/BackupPageCacheContainerTest.java

enterprise/backup/src/test/java/org/neo4j/backup/impl/BackupProtocolServiceFactoryTest.java

enterprise/backup/src/test/java/org/neo4j/backup/impl/BackupProtocolServiceTest.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/BoundedPriorityQueue.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/DiscoveryType.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/consensus/protocol/v2/RaftProtocolClientInstallerV2.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/consensus/protocol/v2/RaftProtocolServerInstallerV2.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/replication/LeaderProvider.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/state/machines/tx/ByteArrayReplicatedTransaction.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/state/machines/tx/ChunkedTransaction.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/state/machines/tx/TransactionRepresentationExtractor.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/core/state/machines/tx/TransactionRepresentationReplicatedTransaction.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/diagnostics/CoreMonitor.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/AbstractCoreTopologyService.java

enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/DiscoveryServiceFactorySelector.java

1
2
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/EnterpriseDiscoveryServiceFactorySelector.java

3
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/InitialDiscoveryMembersResolver.java

4
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/KubernetesResolver.java

5
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/RemoteMembersResolver.java

6
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/RetryingHostnameResolver.java

7
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/SecurePassword.java

8
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/kubernetes/KubernetesType.java

9
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/kubernetes/ObjectMetadata.java

10
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/kubernetes/ServiceList.java

11
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/discovery/kubernetes/Status.java

12
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/helper/Limiters.java

13
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/ChunkingNetworkChannel.java

14
15
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/ByteArrayChunkedEncoder.java

16
17
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/ChunkedReplicatedContent.java

18
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/Codec.java

19
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/ContentBuilder.java

20
21
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/CoreReplicatedContentMarshal.java

22
23
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/InputStreamReadableChannel.java

24
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/Marshal.java

25
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/MaxTotalSize.java

26
27
enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/OutputStreamWritableChannel.java

28

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

| | |
|---|---|
| 1<br>2 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/ReplicatedContentHandler.java |
| 3 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/ContentType.java |
| 4<br>5 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/ContentTypeDispatcher.java |
| 6<br>7 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/DecodingDispatcher.java |
| 8 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/RaftLogEntryTermsDecoder.java |
| 9<br>10 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/RaftMessageComposer.java |
| 11<br>12 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/RaftMessageDecoder.java |
| 13 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/ReplicatedContentChunkDecoder.java |
| 14<br>15 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/ReplicatedContentDecoder.java |
| 16<br>17 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/encoding/ContentTypeEncoder.java |
| 18 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/encoding/RaftLogEntryTermsSerializer.java |
| 19<br>20 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/encoding/RaftMessageContentEncoder.java |
| 21<br>22 | enterprise/causal-clustering/src/main/java/org/neo4j/causalclustering/messaging/marshalling/v2/encoding/RaftMessageEncoder.java |
| 23 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/core/BoundedPriorityQueueTest.java |
| 24 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/core/replication/LeaderProviderTest.java |
| 25<br>26 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/core/state/machines/tx/TransactionRepresentationReplicatedTransactionTest.java |
| 27 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/diagnostics/CoreMonitorTest.java |
| 28 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/discovery/EnterpriseCluster.java |

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

| | |
|---|---|
| 1 / 2 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/discovery/InitialDiscoveryMembersResolverTest.java |
| 3 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/helper/LimitersTest.java |
| | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/helpers/Buffers.java |
| 4 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/identity/ClusterIdMarshalTest.java |
| 5 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/ChunkingNetworkChannelTest.java |
| 6 / 7 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/ByteArrayChunkedEncoderTest.java |
| 8 / 9 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/ByteBufChunkHandlerTest.java |
| 10 / 11 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/ChunkedReplicatedContentTest.java |
| 12 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/v2/CoreReplicatedContentMarshallingTest.java |
| 13 / 14 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/v2/RaftMessageEncoderDecoderTest.java |
| 15 / 16 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/messaging/marshalling/v2/decoding/ClusterIdAwareMessageComposerTest.java |
| 17 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseClusterIpFamilyIT.java |
| 18 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseClusterOverviewIT.java |
| 19 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseDiscoveryServiceType.java |
| 20 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseMultiClusterRoutingIT.java |
| 21 / 22 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/EnterpriseMultiClusteringIT.java |
| 23 | enterprise/causal-clustering/src/test/java/org/neo4j/causalclustering/scenarios/HazelcastCoreTopologyServiceIT.java |
| | enterprise/cypher/acceptance-spec-suite/src/test/resources/blacklists/compatibility-34.txt |
| 24 | enterprise/cypher/acceptance-spec-suite/src/test/resources/blacklists/cost-morsel.txt |
| 25 | enterprise/cypher/acceptance-spec-suite/src/test/scala/cypher/features/CostMorselAcceptanceTests.scala |
| 26 / 27 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/IndexWithProvidedOrderAcceptanceTest.scala |
| 28 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/IndexWithValuesAcceptanceTest.scala |

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

| 1 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/ListExpressionAcceptanceTest.scala |
| 2 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/MorselRuntimeAcceptanceTest.scala |
| 3 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/NullListAcceptanceTest.scala |
| 4 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/OrderAcceptanceTest.scala |
| 5 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/PlannerRobustnessAcceptanceTest.scala |
| 6 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/ResourceTracking.scala |
| 7 | enterprise/cypher/acceptance-spec-suite/src/test/scala/org/neo4j/internal/cypher/acceptance/UnsupportedFeaturesAcceptanceTest.scala |
| 8 | enterprise/cypher/compatibility-spec-suite/src/test/resources/blacklists/cost-morsel.txt |
| 9 | enterprise/cypher/compatibility-spec-suite/src/test/scala/cypher/features/CostSlottedWithCompiledExpressionsTCKTests.scala |
| 10 | enterprise/cypher/compiled-expressions/src/main/java/org/neo4j/cypher/internal/runtime/compiled/expressions/CompiledHelpers.java |
| 11 | enterprise/cypher/compiled-expressions/src/main/java/org/neo4j/cypher/internal/runtime/compiled/expressions/CompiledProjection.java |
| 12 | enterprise/cypher/compiled-expressions/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/CodeGeneration.scala |
| 13 | enterprise/cypher/compiled-expressions/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/IntermediateCodeGeneration.scala |
| 14 | enterprise/cypher/compiled-expressions/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/IntermediateRepresentation.scala |
| 15 | enterprise/cypher/compiled-expressions/src/test/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/CodeGenerationDbAccessTest.scala |
| 16 | enterprise/cypher/compiled-expressions/src/test/scala/org/neo4j/cypher/internal/runtime/compiled/expressions/CodeGenerationTest.scala |
| 17 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/CompiledRuntime.scala |
| 18 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/EnterpriseCompilerFactory.scala |
| 19 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/EnterpriseRuntimeFactory.scala |
| 20 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/MorselRuntime.scala |
| 21 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/SlottedRuntime.scala |
| 22 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/CompiledExecutionResult.scala |
| 23 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/RunnablePlan.scala |

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

| | |
|---|---|
| 1 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/codegen/ir/expressions/Pow.scala |
| 2 | enterprise/cypher/cypher/src/main/scala/org/neo4j/cypher/internal/runtime/compiled/projectIndexProperties.scala |
| 3 | enterprise/cypher/cypher/src/test/java/org/neo4j/cypher/internal/javacompat/ExpressionEngineConfigurationTest.java |
| 4 | enterprise/cypher/cypher/src/test/java/org/neo4j/cypher/internal/javacompat/MorselRuntimeStressIT.java |
| 5 | enterprise/cypher/cypher/src/test/scala/org/neo4j/cypher/internal/runtime/compiled/projectIndexPropertiesTest.scala |
| 6 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/CsvStdOutDataWriter.scala |
| 7 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/DataPoint.scala |
| 8 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/DataPoint.scala |
| 9 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/DataPointSchedulerTracer.scala |
| 10 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/Scheduler.scala |
| 11 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/SchedulerTracer.scala |
| 12 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/SimpleScheduler.scala |
| 13 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/SingleThreadScheduler.scala |
| 14 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/parallel/ThreadSafeDataWriter.scala |
| 15 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/Dispatcher.scala |
| 16 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/Pipeline.scala |
| 17 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/StreamingOperator.scala |
| 18 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/MorselSorting.scala |
| 19 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexContainsScanOperator.scala |
| 20 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexOperator.scala |
| 21 | enterprise/cypher/morsel-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexScanOperator.scala |
| 22 | enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/parallel/SchedulerTest.scala |
| 23 | enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/parallel/ThreadSafeDataWriterTest.scala |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

| | |
|---|---|
| 1 | enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/AllNodeScanOperatorTest.scala |
| 2 | |
| 3 | enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/ArgumentOperatorTest.scala |
| 4 | |
| 5 | enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexContainsScanOperatorTest.scala |
| 6 | enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexScanOperatorTest.scala |
| 7 | |
| 8 | enterprise/cypher/morsel-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/vectorized/operators/NodeIndexSeekOperatorTest.scala |
| 9 | |
| 10 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/PhysicalPlanningAttributes.scala |
| 11 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/SlottedIndexedProperty.scala |
| 12 | |
| 13 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/GetDegreePrimitive.scala |
| 14 | |
| 15 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/IdFromSlot.scala |
| 16 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/IsPrimitiveNull.scala |
| 17 | |
| 18 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/NodeFromSlot.scala |
| 19 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/NodeProperty.scala |
| 20 | |
| 21 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/PrimitiveEquals.scala |
| 22 | |
| 23 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/ReferenceFromSlot.scala |
| 24 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/RelationshipFromSlot.scala |
| 25 | |
| 26 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/RuntimeExpression.scala |
| 27 | |
| 28 | |

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

| | |
|---|---|
| 1<br>2 | enterprise/cypher/physical-planning/src/main/scala/org/neo4j/cypher/internal/compatibility/v3_5/runtime/ast/RuntimeVariable.scala |
| 3<br>4 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/expressions/CompiledExpressionConverter.scala |
| 5 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/expressions/SlottedCachedNodeProperty.scala |
| 6<br>7 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/expressions/SlottedCommandProjection.scala |
| 8 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/CreateSlottedPipe.scala |
| 9<br>10 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/DistinctSlottedPrimitivePipe.scala |
| 11<br>12 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/DistinctSlottedSinglePrimitivePipe.scala |
| 13 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/EagerAggregationSlottedPrimitivePipe.scala |
| 14<br>15 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/IndexSlottedPipeWithValues.scala |
| 16<br>17 | enterprise/cypher/slotted-runtime/src/main/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/NodeHashJoinSlottedPrimitivePipe.scala |
| 18<br>19 | enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/expressions/CompiledExpressionConverterTest.scala |
| 20 | enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/EagerAggregationSlottedPipeTest.scala |
| 21<br>22 | enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/EagerAggregationSlottedPrimitivePipeTest.scala |
| 23<br>24 | enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/NodeHashJoinSlottedPrimitivePipeTest.scala |
| 25 | enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/NodeIndexScanSlottedPipeTest.scala |
| 26<br>27 | enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/NodeIndexSeekSlottedPipeTest.scala |
| 28 | |

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

| 1 | enterprise/cypher/slotted-runtime/src/test/scala/org/neo4j/cypher/internal/runtime/slotted/pipes/SlottedPipeTestHelper.scala |
| 2 | enterprise/kernel/src/main/java/org/neo4j/kernel/enterprise/api/security/provider/EnterpriseNoAuthSecurityProvider.java |
| 3 | enterprise/kernel/src/main/java/org/neo4j/kernel/enterprise/builtinprocs/ConnectionTerminationFailedResult.java |
| 4 | enterprise/kernel/src/main/java/org/neo4j/kernel/enterprise/builtinprocs/ConnectionTerminationResult.java |
| 5 | enterprise/kernel/src/main/java/org/neo4j/kernel/enterprise/builtinprocs/ListConnectionResult.java |
| 6 | enterprise/kernel/src/main/java/org/neo4j/kernel/impl/net/DefaultNetworkConnectionTracker.java |
| 7 | enterprise/kernel/src/main/java/org/neo4j/kernel/impl/pagecache/monitor/PageCacheWarmerLoggingMonitor.java |
| 8 | enterprise/kernel/src/main/resources/META-INF/services/org.neo4j.kernel.impl.constraints.ConstraintSemantics |
| 9 | enterprise/kernel/src/test/java/org/neo4j/kernel/impl/enterprise/BatchInserterEnterpriseConstraintIT.java |
| 10 | enterprise/kernel/src/test/java/org/neo4j/kernel/impl/net/DefaultNetworkConnectionTrackerTest.java |
| 11 | enterprise/metrics/src/main/java/org/neo4j/metrics/output/PrometheusHttpServer.java |
| 12 | enterprise/metrics/src/test/java/org/neo4j/metrics/source/Neo4jMetricsBuilderTest.java |
| 13 | enterprise/neo4j-harness-enterprise/src/test/java/org/neo4j/harness/PortAuthorityPortPickingStrategy.java |
| 14 | enterprise/server-enterprise/src/main/java/org/neo4j/server/database/EnterpriseGraphFactory.java |
| 15 | enterprise/server-enterprise/src/main/java/org/neo4j/server/rest/EnterpriseDiscoverableURIs.java |
| 16 | enterprise/server-enterprise/src/main/java/org/neo4j/server/rest/causalclustering/ClusterStatusResponse.java |
| 17 | enterprise/server-enterprise/src/test/java/org/neo4j/server/enterprise/OpenEnterpriseNeoServerTest.java |
| 18 | enterprise/server-enterprise/src/test/java/org/neo4j/server/rest/EnterpriseDiscoverableURIsTest.java |
| 19 | enterprise/server-enterprise/src/test/java/org/neo4j/server/rest/causalclustering/FakeTopologyService.java |
| 20 | enterprise/server-enterprise/src/test/java/org/neo4j/server/rest/causalclustering/FakeTransactionIdStore.java |
| 21 | tools/src/main/java/org/neo4j/tools/dbstructure/DbStructureTool.java |
| 22 | tools/src/main/java/org/neo4j/tools/dump/inconsistency/Inconsistencies.java |
| 23 | tools/src/main/java/org/neo4j/tools/dump/inconsistency/ReportInconsistencies.java |
| 24 | tools/src/test/java/org/neo4j/kernel/impl/util/dbstructure/GraphDbStructureGuideTest.java |
| 25 | tools/src/test/java/org/neo4j/tools/org/neo4j/index/GBPTreePlayground.java |
| 26 | tools/src/test/resources/neostore |

**INTERROGATORY NO. 3:**

Describe in detail each feature, function, and/or capability in which YOU contend makes ONgDB software to make it a drop in replacement for an existing commercial licensed Neo4j®

- 16 -

*Enterprise Edition distribution of the same version number.*

       **Response:**

Responding Party objects this request is harassing, oppressive and burdensome.

Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

ONgDB is a fork of Neo4j core.   Neo4j Enterprise is also built on-top of Neo4j Core in a similar manner.  The underlying storage and kernel mechanisms both come from the same Neo4j core.

Further, no claim is made that ONgDB matches every feature of Neo4j Enterprise Edition. "Drop-in replacement" as used by responding party means the ability for a user to copy their data from a neo4j instance and place into an ONgDB instance of the same version and have it function with ONgDB using the cypher language version defined in neo4j core for that version.

To identify documents and Pursuant to Rule 33(d), the answer to this interrogatory may be determined by examining, auditing, compiling, abstracting, or summarizing business records and the burden to Propounding party is at least substantially the same to that of Responding Party. Responding party identifies the records as: "NEO4J SOFTWARE" as defined by, and in the possession and control of Propounding Party, including under the packaging and enterprise directories of the Neo4j repository located at https://github.com/neo4j/neo4j; and "ONgDB software" in the possession and control of a party in a related action, Graph Foundation, as made publicly accessible by them.

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

**INTERROGATORY NO. 4:**

*Describe in detail the quality control procedures and assurance YOU put in place for ONgDB software to make it a drop in replacement for an existing commercial licensed Neo4j® Enterprise Edition distribution of the same version number, including the build infrastructure, testing methods for function, performance, load, stress, and any other tests to ensure quality and consistency in ONgDB.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome.

Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

Subject to and without waiver of the foregoing objections, Responding Party responds as follows:

ONgDB is a superset of Neo4j Core.

Neo4j Enterprise commercial packages are also a superset of Neo4j core.

The neo4j software repository has integration and unit tests build into the actual project and source code.  When building the package using Maven software, 1000s of tests that exist in the project source code are run.  In order to build the entire distribution package, all the tests must pass.   Running:  mvn verify  will ensure all the tests are run and reports on failures will be provided if there are any.

The same tests in neo4j core which ensure the quality of and consistency for Neo4j community and enterprise are all run inside ONgDB when packaging.

- 18 -

1

2      Further, no claim is made that ONgDB matches every feature of Neo4j Enterprise Edition.

3      "Drop-in replacement" as used by responding party means the ability for a user to copy

4      their data from a neo4j instance and place into an ONgDB instance of the same version

5      and have it function with ONgDB using the cypher language version defined in neo4j core

6      for that version.

7      Defendants did not place any quality control procedures or assurance into ONgDB that

8      were not already in the code base.

9      Mr Suhy is an open source committer to the ONgDB project and is not responsible for the

10     quality control procedures which the GraphFoundation implements. This question should

11     be asked to the GraphFoundation.    However, all the testing infrastructure that is present

12     inside the Neo4j core code base is also part of the ONgDB code base and is run as part of

13     the build process.   Building the software runs these tests that number in the thousands.

14     Further, quality control mechanisms are not related to the "drop-in replacement" ability.

15     No claim is made that ONgDB matches every feature of Neo4j Enterprise Edition. "Drop-

16     in replacement" as used by responding party means the ability for a user to copy their data

17     from a neo4j instance and place into an ONgDB instance of the same version and have it

18     function with ONgDB.

19

20     **INTERROGATORY NO. 5:**

21          *IDENTIFY each PERSON that YOU have solicited or encouraged to use ONgDB, and all*

22     *DOCUMENTS and COMMUNICATIONS reflecting where YOU have recommended, solicited or*

23     *encouraged to use ONgDB software thereto.*

24          **Response:**

25     Responding Party objects this request is harassing, oppressive and burdensome.

26     Responding Party objects to this request as it is compound. Responding Party objects to

27     this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to

28     discovery of admissible evidence. Responding Party objects to the request to the extent it

- 19 -

1   seeks information protected by the attorney client privilege and work product doctrine.

2   Responding Party objects to the request as the information sought is subject to privacy

3   rights. Responding party objects to the instructions for this request as the instructions

4   exceed what is required under the federal rules Responding party objects to the definition

5   of  "YOU," or "YOUR" as vague and overbroad, and responds to this request as the

6   Responding Party only.

7   Subject to and without waiver of the foregoing objections, Responding Party responds as

8   follows:

9

10   Mr. Suhy and iGov Inc recommends that anyone using Neo4j should consider switching

11   to ONgDB because of the past history of deception and fraud perpetrated by Neo4j Inc.

12   Mr Suhy also believes that investing in Neo4j branded software at this time is inherently

13   risky as he believes the deception and fraud perpetrated by Neo4j Inc may directly affect

14   its long term viability and initial public offering, which has high standards to ensure the

15   investing public is protected.  Mr. Suhy believes that Neo4j Inc has a high potential to fail

16   if funding dries up, and an IPO or future investment round does not come to fruition.  This

17   directly effects the agencies and people who invested in adoption of Neo4j.  Furthermore,

18   Mr. Suhy believes that there is a possibility that Neo4j Inc closes the source of Neo4j Core

19   the way they did with the enterprise code, and this would also negatively affect the

20   community who adopted the technology because it was open source.

21   Below is a list of companies and people that iGov Inc. has recommended use of ONgDB

22   to:

23   Northrop Grumman

24   Internal Revenue Service

25   US Postal Service

26   Department of Homeland Security

27   Sandia National Laboratories

28   Federal Bureau of Investigation

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

1    National Security Agency

2    eGovernment Solutions

3    Anyone who talks to Mr. Suhy about Neo4j or asks for recommendations.

4    Anyone reading iGov Inc's twitter page

5    Anyone reading iGov Inc's website

6    Anyone who emails iGov Inc asking about graph topics.

7    Anyone who wants to verbally discuss graph topics with iGov Inc.

8    Anyone who discussed any graph topics with iGov Inc. or Mr. Suhy.

9    See email documents under IGOV-ROG1-AMMENDED/INTERROGATORY-5/emails

10   See twitter documents under IGOV-ROG1-Ammended/INTERROGATORY-5/tweets/

11

12   **INTERROGATORY NO. 6:**

13   *IDENTIFY each PERSON that YOU have solicited or encouraged to use YOUR services*

14   *in relation to ONgDB, and all DOCUMENTS and COMMUNICATIONS reflecting where YOU*

15   *have recommended, solicited or encouraged to use ONgDB software thereto.*

16   **Response:**

17   Responding Party objects this request is harassing, oppressive and burdensome.

18   Responding Party objects to this request as it is compound. Responding Party objects to

19   this request as it is not relevant to Neo4J Inc.'s claims or defenses nor likely to lead to

20   discovery of admissible evidence. Responding Party objects to the request to the extent it

21   seeks information protected by the attorney client privilege and work product doctrine.

22   Responding Party objects to the request as the information sought is subject to privacy

23   rights. Responding party objects to the instructions for this request as the instructions

24   exceed what is required under the federal rules. Responding party objects to the definition

25   of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the

26   Responding Party only. Responding Party objects that this interrogatory has been asked

27   and answered.

28   Subject to and without waiver of the foregoing objections, Responding Party responds as

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

follows:

Interrogatory No. 5 and Interrogatory No 7 together identify each PERSON that
Responding Party has solicited or encouraged to use its services in relation to ONgDB,
and all DOCUMENTS and COMMUNICATIONS reflecting where it has recommended,
solicited or encouraged to use ONgDB software thereto.

**INTERROGATORY NO. 7:**

*IDENTIFY each instance where YOU have proposed, offered, solicited or encouraged the*
*use of ONgDB software or YOUR services in relation to ONgDB software, including all bids and*
*responses to requests for quotes (RFQs), requests for proposals (RFPs), invitations for bids*
*(IFBs) and all other procurement opportunities, and all DOCUMENTS and*
*COMMUNICATIONS evidencing or relating thereto.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome.
Responding Party objects to this request as it is compound. Responding Party objects to
this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to
discovery of admissible evidence. Responding Party objects to the request to the extent it
seeks information protected by the attorney client privilege and work product doctrine.
Responding Party objects to the request as the information sought is subject to privacy
rights. Responding party objects to the instructions for this request as the instructions
exceed what is required under the federal rules. Responding party objects to the definition
of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the
Responding Party only. Responding Party objects that this interrogatory has been asked
and answered.

Subject to and without waiver of the foregoing objections, Responding Party responds as
follows:

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

National Geospatial-Intelligence Agency: (NGA) – iGov Inc. was an interested vendor in providing a support subscription for an NGA Neo4j procurement that was advertised and which did not have proper brand name justification.

US Airforce: (Airforce) – iGov Inc. was an interested vendor in providing a support subscription for an Airforce Neo4j procurement that was advertised and which did not have proper brand name justification.

Northrup Grumman – iGov Inc. was asked to quote a graph solution for Northrup Grumman which leveraged Neo4j Enterprise under the free open source AGPL license.

Accenture - iGov Inc. was working with DHS USCIS and their Accenture backed team on a potential opportunity that was different than the DHS deal which PureThink is owed the commission on.

eGovernment Solutions for one IRS project.
Internal Revenue Service
iGov Inc Protested awards involving GAO and IRS.

See documents under IGOV-ROG1-Ammended/INTERROGATORY-7

**INTERROGATORY NO. 8:**

*IDENTIFY each PERSON that is using ONgDB software to whom YOU previously provided or currently provide services or support in relation to ONgDB software.*

**Response:**

Responding Party objects this request is harassing, oppressive and burdensome.

Responding Party objects to this request as it is compound. Responding Party objects to this request as it is not relevant to Neo4J Sweden's claims or defenses nor likely to lead to discovery of admissible evidence. Responding Party objects to the request to the extent it seeks information protected by the attorney client privilege and work product doctrine.

Responding Party objects to the request as the information sought is subject to privacy rights. Responding party objects to the instructions for this request as the instructions exceed what is required under the federal rules. Responding Party objects to the definition of "YOU," or "YOUR" as vague and overbroad, and responds to this request as the Responding Party only.

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

1    Without waiver of objections, Responding Party responds as follows:

2        • US Treasury Internal Revenue Service (IRS) :  2018-current

3        • eGovernment Solutions: May 24, 2018 - current

4

5

6    Dated:  October 26, 2020                          __/s/ Adron G. Beene_____

7                                                      Adron W. Beene Sb# 129040
                                                       Adron G. Beene Sb# 298088

8                                                      Attorney At Law
                                                       1754 Technology Drive, Suite 228

9                                                      San Jose, CA 95110
                                                       Tel: (408) 392-9233

10                                                     Fax: (866) 329-0453
                                                       adron@adronlaw.com

11                                                     Attorney For Defendants and Counter
                                                       Claimant PURETHINK LLC, a Delaware

12                                                     Limited Liability Company, IGOV INC., a
                                                       Virginia Corporation, and JOHN MARK

13                                                     SUHY

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

IGOV INC.'S AMENDED RESPONSE TO NEO4J SWEDEN AB'S FIRST SET OF INTERROGATORIES

1

### Verification

2

3

I, John Mark Suhy, am a defendant, and an officer for defendants Purethink LLC and IGOV Inc. in the above cause of action. I have read the following:

4

5

**1. DEFENDANT PURETHINK LLC'S SECOND AMENDED RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S  REQUEST FOR ADMISSION, SET ONE TO DEFENDANT PURETHINK LLC**

6

7

**2. DEFENDANT IGOV INC.'S AMENDED RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S  REQUEST FOR ADMISSION, SET ONE TO DEFENDANT IGOV INC.**

8

9

I am familiar with the contents of the above.

10

11

     I declare under penalty of perjury under the laws of the United Stated of America that the

12

foregoing responses are true and correct, except as to those matters which are therein stated to be

13

on information or belief, and as to those matters, I believe them to be true.

14

15

16

17

Signed in Alexandria, Virginia, on October 26, 2020

                          John Mark Suhy

18

19

20

21

22

23

24

25

26

27

28

VERIFICATION

**EXHIBIT 6**

Adron W. Beene SB# 129040
Adron G. Beene SB# 298088
Attorney at Law
1754 Technology Drive, Suite 228
San Jose, CA 95110
Tel: (408) 392-9233
Fax: (866) 329-0453
adron@adronlaw.com

Attorneys for defendants and Counter
Claimant:
PURETHINK LLC, a Delaware limited
liability company, IGOV INC., a Virginia
corporation, and JOHN MARK SUHY

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| NEO4J, INC., a Delaware corporation, NEO4J SWEDEN AB<br><br>Plaintiffs,<br><br>v.<br><br>PURETHINK LLC, a Delaware limited liability company, IGOV INC., a Virginia corporation, and JOHN MARK SUHY, an individual,<br><br>Defendants.<br><br>AND RELATED COUNTERCLAIMS. | CASE NO.  5:18-cv-07182-EJD<br><br>**DEFENDANT IGOV INC.'S FOURTH AMENDED RESPONSE PLAINTIFF NEO4J SWEDEN AB'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT IGOV INC.** |

**PROPOUNDING PARTY:  Plaintiff and Counter-Defendant Neo4j Sweden AB**

**RESPONDING PARTY:    Defendant and Counterclaimant iGov Inc.**

**DISCOVERY:              Request for Admissions**

**SET NO.:                  One**

IGOV INC. responds to Plaintiff and Counter-Defendant Neo4j Sweden AB's Requests for Admission as follows:

### RESPONSE TO REQUESTS FOR ADMISSION

**REQUEST FOR ADMISSION NO. 1:**

Admit that iGov Inc. does not have a license from Neo4j, Inc. to use U.S. Trademark Registration No. 4,784,280 for the word mark "NEO4J" (the "NEO4J® Mark").

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 2:**

Admit that attached hereto as **Exhibit A** is a true and correct copy of the Neo4j Solution Partner Agreement entered into between Neo Technology, Inc. (now Neo4j, Inc.) and PureThink LLC.

**Response:**

Admit.

**REQUEST FOR ADMISSION NO. 3:**

Admit that iGov Inc. was incorporated to avoid the restrictions imposed on PureThink LLC by the Neo4j Solution Partner Agreement attached hereto as **Exhibit A**.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 4:**

Admit that **Exhibit B** attached hereto is a printout of iGov Inc.'s webpage https://igovsol.com/neo4j.html as it existed on October 2, 2019.

**Response:**

Admitted.

IGOV INC'S FOURTH AMENDED RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

**REQUEST FOR ADMISSION NO. 5:**

*Admit that iGov Inc. continued to use the NEO4J® Mark in its web address*
*https://igovsol.com/neo4j.html as of August 14, 2020.*

**Response:**

Denied. Responding party used the Neo4J product name for open source version of the
Neo4J licensed by Neo4J Sweden and the Neo4J product name and Neo4J, Inc. company name
for comparative advertisement. Neo4J®, after a reasonable search, does not appear on the graph
packages page and that is shown as of the date of this response.

Subject to the foregoing response, Responding Party admits that sometime after July 15,
2020, iGov, Inc. removed some references to "Neo4j" and replaced them with "ONgDB" and
removed the "neo4j@igovsol.com" email link and replaced it with  info@igovsol.com and
Admits that the website at the URL https://www.igovsol.com/neo4j.html existed as of July 15,
2020.

**REQUEST FOR ADMISSION NO. 6:**

*Admit that Neo4j, Inc. did not authorize iGov Inc.'s use of the NEO4J® Mark in iGov*
*Inc.'s web address https://igovsol.com/neo4j.html.*

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 7:**

*Admit that iGov Inc. controls the email address neo4j@igovsol.com.*

ADMITTED.

**REQUEST FOR ADMISSION NO. 8:**

*Admit that when user that clicks on "Request Procurement Document Package" link in*
***Exhibit B** creates an email with neo4j@igovsol.com as the recipient.*

IGOV INC'S FOURTH AMENDED RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

**Response:**

Admitted that prior to August 2020, when a user clicked on "Request Procurement Document Package," an email was created with neo4j@igovsol.com as the recipient.  Denied as the current website provides the email info@igovsol.com when the "Request Procurement Document Package" link is clicked.

**REQUEST FOR ADMISSION NO. 9:**

*Admit that as of August 14, 2020, a user that clicks on "Request Procurement Document Package" link located on https://igovsol.com/neo4j.html creates an email with neo4j@igovsol.com as the recipient.*

**Response:**

Admit that as the website existed on July 5th, 2019, when a user clicked on "Request Procurement Document Package" link located on https://igovsol.com/neo4j.html,  an email was created with neo4j@igovsol.com as the recipient.  After a reasonable inquiry, no information is readily obtainable to verify if this statement was true for August 14th, 2020 and on that basis Responding Party denies.

**REQUEST FOR ADMISSION NO. 10:**

*Admit that **Exhibit C** attached hereto is a printout of Gov Inc.'s webpage https://igovsol.com/downloads.html as it existed on October 2, 2019.*

**Response:**

Admitted.

**REQUEST FOR ADMISSION NO. 11:**

*Admit that as of August 14, 2020, iGov Inc.'s webpage located https://igovsol.com/downloads.html stated "If you have a question for us, please email us at neo4j@igovsol.com."*

IGOV INC'S FOURTH AMENDED RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1    **Response:**

2          Admit that as of July 5th, 2019, iGov Inc.'s webpage located

3    https://igovsol.com/downloads.html stated "If you have a question for us, please email us at

4    neo4j@igovsol.com."  through July or August 2020. After a reasonable inquiry, no information is

5    readily obtainable to verify if this statement was true for August 14th, 2020 and on that basis

6    Responding Party denies.

7

8    <u>**REQUEST FOR ADMISSION NO. 12:**</u>

9          *Admit that iGov Inc. uses the NEO4J® Mark in its email address* <u>*neo4j@igovsol.com.*</u>

10         **Response:**

11         DENIED.

12

13   <u>**REQUEST FOR ADMISSION NO. 13:**</u>

14         *Admit that Neo4j, Inc. did not authorize iGov Inc.'s use of the NEO4J® Mark in iGov*

15   *Inc.'s email address "neo4j@igovsol.com" on iGov Inc.'s webpage*

16   <u>*https://igovsol.com/downloads.html*</u>.

17         **Response:**

18         DENIED.

19

20   <u>**REQUEST FOR ADMISSION NO. 14:**</u>

21         *Admit that as of August 14, 2020, the "Neo4j Enterprise Open Source Frequently Asked*

22   *Questions" section on iGov Inc.'s webpage located "https://igovsol.com/downloads.html"*

23   *contains a hyperlink titled "Download Neo4j Enterprise" that redirects consumers to download*

24   *links for ONgDB.*

25         **Response:**

26         Admit that as of July 5, 2019, the "Neo4j Enterprise Open Source Frequently Asked

27   Questions" section on iGov Inc.'s webpage located https://igovsol.com/downloads.html contained

28   a hyperlink titled "Download Neo4j Enterprise" that redirects consumers to download links for

1  **REQUEST FOR ADMISSION NO. 28:**

2  *Admit that **Exhibit F** attached hereto is a printout of iGov Inc.'s "about" webpage as it*

3  *existed on January 13, 2018, which was produced in this litigation by your counsel in html format*

4  *on July 1, 2019.*

5  **Response:**

6  ADMITTED.

7

8  **REQUEST FOR ADMISSION NO. 29:**

9  *Admit that iGov Inc.'s use of "Government Package for Neo4j" in **Exhibit F** violated*

10  *Neo4j, Inc.'s Trademark Policy that was in effect on January 13, 2018.*

11  **Response:**

12  DENIED.

13

14  **REQUEST FOR ADMISSION NO. 30:**

15  *Admit that iGov Inc.'s use of "Government Package for Neo4j" in **Exhibit F** violated*

16  *Neo4j, Inc.'s Trademark Policy set forth in **Exhibit E**.*

17  **Response:**

18  DENIED.

19

20  **REQUEST FOR ADMISSION NO. 31:**

21  Admit that iGov Inc.'s use of "Government Package for Neo4j" in **Exhibit F** without

22  proper trademark notices violates Neo4j Inc.'s Trademark Policy attached hereto as **Exhibit E**.

23  **Response:**

24  DENIED.

25

26  **REQUEST FOR ADMISSION NO. 32:**

27  Admit that iGov Inc.'s use of the NEO4J® Mark iGov Inc.'s "about" webpage as it

28  existed on January 13, 2018 was not authorized by Neo4j, Inc.

IGOV INC'S FOURTH AMENDED RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1      **Response:**

2      DENIED.

3

4      **REQUEST FOR ADMISSION NO. 33:**

5      *Admit that **Exhibit G** attached hereto is a printout of iGov Inc.'s "downloads" webpage*

6      *as it existed on January 13, 2018, which was produced in this litigation by your counsel in html*

7      *format on July 1, 2019.*

8      **Response:**

9      ADMITTED.

10

11     **REQUEST FOR ADMISSION NO. 34:**

12     *Admit that **Exhibit G** contains the statement "If you have a question for us, please email*

13     *us at neo4j@igovsol.com."*

14     **Response:**

15     ADMITTED.

16

17     **REQUEST FOR ADMISSION NO. 35:**

18     *Admit that Neo4j, Inc. did not authorize iGov Inc.'s use of the NEO4J® Mark in iGov*

19     *Inc.'s email address "neo4j@igovsol.com" as reflected in **Exhibit G.***

20     **Response:**

21     DENIED.

22

23     **REQUEST FOR ADMISSION NO. 36:**

24     *Admit that iGov Inc.'s use of the NEO4J® Mark on iGov Inc.'s "downloads" webpage as*

25     *it existed on January 13, 2018 was not authorized by Neo4j, Inc.*

26     **Response:**

27     DENIED.

28

IGOV INC'S FOURTH AMENDED RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

**REQUEST FOR ADMISSION NO. 37:**

Admit that **Exhibit H** attached hereto is a printout of iGov Inc.'s "neo4j" webpage as it existed on January 13, 2018, which was produced in this litigation by your counsel in html format on July 1, 2019.

**Response:**

ADMITTED.

**REQUEST FOR ADMISSION NO. 38:**

Admit that iGov Inc.'s use of "Government Development Packages for Neo4j" in **Exhibit H** violated Neo4j, Inc.'s Trademark Policy set forth in **Exhibit E**.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 39:**

Admit that iGov Inc.'s use of the NEO4J® Mark in **Exhibit H** was not authorized by Neo4j, Inc.

**Response:**

DENIED.

**REQUEST FOR ADMISSION NO. 40:**

Admit that iGov Inc. controls the content on website located at www.graphstack.io.

**Response:**

ADMITTED.

**REQUEST FOR ADMISSION NO. 41:**

Admit that **Exhibit I** attached hereto is a true and correct printout of the webpage located at www.graphstack.io as it existed on October 2, 2019.

**Response:**

IGOV INC'S FOURTH AMENDED RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

Admit that Exhibit I is a true and correct printout of the webpage located at www.graphstack.io as it existed on September 13, 2019. After a reasonable inquiry, no information is readily obtainable to verify if Exhibit I is true and correct as the webpage existed on October 2, 2019.

**REQUEST FOR ADMISSION NO. 42:**

Admit that the www.graphstack.io webpage attached hereto as **Exhibit I** contains a hyperlink within "Neo4j's Release Notes" that redirect users to https://neo4j.com/release-notes/neo4j-3-5-3/.

**Response:**

Admitted.

**REQUEST FOR ADMISSION NO. 43:**

Admit that the www.graphstack.io webpage attached hereto as **Exhibit I** contains a hyperlink within "Neo4j's Whats New Page" that redirect users to https://neo4j.com/whats-new-in-neo4j/.

**Response:**

Admitted.

**REQUEST FOR ADMISSION NO. 44:**

Admit that **Exhibit J** is a printout of Neo4j, Inc.'s Trademark Guidelines as they existed on August 13, 2020.

**Response:**

Admitted that Exhibit J is a true and correct printout of Neo4j, Inc.'s Trademark Guidelines as it existed on August 5th, 2020. After a reasonable inquiry, no information is readily obtainable to verify if Exhibit J is true and correct as of August 13, 2020, and on that basis Responding party denies.

IGOV INC'S FOURTH AMENDED RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1   **REQUEST FOR ADMISSION NO. 45:**

2         Admit that Neo4j, Inc.'s Trademark Guidelines in **Exhibit J** have been in effect since

3   April 3, 2019.

4         **Response:**

5         Admit that Neo4j, Inc.'s Trademark Guidelines in Exhibit J were posted since April 14th,

6   2020. After a reasonable inquiry, no information is readily obtainable to verify if Exhibit J were

7   posted since April 3, 2019, and on that basis Responding party denies.

8   Dated:  October 29, 2020

9                                  ___/s/ Adron G. Beene_____
                               Adron W. Beene Sb# 129040

10                                 Adron G. Beene Sb# 298088
                               Attorney At Law

11                                 1754 Technology Drive, Suite 228
                               San Jose, CA 95110

12                                 Tel: (408) 392-9233
                               Fax: (866) 329-0453

13                                 adron@adronlaw.com

14                                 Attorney For Defendants and Counter
                               Claimant PURETHINK LLC, a Delaware

15                                 Limited Liability Company, IGOV INC., a
                               Virginia Corporation, and JOHN MARK

16                                 SUHY

17

18

19

20

21

22

23

24

25

26

27

28

IGOV INC'S FOURTH AMENDED RESPONSE TO NEO4J SWEDEN AB FIRST SET OF RFA

1

**Verification**

2

3

I, John Mark Suhy, am a defendant, and an officer for defendants Purethink LLC and IGOV Inc. in the above cause of action. I have read the following:

4

5

**1. DEFENDANT IGOV INC.'S FOURTH AMENDED RESPONSE TO PLAINTIFF NEO4J SWEDEN AB'S REQUEST FOR ADMISSION, SET ONE TO DEFENDANT IGOV INC.**

6

7

8

9

I am familiar with the contents of the above.

10

11

    I declare under penalty of perjury under the laws of the United Stated of America that the

12

foregoing responses are true and correct, except as to those matters which are therein stated to be

13

on information or belief, and as to those matters, I believe them to be true.

14

15

16

17

Signed in Alexandria, Virginia, on October 29, 2020

                                        John Mark Suhy

18

19

20

21

22

23

24

25

26

27

28

VERIFICATION

**EXHIBIT B**

 (index.html)                                            

## Proven past performance and value supporting Neo4j Enterprise open source licensed distributions.

Our team has been providing Neo4j support to US Federal agencies for many years, and we now only offer commercial equivelent support packages for Neo4j Enterprise open source licensed distributions.

> Request Procurement Document Package (mailto:neo4j@igovsol.com)

Our team is the same team that created Neo4j Enterprise Government Edition. Further, we are the same team that sold and supported every US Federal Government procurement of Neo4j Enterprise Government Edition up until its retirement in July 2017.

We only focus on only supporting 100% free and open source ONgDB Enterprise (https://www.graphfoundation.org/projects/ongdb/) & Neo4j Enterprise open source licensed distributions. Not only does this cut down on unecessary commercial license costs, the open source licenses do not place any restrictions on the number of cluster instances or cores like the commercial licenses do.

## Open source graph packages

Did you know that the Neo4j Enterprise commercial packages available from Neo4j Inc and their partners are essentially support offerings?

Are you aware that, unlike the commercial licensed options, the Neo4j Enterprise open source AGPL license does not place any restrictions on the number of cluster instances and cores?

iGov Inc's open source enterprise packages provide a better value than Neo4j Enterprise commercial support subscriptions because 100% of the cost goes to support and development services, not unecessary and more restrictive commercial licenses.

If you do not need support for your ONgDB Enterprise or Neo4j Enterprise open source licensed

N4J_013010



distribution, then simply download ONgDB Enterprise
hfoundation.org/projects/ongdb/) as a drop in replacement for an existing
mmercial licensed distribution of the same version number.

(index.html)

≡

## Know your options

It is important to know your options before you make any procurement decisions around Neo4j. The information below provides you with a complete breakdown of the 3 main Neo4j offerings available including the free open source option. Most people are not aware that Neo4j Enterprise Edition is open source like its sibling, Neo4j Community edition. In fact, there is no reason you should be using the community edition. If you've chosen to use Neo4j open source, then you should use the enterprise edition under it's open source license.

The information below should provide you with a clear understanding of your options, so you can choose what's best for your agency.

View our blog post on Neo4j Commercial Prices (https://blog.igovsol.com/2018/01/10/Neo4j-Commercial-Prices.html)

---

### NEO4J INC. COMMERCIAL SUBSCRIPTION
## $29K - $1M+

Commercial packages are those sold by Neo4j solutions partners. You are paying for production support. The commercial license is actually more restrictive than the open source license!

| |
|---|
| Neo4j Enterprise Software |
| Available through Neo4j Inc. and all Neo4j Solution Partners |
| Yearly Subscription. You are paying for production support backed by Neo4j Inc.. If you don't renew your subscription you simply fall back to the Neo4j Enterprise open source license. |
| Production Email and Phone Support from vendor which is backed by Neo4j Inc. |
| Commercial License (Most government agencies do not need.) |
| Cost is based on number of instances and cores. (See below) |

N4J_013011

 (index.html)

# IGOV DEVELOPMENT PACKAGES
## $25K+

≡

100% of the cost goes into services aimed at building a solution around Neo4j, not unnecessary production support for something not yet built!.

ONgDB Enterprise open source distributions

No annual subscription, you are free to do whatever you want in the future.

Production Email and Phone Support from iGov Inc, but not backed by Neo4j Inc.

ONgDB Enterprise is free and open source. You have all the feature parity of Neo4j Enterprise commercial licenses, but without limits on usage, cluster instances, cores, etc.

No limitations on usage, instances or cores - cost goes 100% to solutions development

FISMA and 508 Toolkit and Services

Suite of Tools, Frameworks, and Starter Projects we use for scalable big data graph projects.

# IGOV ENTERPRISE SUPPORT PACKAGES
## $1K+

We offer the same support features and SLAs as the Neo4j Enterprise commercial subscriptions offered by Neo4j Inc partners, but for the open source licensed enterprise distributions. This allows us to only charge for support, not an unecessary and more restrictive commercial license.

ONgDB Enterprise open source distributions

No limitations on cluster instances or cores.

ONgDB Enterprise is a drop In replacement for Neo4j Enterprise commercial packages downloaded from Neo4j.com

FISMA and 508 Toolkit and Services

N4J_013012

**iGov**  Open source Suite of Tools, Frameworks, and Starter Projects we use for scalable big data Neo4j projects.
(See https://graphstack.io)
(index.html)  ☰

## OPEN SOURCE
# FREE

Simply download the appropriate enterprise release version you need and start using it. There are no limitations on cluster instances, cores, etc.

The distributions we package for the federal government and community as a whole are drop in replacements for Neo4j Enterprise commercial packages you download from neo4j.com.

Learn More about Neo4j Enterprise Open Source (downloads.html#neo4j-os-faqs)

DEVELOPMENT PACKAGE OVERVIEW (NEO4J.HTML#NEO4J-DEV-FEATURES)

PRICE COMPARISON (NEO4J.HTML#NEO4J-PRICE-COMPARISON)

PROCUREMENT COMPARISON (NEO4J.HTML#NEO4J-COMPARISON)

# Development Package Overview

WHY IGOV INC (NEO4J.HTML#PROCURMENT-INFO)

The Government Development Packages are aimed at agencies who need help building a robust and scalable solution around Neo4j. Unlike the commercial production support subscriptions, 100% of the cost goes into consulting services that help you build out your solution.

All iGov Inc packages also include a suite of tools and services which are combined to address critical FISMA and accessibility requirements relating to Neo4j.

 ## Customer Support
iGov Inc provides umbrella support across all the components of your Neo4j solution, including Neo4j itself. For example, a solution using Neo4j Enterprise, Apache Kafka, Elastic Search, and custom micro-service architecture components are all covered under the umbrella support

N4J_013013



(index.html)

provided with these packages. The Neo4j commercial support subscriptions only cover Neo4j

## UI/UX Development

The development packages include UI and UX design services to assist developing everything from your dashboards and visualization. We ensure all development meets 508(c) requirements. We cover all modern web design frameworks including ReactJS and AngularJS. Furthermore, we provide a toolbox of open source visualization libraries and webapp starter projects to get your project up and running quickly.

You can also add on UI packages such as Linkurious OGMA and Graphlytic Visualization tools and APIs.

## Starter Projects and Toolsets

We provide a suite of starter projects (maven and gradle), templates, and tools to get your Neo4j projects off the ground quickly. Our Starters include Docker images, Microservice architecture components (api gateways, service registries, etc) UI and visualization components and more.

## Enterprise Architecture Development

Neo4j is usually just one of many components in a common graph solution. Other components include ElasticSearch, Apache Kafka, and other technologies.

Our team brings a wide range of enterprise architecture development expertise to the table. From monolithic to micro-service architectures, our team will help design a solution that best fit's your agency's needs.

## GraphGrid Data Platform

GraphGrid Data Platform (GDP) is an enterprise-grade graph data management platform that enables a centralized architecture for running batch, interactive and real-time analytics and data processing applications simultaneously across your connected graph data. Development packages include the tools, and platform components needed to get a robust and scalable ETL pipeline in place.

## Newest Libraries and Repositories

The Government Packages for Neo4j include many of the leading technologies which are all covered under the umbrella package support. In many cases, this allows for agencies to start working with new technologies that would have usage restrictions if not part of a vendor supported package such as this. All libraries and repositories are kept on Amazon GovCloud and can be easily accessed once an agency whitelists the servers. Development packages include access to the newest libraries and repositories for the tools we package and support.

## GovCloud Development and Continuous Integration Environment

N4J_013014



We understand that many agencies have not adopted the newest technologies and best practices ... ke modern web application development almost impossible. Our development ... de use of GovCloud resources including EC2, S3, Container Services, and more. (index.html)



# Pricing Comparison

Below is a price comparison for a Neo4j Inc. commercial subscription package covering 3 production instances with 8 cores each. (3x8). The Neo4j Inc. commercial package is not a perpetual license, and the commercial EULA limits your use of Neo4j open source licenses in many ways once accepted. Notice that it also has unnecessary production elements which you are paying for as part of the subscription. Neo4j Inc's pricing can be found via a simple GSA Advantage search.

## Neo4j Inc. Commercial Subscription (Annual Subscription)

Neo4j Enterprise Bundle – Standard cluster for enterprise applications that are used by more than one department (or by a larger department), or by customer-facing applications.

Neo4j Enterprise Bundle basic configuration includes:

- a. 3 Production Instances (up to 8 Cores per Instance).
- b. 3 Test Instances (no Core limit).
- c. Premium Support: 24 x 7 / 1-hour response time for Severity 1 issues, **email and phone.**
- d. Unlimited number of licensed developers.

| Name & Description | Annual Subscription Price |
|---|---|
| Neo4j Enterprise Bundle Base (3 Instances X 8 Cores Each) | $189,188 / yr |
| Additional Production Capacity (per Core) | + $6,609 / yr |
| Disaster Recovery (per Core) | + $3,305 / yr |
| Additional Test Instances (per Instance) | + $4,957 / yr |

N4J_013015

**iGov** (index.html)

| Name & Description | Annual Subscription Price |
|---|---|
| up to 8 Cores | + $52,874  / yr |
| 8-Core pack | + $52,874 / yr |
| 12-Core pack | + $79,310 / yr |
| 16-Core pack | + $105,747 / yr |
| 24-Core pack | + $158,621 / yr |
| 32-Core pack | + $211,494 / yr |

## iGov Inc's Government Development Package with Neo4j Enterprise

Comes with same physical Neo4j Enterprise software. Under open source license there are no limitations on how you use it. You have no limits on environments, number of instances, cores, etc!

Government Bundle for Neo4j Enterprise basic configuration includes:

- a. Unlimited instances with no core limits for any environment! (dev, test, staging, production, etc)
- c. Premium support and development services by iGov Inc. Unlike the Neo4j commercial package, we support your entire architecture not just Neo4j. (Neo4j, ElasticSearch, UI, Micro Services, etc..)
- d. No limitations on number of developers, etc.

$25,000+

## 100% goes into development.

The minimum development package costs $25,000. For comparison - you can choose the $189,000 Development package option - where $189,000 goes into consulting services at GSA approved rates.

Of course - you can choose how much you want to spend. We simply offer packages that parallel commercial subscription rates to help make procurement easier.



N4J_013016

iGov : Innovative Government Solutions

 **iGov** (index.html)

# Neo4j Inc. Commercial Support vs iGov Inc. Development Package Comparison

So what exactly do you get with a Neo4j Inc. commercial subscription? You get the peace of mind knowing Neo4j Inc. is there to assist with production support tickets if the vendor you purchased it from can not solve an issue on their own. This is not very useful when you are in development, using Neo4j for R & D, or do not have a mission critical Neo4j deployment.

|  | Government Development Package w/ Neo4j Enterprise | Neo4j Enterprise commercial support subscription | Neo4j Enterprise (default open source license) |
|---|---|---|---|
| Has full Neo4j Enterprise functionality. | **YES** | **YES** | **YES** |
| Can purchase through Neo4j Inc. or its resellers | **NO** *The Government Packages for Neo4j are only available through iGov Inc.* | **YES** | **NO** *Neo4j partners are forbidden on offering services or support for Neo4j open source licenses.* |
| Can use in any environment for any purpose? | **YES** | **YES** *\*Your subscription has limits on number of cores and instances* | **YES** |
| Comes with consulting services which can be used to build your solution around Neo4j. (Including UI/UX design, ETL implementation, enterprise architecture, and FISMA and 508c services) | **YES** *This is what seperates out the Government Development Package from the commercial support subscription. Support is swapped out with consulting services you can use to build your solution around Neo4j.* | **NO** | **NO** |

N4J_013017

10/2/2019                                                          iGov : Innovative Government Solutions

| **iGov** | **Government Development Package w/ Neo4j Enterprise** (index.html) | **Neo4j Enterprise commercial support subscription** | **Neo4j Enterprise (default open source license)** |
|---|---|---|---|
| Comes with tools, services and support to address Accessability (508c) and FISMA requirements. | **YES** | **NO** | **NO** |
| Can I use this with any amount of cores or instances without incurring additional costs? | **YES** | **NO** *The cost of a commercial support subscription is based on the cores and instances you use.* | **YES** |
| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | **YES** | **YES** | **YES** |
| Does Neo4j Inc. provide official email and phone production support? | **No*** *Development packages do not need production support, they swap out production support for consulting services you use to build your solution.* | **YES** | **NO** |
| Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system. | **YES** for all *You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it's intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.* | | |



N4J_013018

  (index.html)                                        

## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

**CONTACT US**

## (703) 672-1205

✉ info@igovsol.com (mailto:info@igovsol.com)

📍 7686 Richmond Highway Suite 101-B Alexandria, VA 22306



(index.html)

© 2019 iGov Inc. All Rights Reserved.

N4J_013019

**EXHIBIT C**

 (index.html)



If you've been misled by Neo4j Inc sales people regarding your rights to use Neo4j Enterprise AGPL distributions with no limitations, please contact us. You can also view a few FAQs we have put together for our US Federal clients :  Neo4j open source FAQs (downloads.html#neo4j-os-faqs)

# Downloads

Below are Open Native Graph Database (ONgDB) Enterprise distributions.

You can access the source code via the Graphfoundation GitHub Site (https://github.com/graphfoundation).

If you want an older Neo4j Enterprise open source distribution not found on the site, please email info@graphstack.io (mailto:info@graphstack.io) and tell us what version you would like. We are happy to package it for you then make it available on this site for everyone to benefit from.

## ONGDB ENTERPRISE 3.5.5

**Drop in replacement for Neo4j Core and Enterprise 3.5.5. AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**
**May 2019 Neo4j's Release Notes (https://neo4j.com/release-notes/neo4j-3-5-5/) | Neo4j's Whats New Page (https://neo4j.com/whats-new-in-neo4j/)**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.5.5-unix.tar.gz (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-unix.tar.gz) |
| Windows 64 bit | ongdb-enterprise-3.5.5-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-windows.zip) |
| Windows 32 bit | ongdb-enterprise-3.5.5-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.5.5-windows.zip) |

N4J_013004

Docker        ONgDB 3.5.5 Enterprise Docker Hub (https://hub.docker.com/r/graphfoundation/ongdb/)

(index.html)

```
docker run \
        --publish=7474:7474 --publish=7687:7687 \
        --volume=$HOME/neo4j/data:/data \
        graphfoundation/ongdb:3.5

Go to:  http://localhost:7474
```

# ONGDB ENTERPRISE 3.4.12

**AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**
**October 14th, 2018 Neo4j's Release Notes (https://neo4j.com/release-notes/neo4j-3-4-12/) | Neo4j's Whats New Page (https://neo4j.com/whats-new-in-neo4j/)**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.4.12-unix.tar.gz (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-unix.tar.gz) |
| Windows 64 bit | ongdb-enterprise-3.4.12-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-windows.zip) |
| Windows 32 bit | ongdb-enterprise-3.4.12-windows.zip (https://cdn.graphfoundation.org/ongdb/dist/ongdb-enterprise-3.4.12-windows.zip) |
| Docker Image | ONgDB 3.4.12 Enterprise Docker Hub (https://hub.docker.com/r/graphfoundation/ongdb/) |

```
docker run \
        --publish=7474:7474 --publish=7687:7687 \
        --volume=$HOME/neo4j/data:/data \
        graphfoundation/ongdb:3.4

Go to:  http://localhost:7474
```



N4J_013005



# Neo4j Enterprise Open Source **F**requently **A**sked
(index.html)

≡

We've gathered together questions we receive from agencies and integrators regarding Neo4j Enterprise Open Source licenses. If you have a question for us, please email us at neo4j@igovsol.com (mailto:neo4j@igovsol.com).

## Is Neo4j Enterprise Really Open Source?

YES, Neo4j Enterprise is open source under the AGPLv3 open source license created by the Free software foundation. View License (https://www.gnu.org/licenses/agpl-3.0.en.html). This is the same license used by Mondgo DB and many other open source projects. As long as you follow the open source license terms you are free to use it in any environment, for any purpose you wish. These terms simply ensure custom derivatives of Neo4j Enterprise are also themselves open source. US government agencies are restricted from making closed source software in most situations and do not try to create their own derivative (version) of Neo4j. Instead they use Neo4j as a server in a much larger enterprise architecture stack. AGPLv3 is a no-brainer for US government use cases! It's that simple!

## What is the open source license does Neo4j Enterprise use?

Neo4j Enterprise can be used for free under the Free Software Foundation's GNU AFFERO GENERAL PUBLIC LICENSE Version 3 (https://www.gnu.org/licenses/agpl-3.0.en.html).

It is the same license used by many open source tools such as MongoDb. There are no hidden or limiting terms beyond the standard AGPL v3.0 license (AGPLv3). With Neo4j Enterprise under its free open source AGPLv3 license, You simply don't get production email and phone support from Neo4j Inc. You can get a much cheaper support contract through iGov Inc for a fraction of the cost to support your

## Where can I download the open source Neo4j Enterprise binaries?

Neo4j removed the open source binaries they compiled from their distribution sites so you can no longer get open source packages from Neo4j Inc. Luckily iGov Inc compiles the binaries from the official Neo4j source code repositories (https://github.com/neo4j).

See our blog post to learn more (https://blog.igovsol.com/2017/11/14/Neo4j-330-is-out-but-where-are-

N4J_013006



**Where can I get the sourcecode for Neo4j Enterprise?**
(index.html)
Neo4j Enterprise source code at the official Neo4j GitHub Repositories

**What are the restrictions of AGPLv3 and do I need to worry about them?**

There simply are none that we've ever run into.

The AGPL license ensures that if you make a derivative of Neo4j that you must ensure that you release the code of the derivative back to the community. That's it! It does not require you to release the tools, other applications, that connect and use Neo4j.

**Can I use Neo4j Enterprise open source licenses in production?**

**Yes, of course you can.** It's 100% free and open source. The standard AGPLv3 open source license simply ensures that Neo4j remains open source and that any custom derivatives of Neo4j should be shared with the community.
If you are ever told by a Neo4j sales person that you can not use Neo4j Enterprise open source license in

**Does Neo4j open source license have any other restrictions above the AGPLv3 open source license?**

No, Neo4j Enterprise is released only under the standard AGPLv3 open source license that is managed by the free software foundation. View the AGPLv3 License (https://www.gnu.org/licenses/agpl-

**What is the difference between Neo4j Enterprise AGPLv3 and Neo4j Enterprise Trial?**

Read the Neo4j Enterprise Trial license agreement they ask you to agree to before downloading and you will see the difference. It tries to bind you to restrictive commercial terms. There is no reason you would want to agree to restrictive terms for the Trial download , when you can use Neo4j Enterprise for any environment including Production under the simple AGPLv3 open source license. Instead of downloading a trial - download Neo4j Enterprise from our the Neo4j Inc. distribution site, or from our



N4J_013007

# Neo4j Enterprise Commercial & Open Source Comparisons

**iGov** (index.html)

☰

> There are no physical differences between Neo4j Enterprise commercial and AGPL open source licenses! Neo4j Enterprise open source licenses have no other limitations beyond the standard GNU AGPL open source license.
>
> The Neo4j Enterprise commercial end user license agreement (EULA) actually adds restrictions preventing you from using Neo4j open source licenses in many circumstances!! Make sure to read it!

| License | Neo4j Enterprise open source license | Neo4j Enterprise commercial license |
|---|:---:|:---:|
| Can use in any environment for any purpose? | **YES** | **YES** |
| Can I use this with any amount of cores without incurring additional costs? | **YES** | **NO** |
| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | **YES** | **YES** |
| Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system. | **YES** for both<br>*You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it is intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.* | |

---

## About iGov

iGov Inc. is a software development company located in the Washington DC Metro area.

We focus on building innovative solutions for US Government agencies using leading open-source technologies.

N4J_013008

CONTACT US

 (index.html)

mailto:info@igovsol.com)

📍 7686 Richmond Highway Suite 101-B Alexandria, VA 22306





(index.html)

© 2019 iGov Inc. All Rights Reserved.

N4J_013009

**EXHIBIT F**



# Bringing  open source technologies to the government.

iGov focuses on building innovative opening source based solutions for the US Government.

## **WHO** WE ARE

iGov is a Virginia software development company located in Reston, Va. iGov Inc is located in the Dulles High Tech corridor and Washington, DC Metro area.

The principle behind PureThink and the developer of the retired Neo4j Government Edition has created iGov Inc, which is not a Neo4j Solution Partner. Every US Federal government procurement of Neo4j was through PureThink and supported by our team. Now we can offer packages that allow US Federal agencies to gain all the benefits they had from our team's experience and past performance with the ability to apply it to Neo4j Enterprise using its free open source license!

What sets iGov Inc apart, is the past performance and experience our team brings to the table as well as the ability to develop solutions and support Neo4j Enterprise open source licenses. You will find this is a rare combination especially considering the fact that we can now support Neo4j Enterprise open source licenses.

Neo4j Government Edition has been retired by Neo4j Inc..

PureThink, the company who created, managed and sold Neo4j Government Edition to all US Federal agencies has ceased their partnership with Neo4j Inc.. The principle behind PureThink and the Government Package has created a new corporate entity called **iGov Inc**, which is not a Neo4j Solution Partner. Because we are not a solution partner, we are not under the extremely restrictive terms dealing with services around Neo4j open source licenses which applies to partners. With iGov Inc, we can offer packages that allow US Federal agencies to gain all the benefits they have from our team's experience and past performance we've gained, but now with the ability to apply it to Neo4j Enterprise open source licenses! Before now, the only option for development or non-critical system support was the extremely costly commercial production support packages. Things have changed, and US Federal agencies are going to benefit from huge savings related to

Neo4j and Neo4j solutions.

iGov Inc and the Government Package for Neo4j allows agencies to spend their money on developing innovative solutions around Neo4j, not paying for unnecessary production support before they even have a solution built that could be in production.

The new **Government Package for Neo4j** can be added to any Neo4j instance making it a "Government Edition".

By default, **all Government Packages for Neo4j now comes with Neo4j Enterprise** included under its open source license!

Once ready for production, agencies can choose to have either iGov Inc, a Neo4j Solution partner of their choice, or their own team handle production support. This allows agencies to decide what best fits their production and system needs.

iGov Inc and its partners offered production support packages that cover complex big data architectures that usually make up a Neo4j solution not just Neo4j itself. Ex: ElasticSearch, Apache Kafka, and more.

Please contact us for past performance references, and current Federal agency customer references to find out more about our team and offerings.

Procurement offices can reach out to us for necessary paperwork, documentation, and more needed to make smart procurement decisions. It's simple, if your agency is in development, then procuring a Neo4j Enterprise commercial package is likely not in the best interest of your agency.

Please contact neo4j@igovsol.com for more information.

# DISTINGUISHERS

- Our team has solid Neo4j solutions development and support past performance in Federal government.
- Our management team is comprised of highly experienced technology professionals.
- No off-shoring : Because we focus on the US Government exclusively, our resources are all located in the USA and have the ability to be cleared or already hold clearances.
- Extensive domain knowledge, adaptability, and experience in emerging technologies, methodologies and processes.

## General Contact

(703) 862-7780

info@igovsol.com

1902 Campus Commons Drive Suite 101 Reston, VA 20191

## Customer Support

Toll Free: **+1 (855) 979-7771**

support@igovsol.com

See our support page for more information.

# PHILOSOPHY

To help you succeed, we believe in working closely and cooperatively with our clients. Our goal is to ensure everyone on the same page regarding project status, methods and tasks. Our approach is to develop software according to an Agile methodology which means we emphasize people and interaction rather than complicated processes and endless documentation.

# RESULTS

Our mission is to bring the greatest value to our clients by leveraging our considerable depth of resources and experience. We align our approach to the specific business drivers of each business we work with whom we tailor solutions to best suit different cultural environments, industries, and market conditions. We focus on business strategy implementation, not business strategy development.

## DUNS & CAGE Information Given upon request.

## NAICS Codes

- 511210 Software Reseller

- 541511 Software Development
- 541512 Systems Integration / CAD / CAM / LAN
- 541519 Software Installation / Disaster Recover
- 611420 Software Training
- 541330 Engineering Services

## SIC Codes

- 5045 Computers and Computer Peripheral Equipment and Software
- 7371 Computer Programming Services
- 7372 Prepackaged Software
- 7373 Computer Integrated Systems Design
- 7378 Computer Maintenance and Repair
- 7379 Computer Related Services, Not Elsewhere Classified

## About iGov

iGov Inc. is a software development company located in Reston, Va.

We focus on building innovative solutions for US Government agencies using open-source technologies.

CONTACT US

**(703) 862-7780**

info@igovsol.com

1902 Campus Commons Drive Suite 101 Reston, VA 20191



© 2019 iGov Inc. All Rights Reserved.

**EXHIBIT G**



# Downloads

Neo4j Enterprise Commercial Prices Blog Post

Neo4j open source FAQs

iGov Inc is now the only US Federal contractor who compiles enterprise packages directly from the official Neo4j source code. These packages are open source and have none of the restrictions the commercial version have. To get an idea of just how much you are saving by using Neo4j Enterprise under the open source license - check out this blog post.

As of November 2017, Neo4j Inc removed the free open source Neo4j Enterprise downloads from it's distribution site. We stepped up and started compiling the package and making the binaries available for all. These binaries are under the standard AGPLv3 license.

See our blog post to learn more

iGov Inc has no relationship with Neo4j Inc. Since Neo4j Inc has removed their open source binaries from their download sites, we have to compile the packages below. All the downloads on this page are compiled directly from the official neo4j source code repositories located at https://github.com/neo4j. There are no modifications to the code.

iGov Inc and it's founders are US citizens focusing solely on US Federal government consulting and professional services . Please contact us for past performance references or if you would like to be connected with the US Federal agencies currently using the open source packaged Neo4j Enterprise binaries.

The packages on this page are compiled by iGov Inc using the official Neo4j source code repositories located at https://github.com/neo4j. We do not modify the source code.

If you are a federal client and want to download a package that has the FISMA framework modules bundled in which turn on intra-cluster encryption and provide other security controls, then please login to the support portal to find those download links or email support@igovsol.com.

We do not provide Neo4j Community Edition binaries simply because it makes no sense for federal agencies to use them when they have the ability to use Neo4j Enterprise for free under it's AGPLv3 open source license.

This download page is kept up to date with the current Neo4j versions for each branch. If you would like an older version of Neo4j Enterprise, simply email us and we will package it and make it available to the public.

Neo4j open source FAQs

The packages below were compiled by iGov Inc from official Neo4j source code repositories. If you would like us to compile a specific version of Neo4j for you (ex: 3.2.1), please contact us.

# NEW!! Newest 3.3.x Version: (Currently 3.3.1)

**Compiled from Neo4j Git Tag 3.3.1 (Neo4j Enterprise 3.3.1)**

[Unix/Linux/OSX Download]   [Windows Download]

# Newest 3.2.x Version: (Currently 3.2.8)

**Compiled from Neo4j Git Tag 3.2.8 (Neo4j Enterprise 3.2.8)**

[Unix/Linux/OSX Download]   [Windows Download]

# Newest 3.1.x Version (3.1.7)

**Compiled from Neo4j Git Tag 3.1.7 (Neo4j Enterprise 3.1.7)**

[Unix/Linux/OSX Download]   [Windows Download]

# Neo4j Enterprise Open Source **F**requently **A**sked **Q**uestions

We've gathered together questions we receive from agencies and integrators regarding Neo4j Enterprise Open Source licenses. If you have a question for us, please email us at neo4j@igovsol.com.

| Is Neo4j Enterprise Really Open Source? | ⌄ |
|---|---|

YES, Neo4j Enterprise is open source under the AGPLv3 open source license created by the Free software

| | se use? | ▶ |
|---|---|---|

Neo4j Enterprise can be used for free under the Free Software Foundation's **GNU AFFERO GENERAL PUB...**

| | rise binaries? | ▶ |

Neo4j removed the open source binaries they compiled from their distribution sites so you can no longer get ...

| | ? | ▶ |

You can get all the Neo4j Enterprise source code at the official **Neo4j GitHub Repositories**.

| | o worry about them? | ▶ |

There simply are none that we've ever run into.

| | roduction? | ▶ |

**Yes, of course you can.** It's 100% free and open source. The standard AGPLv3 open source license simply ...

| | rictions above the AGPLv3 open source license? | ▶ |

No, Neo4j Enterprise is released only under the standard AGPLv3 open source license that is managed by th...

| | PLv3 and Neo4j Enterprise Trial? | ▶ |

Read the Neo4j Enterprise Trial license agreement they ask you to agree to before downloading and you will ...

◯

# Neo4j Enterprise Commercial & Open Source
# **Comparisons**

> There are no physical differences between Neo4j Enterprise commercial and AGPL open source licenses!
> Neo4j Enterprise open source licenses have no other limitations beyond the standard GNU AGPL open source license.
> The Neo4j Enterprise commercial end user license agreement (EULA) actually adds restrictions preventing you from using Neo4j open source licenses in many circumstances!! Make sure to read it!

**Neo4j Enterprise open**          **Neo4j Enterprise**

| License | source license | commercial license |
|---|---|---|
| Can use in any environment for any purpose? | **YES** | **YES** |
| Can I use this with any amount of cores without incurring additional costs? | **YES** | **NO** |
| Can I create custom derivative versions of Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | **YES** | **YES** |
| Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system. | **YES** for both *You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it is intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.* | |

## About iGov

iGov Inc. is a software development company located in Reston, Va.

We focus on building innovative solutions for US Government agencies using open-source technologies.

CONTACT US

**(703) 862-7780**

info@igovsol.com

1902 Campus Commons Drive Suite 101 Reston, VA 20191



© 2019 iGov Inc. All Rights Reserved.

**EXHIBIT H**



## US Federal Government Packages for Neo4j Solutions

If your agency is planning on building a solution around Neo4j, then this package provides the best value over a commercial subscription.

Request Procurement Document Package

# Government Development Packages for **Neo4j**

iGov Inc's development packages for Neo4j are a better value than Neo4j Enterprise commercial support subscriptions for US federal agencies currently developing Neo4j solutions. Spend your budget building a solution instead of unnecessary production support for something not yet built! Its that simple!

## Know your options

It is important to know your options before you make any procurement decisions around Neo4j. The information below provides you with a complete breakdown of the 3 main Neo4j offerings available including the free open source option. Most people are not aware that Neo4j Enterprise Edition is open source like its sibling, Neo4j Community edition.

The information below should provide you with a clear understanding of your options, so you can choose what's best for your agency.

### NEO4J INC. COMMERCIAL SUBSCRIPTION
### $29K - $1M+

Commercial packages are those sold by Neo4j solutions partners. You are paying for production support. The commercial license is actually more restrictive than the open source license!

| Neo4j Enterprise Software |
| --- |
| Available through Neo4j Inc. and all Neo4j Solution Partners |
| Yearly Subscription. You are paying for production support backed by Neo4j Inc.. If you don't renew your subscription you simply fall back to the Neo4j Enterprise open source license. |
| Production Email and Phone Support from vendor which is backed by Neo4j Inc. |
| Commercial License (Most government agencies do not need.) |
| Cost is based on number of instances and cores. (See below) |

## IGOV INC. GOVERNMENT DEVELOPMENT PACKAGES
# $25K+

| 100% of the cost goes into services aimed at building a solution around Neo4j, not unnecessary production support for something not yet built!. |
| --- |
| Neo4j Enterprise Software |
| Only available through iGov Inc |
| No annual subscription, you are free to do whatever you want in the future. |
| Production Email and Phone Support from iGov Inc, but not backed by Neo4j Inc. |
| Defaults Neo4j Enterprise Open Source license. |
| No limitations on usage, instances or cores - cost goes 100% to solutions development |
| FISMA and 508 Toolkit and Services |
| Suite of Tools, Frameworks, and Starter Projects we use for scalable big data Neo4j projects. |

## OPEN SOURCE

# FREE

| |
|---|
| There is no reason you should be using Neo4j Community Edition. |
| Neo4j Enterprise Software (Same physical software as commercial package) |
| No limitations on usage, can be used in production with as many instances and cores as you want. |
| Standard GNU AGPL v3.0 Open source License. |

Learn More about Neo4j Enterprise Open Source

DEVELOPMENT PACKAGE OVERVIEW     **PRICE COMPARISON**     PROCUREMENT COMPARISON

WHY IGOV INC ?

# Development Package Overview

The Government Development Packages are aimed at agencies who need help building a robust and scalable solution around Neo4j. Unlike the commercial production support subscriptions, 100% of the cost goes into consulting services that help you build out your solution.

All iGov Inc packages also include a suite of tools and services which are combined to address critical FISMA and accessibility requirements relating to Neo4j.

## Customer Support

iGov Inc provides umbrella support across all the components of your Neo4j solution, including Neo4j itself. For example, a solution using Neo4j Enterprise, Apache Kafka, Elastic Search, and custom micro-service architecture components are all covered under the umbrella support provided with these packages. The Neo4j commercial support subscriptions only cover Neo4j Enterprise.

## UI/UX Development

The development packages include UI and UX design services to assist developing everything from your

dashboards and visualization. We ensure all development meets 508(c) requirements. We cover all modern web design frameworks including ReactJS and AngularJS. Furthermore, we provide a toolbox of open source visualization libraries and webapp starter projects to get your project up and running quickly. You can also add on UI packages such as Linkurious OGMA and Graphlytic Visualization tools and APIs.

## Starter Projects and Toolsets

We provide a suite of starter projects (maven and gradle), templates, and tools to get your Neo4j projects off the ground quickly. Our Starters include Docker images, Microservice architecture components (api gateways, service registries, etc), UI and visualization components and more.

## Enterprise Architecture Development

Neo4j is usually just one of many components in a common graph solution. Other components include ElasticSearch, Apache Kafka, and other technologies.

Our team brings a wide range of enterprise architecture development expertise to the table. From monolithic to micro-service architectures, our team will help design a solution that best fit's your agency's needs.

## GraphGrid Data Platform

GraphGrid Data Platform (GDP) is an enterprise-grade graph data management platform that enables a centralized architecture for running batch, interactive and real-time analytics and data processing applications simultaneously across your connected graph data. Development packages include the tools, and platform components needed to get a robust and scalable ETL pipeline in place.

## Newest Libraries and Repositories

The Government Packages for Neo4j include many of the leading technologies which are all covered under the umbrella package support. In many cases, this allows for agencies to start working with new technologies that would have usage restrictions if not part of a vendor supported package such as this. All libraries and repositories are kept on Amazon GovCloud and can be easily accessed once an agency whitelists the servers. Development packages include access to the newest libraries and repositories for the tools we package and support.

## GovCloud Development and Continuous Integration Environment

We understand that many agencies have not adopted the newest technologies and best practices which can make modern web application development almost impossible. Our development packages include use of GovCloud resources including EC2, S3,Container Services, and more.



# Pricing Comparison

Below is a price comparison for a Neo4j Inc. commercial subscription package covering 3 production instances with 8 cores each. (3x8). The Neo4j Inc. commercial package is not a perpetual license, and the commercial EULA limits your use of Neo4j open source licenses in many ways once accepted. Notice that it also has unnecessary production elements which you are paying for as part of the subscription. Neo4j Inc's pricing can be found via a simple GSA Advantage search.

## Neo4j Inc. Commercial Subscription (Annual Subscription)

Neo4j Enterprise Bundle – Standard cluster for enterprise applications that are used by more than one department (or by a larger department), or by customer-facing applications.

Neo4j Enterprise Bundle basic configuration includes:

- a. 3 Production Instances (up to 8 Cores per Instance).
- b. 3 Test Instances (no Core limit).
- c. Premium Support: 24 x 7 / 1-hour response time for Severity 1 issues, **email and phone.**
- d. Unlimited number of licensed developers.

| Name & Description | Annual Subscription Price |
|---|---|
| Neo4j Enterprise Bundle Base (3 Instances X 8 Cores Each) | $189,188 / yr |
| Additional Production Capacity (per Core) | + $6,609 / yr |
| Disaster Recovery (per Core) | + $3,305 / yr |
| Additional Test Instances (per Instance) | + $4,957 / yr |
| Additional Instance (up to 8 Cores) | + $52,874  / yr |
| 8-Core pack | + $52,874 / yr |
| 12-Core pack | + $79,310 / yr |
| 16-Core pack | + $105,747 / yr |

| 24-Core pack | + $158,621 / yr |
| 32-Core pack | + $211,494 / yr |

## iGov Inc's Government Development Package with Neo4j Enterprise

Comes with same physical Neo4j Enterprise software. Under open source license there are no limitations on how you use it. You have no limits on environments, number of instances, cores, etc!

Government Bundle for Neo4j Enterprise basic configuration includes:

- a. Unlimited instances with no core limits for any environment! (dev, test, staging, production, etc)
- c. Premium support and development services by iGov Inc. Unlike the Neo4j commercial package, we support your entire architecture not just Neo4j. (Neo4j, ElasticSearch, UI, Micro Services, etc..)
- d. No limitations on number of developers, etc.

## $25,000+

## 100% goes into development.

The minimum development package costs $25,000. For comparison - you can choose the $189,000 Development package option - where $189,000 goes into consulting services at GSA approved rates.

Of course - you can choose how much you want to spend. We simply offer packages that parallel commercial subscription rates to help make procurement easier.

# Neo4j Inc. Commercial Support vs iGov Inc. Development Package Comparison

So what exactly do you get with a Neo4j Inc. commercial subscription? You get the peace of mind knowing Neo4j Inc. is there to assist with production support tickets if the vendor you purchased it from can not solve an issue on their own. This is not very useful when you are in development, using Neo4j for R & D, or do not have a mission critical Neo4j deployment.

| | Government Development Package w/ Neo4j Enterprise | Neo4j Enterprise commercial support subscription | Neo4j Enterprise (default open source license) |
|---|---|---|---|
| Has full Neo4j Enterprise functionality. | **YES** | **YES** | **YES** |
| Can purchase through Neo4j Inc. or its resellers | **NO** *The Government Packages for Neo4j are only available through iGov Inc.* | **YES** | **NO** *Neo4j partners are forbidden on offering services or support for Neo4j open source licenses.* |
| Can use in any environment for any purpose? | **YES** | **YES** *\*Your subscription has limits on number of cores and instances* | **YES** |
| Comes with consulting services which can be used to build your solution around Neo4j. (Including UI/UX design, ETL implementation, enterprise architecture, and FISMA and 508c services) | **YES** *This is what seperates out the Government Development Package from the commercial support subscription. Support is swapped out with consulting services you can use to build your solution around Neo4j.* | **NO** | **NO** |
| Comes with tools, services and support to address Accessability (508c) and FISMA requirements. | **YES** | **NO** | **NO** |
| Can I use this with any amount of cores or instances without incurring additional costs? | **YES** | **NO** *\*The cost of a commercial support subscription is based on the cores and instances you use.* | **YES** |
| Can I create custom derivative versions of | **YES** | **YES** | **YES** |

| | | | |
|---|---|---|---|
| Neo4j Enterprise? (Ex: My custom Neo4j Enterprise Edition) | | | |
| Does Neo4j Inc. provide official email and phone production support? | **No***<br><br>*Development packages do not need production support, they swap out production support for consulting services you use to build your solution.* | **YES** | **NO** |
| Does **NOT** require you to open source your systems that simply use Neo4j Enterprise as a component in your system. | **YES** for all<br><br>*You do **NOT** have to open source your system that uses Neo4j Enterprise as a server as it's intended to be used. You only need to open source custom Neo4j Enterprise derivatives under the open source license and then only under certain distribution conditions.* | | |

# Why iGov Inc ?

Our team is the same team that created Neo4j Enterprise Government Edition. Further, we are the same team that sold and supported every US Federal Government procurement of Neo4j Enterprise Government Edition up until its retirement in July 2017.

iGov Inc's new Government Package can be used as a direct replacement for the now retired Neo4j Government Edition. iGov Inc is the only vendor providing this package. Even more, this package includes Neo4j Enterprise under its open source license!

**How is this possible?** Read below to learn more....

**Neo4j Government Edition** has been retired by Neo4j Inc..

PureThink, the company who created, managed and sold Neo4j Government Edition to all US Federal

agencies has ceased their partnership with Neo4j Inc.. The principle behind PureThink and the Government Package has created a new corporate entity called **iGov Inc**, which is not a Neo4j Solution Partner. Because we are not a solution partner, we are not under the extremely restrictive terms dealing with services around Neo4j open source licenses which applies to partners. With iGov Inc, we can offer packages that allow US Federal agencies to gain all the benefits they have from our team's experience and past performance we've gained, but now with the ability to apply it to Neo4j Enterprise open source licenses! Before now, the only option for development or non-critical system support was the extremely costly commercial production support packages. Things have changed, and US Federal agencies are going to benefit from huge savings related to Neo4j and Neo4j solutions.

iGov Inc and the Government Package for Neo4j allows agencies to spend their money on developing innovative solutions around Neo4j, not paying for unnecessary production support before they even have a solution built that could be in production.

The new **Government Package for Neo4j** can be added to any Neo4j instance making it a "Government Edition".

By default, **all Government Packages for Neo4j now comes with Neo4j Enterprise** included under its open source license!

Once ready for production, agencies can choose to have either iGov Inc, a Neo4j Solution partner of their choice, or their own team handle production support. This allows agencies to decide what best fits their production and system needs.

iGov Inc and its partners offered production support packages that cover complex big data architectures that usually make up a Neo4j solution not just Neo4j itself. Ex: ElasticSearch, Apache Kafka, and more.

Please contact us for past performance references, and current Federal agency customer references to find out more about our team and offerings.

Procurement offices can reach out to us for necessary paperwork, documentation, and more needed to make smart procurement decisions. It's simple, if your agency is in development, then procuring a Neo4j Enterprise commercial package is not likely in the best interest of your agency.

Please contact **neo4j@igovsol.com** for more information.

iGov Inc is the only US Federal vendor whose team has proven past performance supporting and developing innovative solutions around Neo4j and the ability to work with Neo4j Enterprise open source licenses!

## About iGov

iGov Inc. is a software development company located in Reston, Va.

We focus on building innovative solutions for US Government agencies using open-source technologies.

CONTACT US

**(703) 862-7780**

info@igovsol.com

1902 Campus Commons Drive Suite 101 Reston, VA 20191



© 2019 iGov Inc. All Rights Reserved.

**EXHIBIT I**

# March 2019 : ONgDB Enterprise 3.5.3 (Neo4j Core 3.5.3 + Enterprise Code) is now available.

Open Native Graph DB (ONgDB) is a non-restrictive fork of Neo4j managed by the Non profit Graph Foundation. ONgDB is 100% free and open, and there are no limitations on instances in clusters, cores, etc!

It is a drop in replacement for any Neo4j Enterprise (or community) distribution of the same version number.

Learn More about ONgDB

**ABOUT GRAPHSTACK**              **DOWNLOADS**

## About GraphStack

GraphStack was created and is run by iGov Inc. We have no relationship with Neo4j Inc, the company who created and open sourced Neo4j.

## What is GraphStack?

GraphStack is a development suite that allows teams to build large scale graph apps.

More information coming soon...

## Who is GraphStack for?

GraphStack is for anyone who had adopted Neo4j and plans on building a large scale graph solution with Neo4j Enterprise / ONgDB Enterprise, Elasticsearch, Microservices, and more.

## Downloads

N4J_013030

Below are Open Native Graph Database (ONgDB) Enterprise distributions.

You can access the source code via the **Graphfoundation GitHub Site**.

If you want an older Neo4j Enterprise open source distribution not found on the site, please email **info@graphstack.io** and tell us what version you would like. We are happy to package it for you then make it available on this site for everyone to benefit from.

# ONgDB Enterprise 3.5.3

**Drop in replacement for Neo4j Core and Enterprise 3.5.3. AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**

**March 2019 Neo4j's Release Notes | Neo4j's Whats New Page**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.5.3-unix.tar.gz |
| Windows 64 bit | ongdb-enterprise-3.5.3-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.5.3-windows.zip |
| Docker Image | ONgDB 3.5.3 Enterprise Docker Hub |

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/neo4j/data:/data \
    graphfoundation/ongdb:3.5

Go to:  http://localhost:7474
```

---

# ONgDB Enterprise 3.4.12

**AGPLv3 Open Source License, no limitations on causal cluster instances, cores, or production usage.**

**October 14th, 2018 Neo4j's Release Notes | Neo4j's Whats New Page**

| | |
|---|---|
| Mac/Linux | ongdb-enterprise-3.4.12-unix.tar.gz |
| Windows 64 bit | ongdb-enterprise-3.4.12-windows.zip |
| Windows 32 bit | ongdb-enterprise-3.4.12-windows.zip |
| Docker Image | ONgDB 3.4.12 Enterprise Docker Hub |

```
docker run \
    --publish=7474:7474 --publish=7687:7687 \
    --volume=$HOME/neo4j/data:/data \
    graphfoundation/ongdb:3.4

Go to:  http://localhost:7474
```

N4J_013031

# About Us

iGov Inc is the company behind GraphStack.

iGov Inc offers production support packages for Neo4j / ONgDB Enterprise open source distributions for US government agencies.

[iGov Inc](#)

[GitHub](#)

[Docker Hub](#)



[Facebook](#)



[Twitter](#)

[info@igovsol.com](#)

iGov Inc and GraphStack has no relationship with Neo4j Inc, the innovative software company who created Neo4j.

N4J_013032