**TRIAL EXHIBIT 162**

**CONFIDENTIAL**

Witness:
Michael Stavrianos
**EX 137**
11/7/2022 B. Gerald

Plaintiffs'
Trial Exhibit
**162**



Internal Revenue Service
Office of Research, Applied Analytics and Statistics (RAAS)

Data Analytics and Innovation Support (DAIS)
Blanket Purchase Agreement (BPA)

RFQ Number: RFQ-20-U0016

**Volume 1: Technical Proposal**



**Submitted July 27, 2020 by:**

ASR Analytics, LLC
1389 Canterbury Way
Potomac, MD 20854

Point of Contact: Michael Stavrianos,
Founding Principal
E-mail: michael.stavrianos@asranalytics.com
Phone: 301-758-0371
Fax: 301-738-9503

Federal TIN: 20-1204680
DUNS: 15-108-3305
GSA Schedule #: GS-10F-0062R

<u>Primary NAICS</u>: 541611 (Small Business)

**Submitted to:**
Rodney Walters,
Contracting Officer
Internal Revenue Service,
U.S. Department of the Treasury

Ronette Collins,
Contracting Specialist
Internal Revenue Service,
U.S. Department of Treasury

"This proposal or quotation includes confidential data that shall not be disclosed outside the Government and shall not be duplicated, used or disclosed – in whole or in part – for any purpose other than to evaluate this proposal or quotation. If, however, a contract is awarded to this offeror or quoter as a result of – or in connection with – the submission of this data, the Government shall have the right to duplicate, use, or disclose the data to the extent provided in the resulting contract. This restriction does not limit the Government's rights to use information contained in this data if it is obtained from another source without restriction. The data subject to this restriction are contained in sheets marked with the following legend: 'Use or disclosure of data contained on this sheet is subject to the restriction on the title page of this proposal or quotation'."

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

July 27, 2020

Internal Revenue Service
Attention: Mr. Rodney Walters
1111 Constitution Ave NW
Washington, DC 20224-0002

Reference:    Response to Request for Quotation (RFQ-20-U0016): Identifying
              Emerging Compliance Issues – Emerging Compliance Issues

Dear Mr. Walters:

ASR Analytics, LLC (ASR) is very pleased to present this proposal to the Internal Revenue Service (IRS) Office of Research, Applied Analytics, and Statistics (RAAS), in response to IRS RFQ-20-U0016 under the RAAS DAIS BPA.

ASR is uniquely qualified to support the IRS with the tasks outlined in RFQ-20-U0016. We have deep expertise with the integration and delivery of Compliance Data Warehouse (CDW) data, and we helped RAAS to develop the CDW Knowledge Graph Environment (CKGE) environment. As part of our Knowledge Graph-Application Programming Interface (KG-API) work with Data Management Division (DMD) and Data Exploration and Testing (DET) division, we are supporting RAAS with numerous employment tax use cases. Importantly, we have IRS-cleared professionals ready to deliver to RAAS on day one. ASR is also the market leader in state-level tax compliance analytics; our fraud models and breach detection processes have protected more than $500M in state revenue.

Enclosed is the first of our two volumes, titled "Volume 1: Technical Proposal," which describes our technical approach and key personnel, in accordance with the requirements of the RFQ. Separately, we have provided "Volume 2: Price Proposal," which contains pricing information.

We acknowledge receipt of all amendments to the Solicitation. Our proposal is valid for a period of 90 days from the date of this letter, after which we reserve the right to withdraw or otherwise modify our offer. As the legally authorized ASR representative, please do not hesitate to contact me.

Sincerely,

Michael Stavrianos
ASR Analytics, LLC
Founding Principal
Email: michael.stavrianos@asranalytics.com
Phone: 301-758-0371
Fax: 301-738-9503



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## Summary of RFQ Modifications

**Table 1. RFQ Modifications**

| Amendment/Modification No. | Effective Date |
|---|---|
| 0001 | July 15, 2020 |



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

---

## Table of Contents

**Summary of RFQ Modifications** ................................................................................................. iii

**Table of Contents** ...................................................................................................................... iv

**List of Tables** .............................................................................................................................. v

**List of Figures** ............................................................................................................................ v

**Acronym List** ............................................................................................................................. vi

**Compliance Crosswalk** ............................................................................................................. ix

**Section 1.  Introduction** ............................................................................................................. 1

   1.1   Our Understanding of Your Needs ..................................................................................... 1

   1.2   ASR's Value Proposition ................................................................................................... 2

   1.3   Organization of this Proposal ............................................................................................ 2

**Section 2.  Evaluation Factor 1, Technical Approach** ............................................................ 3

   2.1   Task 1: Program Management (CLIN X001) ....................................................................... 4

   2.2   Task 2: Phase-In Knowledge Management & Transition (CLIN 0002) ............................. 5

   2.3   Optional Task 3: Phase-Out KM & Transition (CLIN 0003) ............................................. 6

   2.4   Task 4: Stakeholder Needs Assessment (CLINs X004) ................................................... 6

   2.5   Task 5: Solution Development (CLINs X005) .................................................................... 8

   2.6   Optional Task 6: Data Analytics (CLINs X006) ................................................................. 9

   2.7   Task 7: Data Integration and Delivery (CLINs X007) ..................................................... 10

   2.8   Task 8: Creating and Maintaining Graph Models (CLINs X008) .................................... 11

   2.9   Task 9: Solution Implementation (CLINs X009) ............................................................. 12

   2.10  Task 10: Application Support for Graph User Interface (CLINs X010) ........................... 13

   2.11  Task 11: Metadata (CLINs X011) .................................................................................... 14

   2.12  Task 12: Linux System and Software Management (CLINs X012) ................................. 15

   2.13  Task 13: Optical Character Recognition (CLINs X013) .................................................. 16

**Section 3.  Evaluation Factor 2, Key Personnel and Staffing Plan** ..................................... 17

**Appendix A. Key Personnel Resumes** .............................................................................. A-1

**Appendix B. IRS Provisions** ............................................................................................... B-1



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## List of Tables

Table 1. RFQ Modifications .................................................................................................. iii

Table 2. Proposal Compliance Crosswalk ............................................................................. ix

Table 3. Key Features of Team ASR's Approach and Corresponding Benefits to the IRS ............. 3

Table 4. Program Management .............................................................................................. 4

Table 5. Phase-In Knowledge Management and Transition ........................................................ 5

Table 6. Phase-Out Knowledge Management and Transition ..................................................... 6

Table 7. Needs Assessment ................................................................................................. 7

Table 8. Solution Development .............................................................................................. 8

Table 9. Data Analytics ........................................................................................................ 9

Table 10. Data Integration and Delivery ............................................................................... 10

Table 11. Creating and Maintaining Graph Models ................................................................ 11

Table 12. Solution Implementation ...................................................................................... 12

Table 13. Application Support for Graph User Interface .......................................................... 13

Table 14. Create and Update Metadata ............................................................................... 14

Table 15. Linux System and Software Management ............................................................... 15

Table 16. Extract Documents Using Optical Character Recognition .......................................... 16

Table 17. Expertise of ASR's Key Personnel and Delivery Team .............................................. 19

Table 18. Base Period Staffing Plan .................................................................................... 20

## List of Figures

Figure 1. Team ASR's Approach to Program Management and Delivery ....................................... 3

Figure 2. Multidisciplinary Delivery Team ............................................................................. 18



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## Acronym List

| Acronym | Definition |
|---------|------------|
| ACA | Affordable Care Act |
| ACS | Automated Collection System |
| AI | Artificial Intelligence |
| AMS | Account Management Services |
| API | Application Programming Interface |
| ASR | ASR Analytics |
| BI | Business Intelligence |
| BOD | Business Operating Division |
| BPA | Blanket Purchase Agreement |
| BRCOE | Business Rules Center of Excellence |
| BRTF | Business Returns Transactions File |
| CADE | Customer Account Data Engine |
| CADE2 | Customer Account Data Engine 2 |
| CARES Act | Coronavirus Aid, Relief, and Economic Security Act |
| CAWR | Combined Annual Wage Reporting |
| CDEr3 | Compliance Data Environment, Release 3 |
| CDW | Compliance Data Warehouse |
| CI | Criminal Investigation |
| CKGE | CDW Knowledge Graph Environment |
| CLI | Command-Line Interface |
| CLIN | Contract-Line Item Number |
| COR | Contracting Officer's Representative |
| COVID | Coronavirus Disease |
| CRDS | Compliance Research and Decision Support |
| CRISP-DM | Cross-Industry Standard Process for Data Mining |
| CRL | Core Record Layout |
| CRM | Customer Relationship Management |
| CSM | Certified ScrumMaster |
| DAIS | Data Analytics and Innovation Support |
| DB | Database |
| DBA | Database Administrator |
| DBCA | Database Configuration Assistant |
| DDL | Data Definition Language |
| DET | Data Exploration and Testing |
| DHS | United States Department of Homeland Security |
| DMD | Data Management Division |
| DQA | Data Quality Analyzer |
| DT | Data Transformations |
| EDW | Enterprise Data Warehouse |
| EFDS | Electronic Fraud Detection Systems |
| EFIN | Electronic Filing Identification Number |
| EIN | Employer Identification Number |
| EIP | Economic Impact Payment |
| ELC | Enterprise Life Cycle |
| ELK | ElasticSearch, LogStash and Kibana |



**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| | |
|---|---|
| EPST | Exam Planning Scenario Tool |
| ERP | Enterprise Resource Planning |
| ERIS | Enforcement Revenue Information System |
| ETL | Extract Transform Load |
| ETL/T | Extract Transform Load / Transform |
| ETIL | Employment Tax Innovation Laboratory |
| FAST | Fixing America's Surface Transportation |
| FATCA | Foreign Account Tax Compliance |
| FTD | Federal Tax Deposits |
| FUTA | Federal Unemployment Tax Act |
| GAO | United States Government Accountability Office |
| GFE | Government Furnished Equipment |
| GFI | Government Furnished Information |
| GPU | Graphics Processing Unit |
| GUI | Graphical User Interface |
| HDFS | Hadoop Distributed File System |
| ICR | Intelligent Character Recognition |
| IDE | Integrated Development Environment |
| IDT | Identity Theft |
| IM | Initiative Manager |
| IMP | Initiative Management Plan |
| IRMF | Information Return Master File |
| IRP | Information Returns Processing |
| IRS | Internal Revenue Service |
| IT | Information Technology |
| JAD | Joint Application Development |
| JDBC | Java Database Connectivity |
| JIL | Job Information Language |
| JSON | JavaScript Object Notation |
| KG-API | Knowledge Graph Application Programming Interface |
| KM | Knowledge Management |
| LAN | Local Area Network |
| LB&I | Large Business and International |
| LDAP | Lightweight Directory Access Protocol |
| LVM | Logical Volume Manager |
| MBI | Minimum Background Investigation |
| MeF | Modernized e-File |
| ML | Machine Learning |
| NAICS | North American Industrial Classification System |
| NCIU | Nationally Coordinated Investigations Unit |
| NLP | Natural Language Processing |
| NOC | Network Operations Center |
| NRP | National Research Program |
| NSF | National Science Foundation |
| OCR | Optical Character Recognition |
| ODS | Operational Data Store |
| OLAP | Online Analytical Processing |



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| OLS | Online Services |
|---|---|
| ONgDB | Open Native Graph Database |
| OpenCV | Open Source Computer Vision Library |
| PDF | Portable Document Format |
| PII | Personally Identifiable Information |
| PMP | Project Management Professional |
| POC | Point of Contact |
| PoP | Period of Performance |
| PRD | Product Requirement Document |
| PTIN | Preparer Tax Identification Number |
| PWS | Performance Work Statement |
| QA | Quality Assurance |
| QCP | Quality Control Plan |
| RAAS | Office of Research, Applied Analytics, and Statistics |
| RHEL | Red Hat Enterprise Linux |
| RFQ | Request for Quotation |
| RICS | Return Integrity and Compliance Services |
| RMAN | Recovery Manager |
| ROI | Return on Investment |
| RPA | Robotic Process Automation |
| RPO | Return Preparer Office |
| RRP | Return Review Program |
| SAS | Statistical Analysis System |
| SB/SE | Small Business/Self-Employed |
| SCP | Secure Copy Protocol |
| SME | Subject Matter Expert |
| SOP | Standard Operating Procedure |
| SQL | Structured Query Language |
| SSIS | SQL Server Integration Services |
| TE/GE | Tax Exempt / Government Entity |
| TIFF | Tagged Image File Format |
| TIGTA | United States Treasury Inspector General for Tax Administration |
| TO | Task Order |
| TO PrgM | Task Order Program Manager |
| UAT | User Acceptance Training |
| UI | User Interface |
| VPN | Virtual Private Network |
| VXML | Voice Extensible Markup Language |
| W&I | Wage and Investment |
| WAN | Wide Area Network |
| WBS | Work Breakdown Structure |
| YUM | Yellowdog Updater, Modified |
| ZFS | Z Filesystem |



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## Compliance Crosswalk

The table below crosswalks each evaluation factor and technical requirement in the RFQ to the corresponding proposal section where we describe our approach to (or compliance with) the RFQ requirements.

**Table 2. Proposal Compliance Crosswalk**

| RFQ Section (§) / Requirement | Proposal Section |
|---|---|
| **Factor I: Technical Approach** | |
| RFQ §C.4 CLINs X001 – Task 1: Program Management | 2.1 |
| RFQ §C.4 CLIN 0002 – Task 2: Phase-In Knowledge Management & Transition | 2.2 |
| RFQ §C.4 CLINs 0003 – Optional Task 3: Phase-Out KM and Transition | 2.3 |
| RFQ §C.4 CLINs X004 – Task 4: Stakeholder Needs Assessment | 2.4 |
| RFQ §C.4 CLINs X005 – Task 5: Solution Development | 2.5 |
| RFQ §C.4 CLINs X006 – Optional Task 6: Data Analytics | 2.6 |
| RFQ §C.4 CLINs X007 – Task 7: Data Integration and Delivery | 2.7 |
| RFQ §C.4 CLINs X008 – Task 8: Creating and Maintaining Graph Models | 2.8 |
| RFQ §C.4 CLINs X009 – Task 9: Solution Implementation | 2.9 |
| RFQ §C.4 CLINs X010 – Task 10: Application Support for Graph User Interface | 2.10 |
| RFQ §C.4 CLINs X011 – Task 11: Metadata | 2.11 |
| RFQ §C.4 CLINs X012 – Task 12: Linux System and Software Management | 2.12 |
| RFQ §C.4 CLINs X013 – Task 13: Optical Character Recognition | 2.13 |
| **Factor II: Key Personnel** | |
| Key Personnel Roles | §3, Figure 2 |
| Availability of Staff | §3, Table 17 |
| Resumes | Appendix A |
| Staffing Plan Table | §3, Table 18 |
| **Factor III: Price** | |
| Compliance with BPA rates | Volume II (Price Proposal) |
| Alignment with Technical Approach | |



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## Section 1. Introduction

### 1.1 Our Understanding of Your Needs

Effective administration and enforcement of employment tax processes is integral to the health of the United States tax system. In Fiscal Year 2019, the IRS collected a total of $3.56 trillion in gross tax revenue across all tax types. Nearly three-quarters of this revenue was collected through the employment tax system—including $1.21 trillion in employment taxes and an additional $1.35 trillion in individual income tax withheld by employers. While employment tax compliance rates are high relative to many other tax types, noncompliance still accounts for an estimated $91 billion of the gross tax gap (19.9%), according to the most recent available figures from the IRS (Tax Years 2008 to 2010).

Several IRS organizations share responsibility for employment tax operations. To enhance coordination among these organizations and promote Servicewide innovation, the IRS recently formed an Employment Tax Innovation Lab (ETIL), charged with managing a portfolio of projects designed to improve employment tax administration and enforcement by building foundational knowledge, automating manual processes, and using data and analytics to improve decision-making.

RFQ-20-U0016 (Emerging Compliance Issues) is a cornerstone of the ETIL project portfolio. It encompasses a broad range of support tasks—from data integration and delivery, to graph solution development, to system administration and technology support—which will enable Servicewide employment tax analytics. The capabilities and assets developed through this Task Order (TO) will directly benefit RAAS, embedded research organizations and their respective customers, and they will catalyze the deployment of evidence-based solutions into IRS operations.

While this TO focuses initially on a substantial inventory of data sources and use cases surrounding employment tax, the envisioned capability is more general, with applications across virtually all business domains. Fundamentally, RAAS seeks a partner who can provide professional and consulting services to support new and ongoing analytical initiatives across the Service, thus enabling the IRS to leverage data and technology to create new insights and capabilities. This support spans several key areas defined in the TO:

- **Data management,** including the ongoing integration and delivery of large, heterogeneous, multi-modal data sources; the design and development of associated data models and metadata; and the management and operation of Optical Character Recognition (OCR) capabilities to convert image files to machine-readable formats.

- **Analytic solution development,** including the use of graph database technologies (e.g., ONgDB, GraphGrid, Spark) to facilitate fast, efficient queries and visualization of complex relationships.

- **System and application administration,** including administration of tools in a Linux environment to provide a secure, high-performance ecosystem for analytics, artificial intelligence (AI), and Robotic Process Automation (RPA).



**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## 1.2  ASR's Value Proposition

ASR Analytics is joined in this effort by Analytica, AtomRain, iGov, and Tylor Data Services—collectively, Team ASR. Our 100% small business team has supported RAAS with many of the tasks defined in this TO for more than 15 years. The bullets below highlight key features of our team that will benefit the IRS:

- **We are experts in building data pipelines to and from CDW.** We help DMD to populate CDW with data from multiple environments, platforms, and operating systems, including IBM z/OS, Solaris, Linux, and Windows. We have ingested data from a range of IRS systems (e.g., RRP, ACA, MeF) and various file formats (e.g., CSV, PDF, text, Oracle and Microsoft SQL Server exports), and we have integrated these data to build customized graph databases.

- **We teamed with RAAS to design and develop the CKGE environment.** Team ASR helped RAAS create an innovative technology platform that provides graph capabilities to the IRS research and analytics community. Through this effort, we designed and developed graph databases, built an open source visualization solution, and introduced a flexible search system. We also established a scalable and modern architecture that enables further expansion, leveraging microservice principles and modern software development methods.

- **Team ASR supports the IRS and states with employment tax compliance.** As part of our KG-API engagement with DMD and DET, Team ASR has provided analytic support on a series of employment tax use cases. One recent use case involved graph pattern matching to identify mismatches between employer-reported and employee-reported Form W-2s. We also help state departments of revenue to develop and administer compliance processes that involve the linking of Federal and state employment tax data.

- **Our multidisciplinary team can provide a wide range of support services.** Team ASR includes experts in graph analytics (Deb Tylor, Rudra Chakraborty), graph application development (Ben Nussbaum, Amanda Bouman), system administration (Judith Nyamia, John Mark Suhy), OCR pipeline development (Rebecca Myhre), and data management (Veronika Krejci). We support RAAS in all of these areas on other active engagements, with proven success.

- **We are equipped for remote work on day one.** Our delivery team has active IRS clearances and government-issued laptops. We can work remotely during COVID-related disruptions with no reduction in service quality or timeliness.

## 1.3  Organization of this Proposal

Our Technical Proposal includes three sections. Section 1 (Introduction) describes our understanding of the RFQ requirements and our value proposition. Section 2 (Evaluation Factor 1, Technical Approach) presents our approach to each task in the RFQ. Section 3 (Evaluation Factor 2, Key Personnel and Staffing Plan) highlights the qualifications of our key personnel and introduces our delivery team. Appendix A (Resumes) contains resumes for key personnel. Appendix B (IRS Provisions) contains completed provisions required by the RFQ.



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## Section 2. Evaluation Factor 1, Technical Approach

Team ASR's technical approach to this TO provides a low-risk, highly effective solution to achieving RAAS's goals. Our approach (see Figure 1) organizes the 13 TO tasks into 4 operational workstreams (denoted in shades of blue) and a program management workstream (denoted in gray). The text in Table 3, immediately beneath Figure 1, highlights key features of Team ASR's approach and corresponding benefits to the IRS.

**Figure 1. Team ASR's Approach to Program Management and Delivery**

| Design |
|---|

**Agile Program Management**

| Task 2: Phase-in | Task 1: Program Management | Task 3: Phase-out |
|---|---|---|

**Stakeholder Engagement**

**Data Integration and Delivery**

| Task 7: Data Integration and Delivery | Task 8: Create and Maintain Graph Models | Task 11: Metadata |
|---|---|---|

**Task 4: Stakeholder Needs Assessment**

**Solution Development and Deployment**

| Task 5: Solution Development | Task 9: Solution Implementation | Task 10: Graph Application Support |
|---|---|---|

*Innovation Lab*

**Enabling Capabilities**

Task 6: Data Analytics

Task 12: Linux and Software Management

Task 13: Optical Character Recognition

| Engage | Develop |
|---|---|

| Deploy |
|---|

**Table 3. Key Features of Team ASR's Approach and Corresponding Benefits to the IRS**

| | |
|---|---|
| | **Agile Program Management.** Our approach recognizes the need for effective coordination across interconnected workstreams. We will use technology tools (e.g., Jira, GitLab, SharePoint) and management processes (e.g., daily stand-ups) to enhance cross-team collaboration, resulting in increased alignment and reduced rework. |
| | **Stakeholder Engagement.** Our approach emphasizes active engagement with RAAS, the ETIL, and business customers to identify high-value use cases, which guide our design and development efforts. This enables us to build data and solutions that deliver immediate business value once deployed into production systems. |
| | **Data Integration and Delivery.** Our approach promotes early and ongoing collaboration across the three main data management tasks (7, 8 and 11), as well as reuse of established patterns for moving data between CDW and ONgDB, which we helped RAAS to develop. These methods will help to automate and standardize ETL/T and metadata activities. |
| | **Solution Development and Deployment.** We will use CKGE microservices and templates to accelerate development, thus delivering value to users more quickly and ensuring a consistent look and feel with other CKGE applications we have developed for RAAS. |
| | **Enabling Capabilities.** As part of an integrated team with DMD and DET, we will assist RAAS's customers by providing analytic support, system administration services, and OCR capabilities, thus enabling continued advances in operational analytics across the Service. |



3

IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

In Sections 2.1 to 2.13, we describe our approach to each CLIN/Task in the RFQ, using detailed tables to present our technical approach, the deliverables we will produce, and differentiating features of Team ASR. CLINs and deliverables are identified using ID numbers specified in the RFQ (e.g., 0001); those repeated in option years are denoted by prepending an "X" to the ID (e.g., X001).

## 2.1   Task 1: Program Management (CLIN X001)

Throughout Task 1, we manage all aspects of initiative delivery to ensure the IRS is informed and consulted on work progress. We coordinate delivery and synthesize best practices and reusable patterns across program areas to gain efficiencies as we progress. Section 3 of our BPA Technical Proposal describes Team ASR's Program Management approach, which we have used to deliver more than 70 TOs to RAAS over the past 5 years. Table 4 presents our tailored program management approach for this TO.

**Table 4. Program Management**

| Technical Approach |
|---|
| 1. **Hold Kickoff Meeting.** Within five days following award, our TO Program Manager (PrgM) coordinates with the IRS COR and IM to schedule the kickoff meeting, which covers: (1) team introductions, (2) TO requirements and objectives, (3) technical approach, (4) deliverable dates, (5) QCP processes, (6) communications processes, and (7) our Start-up Plan. |
| 2. **Develop Initiative Management Plan.** Our IMP includes a detailed WBS; an intake process to assess and prioritize new program areas; plans for quality control, communications, and KM; and procedures for data privacy and security risk management rules throughout the PoP. |
| 3. **Execute Initiative Management Plan.** Throughout TO delivery, we use the IMP to initiate, plan, execute and monitor delivery and provide weekly updates and Monthly Status Reports. At a more granular level, we use Agile Scrum and Kanban methods to manage our day-to-day work, leveraging IRS's GitLab and Jira environments to maintain a product backlog, organize stakeholder input, and coordinate code development across team members. |
| 4. **Perform Knowledge Management Activities.** As we execute the IMP, we ensure that all deliverables and interim work products are stored in appropriate locations (e.g., SharePoint, shared drives, IRS GitLab, CDW servers), along with all associated data, analyses, and materials. GitLab serves as a central code repository, providing a transparent and easily transitioned KM asset. Throughout delivery, we develop desk guides and other KM artifacts to document our procedures for performing key tasks. ASR uses these artifacts to standardize processes, train new team members, and ensure a seamless transition of work under Task 3. |
| 5. **Deliver Monthly Status Reports.** Starting 30 days after TO award, ASR develops and delivers Monthly Status Reports to the COR, IM, and other stakeholders. Each report summarizes: (1) progress relative to schedule, including accomplishments during the previous reporting period, (2) activities planned for the upcoming period, (3) problems, issues, and risks identified, and actions taken or planned, and (4) recommended changes, if any, to the IMP. |
| 6. **Participate in Periodic and Ad Hoc Briefings.** Our TO PrgM facilitates briefings with the IM and other appropriate IRS staff, including weekly progress briefings and ad hoc quality reviews of in-process work. During these meetings, we: (1) highlight key accomplishments, work products, and deliverables, (2) review our QCP risk register, (3) notify the IM of any changes to our delivery team, and (4) discuss any concerns about TO status, schedule, and/or budget. We will capture and publish meeting minutes within five business days for any substantive briefings. |
| 7. **Hold Close-Out Meeting and Activities.** Within 30 days of the end of each PoP, we deliver a Final Work Summary Report, hold a close-out meeting, and ensure that any KM artifacts are saved to IRS's GitLab, SharePoint, shared drive, or CDW servers. |



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| Key Deliverables and Work Products |
|---|
|  **Kickoff Meeting (0001.1).** This meeting includes presentation materials to guide the discussion. We produce minutes to document participants, action items, and key decisions. |
| **Monthly Status Reports (X001.2).** These reports capture monthly progress relative to schedule, planned activities, budget variances, problems or issues, and mitigation plans. |
| **Weekly and Ad Hoc Briefings (X001.3).** These briefings include presentation materials and other documents related to monthly, weekly, quarterly, and ad hoc activities. |
| **Close-Out Meeting and Activities (X001.4).** At the end of each PoP, we develop and deliver a Final Work Summary Report and conduct a close-out meeting. |

| Differentiating Features of Team ASR |
|---|
| • Team ASR follows best practices from Agile development on all RAAS engagements, guided by our three Certified Scrum Masters (CSM). On more than 10 active projects for the IRS, we use Git and GitLab for version control, and Jira for backlog management and issue tracking. This enhances collaboration across our development teams, provides visibility and transparency for IRS stakeholders, and improves knowledge management and documentation. |
| • Our TO PrgM, Mike Stavrianos, has managed more than 50 IRS projects over the past 20 years. He will supervise all aspects of the work, including project planning, communication, and risk management. Our Alternate TO Manager, Chris Wood, has led six engagements at IRS over the last eight years, working with mission stakeholders at LB&I, RPO, IT, W&I, OLS, CI, and RAAS. |

## 2.2   Task 2: Phase-In Knowledge Management & Transition (CLIN 0002)

In Task 2, we perform a rapid assessment of current opportunities and priorities and achieve a seamless phase-in of work activities. We collaborate with our IM to review information, assess upcoming analysis tasks, and ensure that knowledge transfer of the current environment and priorities have occurred. We also work with the IM and COR to onboard any new team members.

**Table 5. Phase-In Knowledge Management and Transition**

| Technical Approach |
|---|
| 1. **Hold Start-up Meeting.** Within two weeks of TO award, we will hold a Start-up Meeting during which we review and report progress against the Start-up Plan (described below), including the status of any ongoing documentation review, completion of knowledge transfer session(s), understanding of current priorities, personnel onboarding, security clearances, and IRS Security and IT Awareness Training requirements. |
| 2. **Develop Start-up Plan.** Our TO PrgM delivers a draft Start-up Plan in advance of the Start-up Meeting and a final plan one week after the meeting. The Start-up Plan will establish a resource-balanced project schedule for project ramp-up during the initial three months of transition. |
| 3. **Execute Start-up and Knowledge Transition Activities**. Within three months after TO award, ASR completes all start-up and transition activities. Ms. Lauren Szczerbinski (our BPA Contractor Security Team Leader) serves as Transition Manager at the start of the TO and coordinates all staff onboarding and offboarding, processing of new clearances, and annual training for system security, IT security awareness, and data privacy. Where needed, ASR provides supporting documentation and communications such as meeting minutes. |

| Key Deliverables and Work Products |
|---|
|  **Start-up Plan (0002.1).** This deliverable identifies ASR resources and roles involved in the start-up process, establishes procedures for security and IT awareness training, lists risks and mitigation strategies, and provides a resource balanced start-up schedule. |

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| Differentiating Features of Team ASR |
|---|
| • ASR's ability to provide a fully staffed and experienced team from day one of the TO reduces the time and risk associated with transition. Nearly every member of our team has an active or pending MBI clearance and an IRS-issued laptop. We can work remotely during COVID-related disruptions with no reduction in service quality or timeliness. |
| • Team ASR has successfully performed the phase-in activities outlined above for five DAIS TOs in the last eight months. Our Transition Manager (Lauren Szczerbinski) led four of these transitions and has been Team ASR's primary interface with RAAS's Management and Engagement Division to facilitate clearance and onboarding processes. |

## 2.3    Optional Task 3: Phase-Out KM & Transition (CLIN 0003)

Our approach to contract phase-out and transition enables continuity of services at the end of our performance and is fully integrated with our procedures for transitioning knowledge and prototype solutions developed for each task.

**Table 6. Phase-Out Knowledge Management and Transition**

| Technical Approach |
|---|
| 1. **Develop Transition Project Plan.** Our transition plan identifies individuals responsible for leading knowledge transfer sessions, specifies start and end dates for each transition activity, and lists the services to be transferred to the new delivery team. To ensure an orderly handoff of all in-flight work, the transition plan describes the schedule and procedures for completing work in each active program area to facilitate the transfer of operations to the IRS. |
| 2. **Execute Transition Activities.** Throughout the transition period, Team ASR will engage regularly and cooperatively with the COR and new delivery personnel to conduct a series of knowledge transfer sessions, shadowing session(s), transfer of documentation – such as SOPs/desk guides. Team ASR will provide administration and oversight throughout the transition period, providing the new personnel adequate time to assume full responsibilities. As our transition-out date nears, our TO PrgM will meet with the COR and new personnel to verify that all transition activities have been completed prior to returning all GFE and GFI prior to contract expiration. |

| Key Deliverables and Work Products |
|---|
| 🔵 **Transition Communications and Materials (0003.1).** This deliverable is prepared at the end of a PoP if the IRS does not exercise an option to continue work. Transition materials include a Transition Project Plan (tasks and timelines), desk guides to document work processes and procedures, and presentations to and meetings with the new delivery team. |

| Differentiating Features of Team ASR |
|---|
| • Team ASR has supported RAAS knowledge management efforts by proactively contributing content to the CDW Wiki site, including multimedia training for ERIS. |
| • As a member of the outgoing and incoming teams under the predecessor contract to DAIS, ASR was instrumental in the successful transition of several RAAS initiatives. |

## 2.4    Task 4: Stakeholder Needs Assessment (CLINs X004)

The purpose of Task 4 is to sustain and enhance RAAS's successful collaboration with business partners by identifying opportunities to support employment tax strategies and programs using networked data. By identifying business use cases and proposing options for addressing them, Task 4 serves as a "front door" for subsequent tasks. Most directly, Task 4 generates solution concepts that are



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

prototyped through Tasks 5, 9, and 10. Similarly, Task 4 initiates data management activities that are realized through Tasks 7, 8, and 11.

Team ASR's approach, detailed below, reflects three guiding principles: (1) we will work with RAAS to identify high-value use cases, so that our work is relevant and valuable; (2) we will emphasize cross-task coordination, so that downstream tasks have a clear understanding of solutions envisioned in Task 4; and (3) we will maximize reuse of RAAS's existing graph data, solutions, and technologies, while also recommending new research and development where appropriate.

**Table 7. Needs Assessment**

| Technical Approach |
|---|
| 1. **Develop Options to Address Business Use Cases.** Throughout the PoP, Team ASR will hold regular meetings with RAAS and its customers to understand important and emerging business needs surrounding employment tax operations. The focus of these meetings will be to: (1) understand business processes; (2) identify business needs that could be addressed by the introduction of network data and/or adjunct analytical solutions; (3) develop options for addressing the identified business needs (e.g., new graph databases, new analytical tools); and (4) evaluate these options with RAAS and its customers to determine which ones to investigate further. Team ASR will maintain a detailed Use Case Register to track information on identified use cases, proposed solutions, and stakeholder priorities. |
| 2. **Evaluate feasibility of options.** If an option developed in step 1 is seen as promising, Team ASR will evaluate its feasibility by examining topics such as: (1) ability to reuse existing graph databases (e.g., CKGE, KG-API, Corp Tools); (2) availability of applications and interfaces required to make data accessible to end users; and (3) quality and reliability of key data sources (e.g., internal consistency, pre-processing requirements). In this step, we will also evaluate the scope of the solution development effort by identifying new capabilities or components and estimating the associated time, effort, and cost. We will review this analysis with RAAS to determine which options should progress to the Solution Concept step. |
| 3. **Develop Solution Concept.** The Solution Concept developed in this step will provide a more detailed specification of the desired solution, including business requirements, required input data, high-level solution architecture, and initial plans for measuring the impact of the solution. If approved by RAAS, the Solution Concept will be delivered to the Task 5 team for prototyping, and we will create entries in Jira (e.g., one or more epics) to enable progress tracking. |
| Key Deliverables and Work Products |
| 📄 **Monthly Employment Tax Strategies Report (X004.1).** We will produce four monthly reports to summarize Task 4 activities, including: (1) a description of work performed in the past month; (2) work planned for the upcoming month; (3) planned or completed modifications to the project plan; (4) progress of upcoming tasks and activities; (5) roadblocks or delays in project timeframes, along with proposed solutions; (6) potential risks and corresponding mitigation actions and escalation plans; and (7) conclusions, key findings, and recommendations. |
| Differentiating Features of Team ASR |
| • On two active projects with RAAS, Team ASR worked with stakeholders to develop business use cases involving text analytics and graph analytics, respectively. Team ASR actively engaged IRS stakeholders to understand business processes, identify needs, and develop solution options. RAAS commended Team ASR for the depth of this use case analysis and the quality of our proposed improvements.<br>• As a component of the KG-API project, Team ASR identified and implemented Metabase, an open source business intelligence tool that enables graph analysts to derive actionable insights from use case results, particularly in use cases that produce a large volume of nodes that would not be meaningful to analyze exclusively in graph format. |



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

CONFIDENTIAL
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## 2.5   Task 5: Solution Development (CLINs X005)

Upon receiving an approved Solution Concept from Task 4, the Solution Development team will begin work on a prototype solution. The purpose of the prototype is to demonstrate the feasibility and value of the Solution Concept before progressing to development and deployment. During this task, we further develop and refine all aspects of the solution, including development of graph data models, analytic capabilities, and integration points with CKGE and other systems.

**Table 8. Solution Development**

| Technical Approach |
|---|
| 1. **Develop Solution Wireframe.** Team ASR will develop wireframes that capture key user flows, data views and analytic interactions for the planned solution and provide them to stakeholders for review and feedback. The wireframe will also specify performance metrics that the IRS hopes to influence using the envisioned application, along with specific goals that it will use to evaluate the impact and value of the application. |
| 2. **Establish Development Environment.** We will request a new project space within Jira and GitLab for all participants on the application development team to collaborate on a product roadmap, development plan, sprint progress, and source code. |
| 3. **Develop Graph Data Model.** Team ASR will design a property graph model that supports the use cases identified in Task 4. Semantic context will be documented for each node, edge, and property of the generated graph. Through feedback obtained from follow-up stakeholder meetings, the graph model will be reviewed, iterated on, and tested. |
| 4. **Develop Prototype Solution.** We will develop a simplified version of the graph application that highlights key interactions, queries, and analysis. This rapid prototype will allow us to quickly provide stakeholders and end users with tangible visual progress they can use to provide feedback on how the solution supports or does not support their required work. Feedback will be incorporated in weekly sprints to test and proactively mitigate and resolve user experience, address data and query issues, and verify ideas. |
| 5. **Develop Documentation and User Guide.** To enable knowledge transfer, Team ASR will document the model, semantics, data sources, and analytic capabilities of the prototype solution in Deliverable X005.1. This deliverable will include a roadmap to document next steps for solutions that are approved for further development and deployment. |

| Key Deliverables and Work Products |
|---|
|  **Preliminary and Final Solution(s) Development (X005.1).** This deliverable is split into a preliminary and final solution releases that will be made during the base period and satisfy agreed-upon solution requirements, technical approach, and graph data source needs. Each release will include supporting documentation for technical and end users. |

| Differentiating Features of Team ASR |
|---|
| • Team ASR works with RAAS partners to define property graphs that model the aggregation of returns in ways that enable analysts and predictive algorithms to identify fraud. These property graphs are driven by use cases that mirror real-world IRS investigations, and are fed into ONgDB or analyzed in Apache Spark to leverage a distributed computing environment. |
| • Team ASR developed the KG-API, a suite of tools coupled with a web-based user interface that enables users to search graph databases for user-specified patterns and then view the resulting patterns in CKGE Graph Explorer. Building on the success of the initial KG-API tool, Team ASR is now working with RAAS to develop a true API in the Spark environment, which will enable the IRS to rapidly build custom pipelines for graph data creation and analysis using the Neo4j Spark Connector, Apache Hive, and Metabase. |

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## 2.6   Optional Task 6: Data Analytics (CLINs X006)

The purpose of Task 6 is to provide on-demand support for analytic tasks that emerge from Task 4, while also addressing unforeseen needs in employment tax administration and compliance. Using the approach outlined in Table 9, Team ASR is prepared to quickly scale in support of these tasks by drawing on our team of experts in tax administration, IRS data, and a wide variety of analytical technologies. We have the resources to be productive immediately and leverage our continuity of leadership, institutional knowledge, and demonstrated ability to collaborate with RAAS, BODs, and other contractors.

**Table 9. Data Analytics**

| Technical Approach |
|---|
| 1. **Track Stakeholder Requests**. Ad hoc analytic tasks vary widely in breadth, depth, and urgency. Team ASR will establish an intake process for analytic requests based on use cases identified in Task 4 and additional stakeholder priorities. We will use the Jira task-tracking platform to prioritize work, create backlogs, and track progress. |
| 2. **Engage Analysts, SMEs, and Stakeholders**. Team ASR will assemble a team uniquely suited to the requirements of the analytic task, drawing on software engineers, data scientists, and academic experts. We will work with RAAS stakeholders to quickly respond to new requests, determining best approaches, use-case scenarios, custom metrics, and performance requirements. Where appropriate, we will leverage the Innovation Working Group, a cross-disciplinary panel that ASR created to support RAAS's IDT Innovation portfolio, to generate insights and ideas, discuss findings, and create synergies across TOs. |
| 3. **Create Analytic Datasets**. Emerging analytic tasks may require data from disparate sources. Where necessary, we will create analytic base tables that integrate data from CDW, RRP, CKGE, and production systems to facilitate faster analysis and help engage additional staff. We used this approach on the RAAS IDT Innovation to eliminate repetitive data integration tasks, simplify queries, and provide analysts with a common data source. |
| 4. **Support and Respond**. Analytical support may involve a wide range of tasks, such as statistical analysis, predictive modeling, machine learning, network/journey analysis, graph data analysis, and data visualization. Team ASR will communicate analytic results to RAAS and other stakeholders, incorporate feedback, and refine our analysis as needed. Final results will be delivered as a monthly analytics report, distilling employment tax insights into a technical yet interpretable summary of conclusions, key findings, and recommendations. |
| 5. **Conduct Knowledge Management**. Team ASR will archive work products, code, and data, with sufficient documentation to allow IRS staff to quickly locate analytic artifacts and reproduce all work products. We use modern development tools and analytic methodologies (e.g., continuous integration, document aggregation) to help automate and standardize knowledge management, thus enabling cleaner code, proper documentation, and effective communication. |
| **Key Deliverables and Work Products** |
| 📄  **Monthly Employment Tax Analytics Report (X006.1).** Team ASR will produce 12 monthly reports to summarize Task 6 activities, including: (1) a description of work performed in the past month, detailing analysis performed and results; (2) work planned for the upcoming reporting period; (3) planned or completed modifications to the project plan; (4) progress of upcoming tasks and activities; (5) roadblocks or delays in project timeframes, along with attempted solutions; (6) potential risks and corresponding mitigation actions and escalation plans; and (7) conclusions, key findings, and recommendations. |
| **Differentiating Features of ASR** |
| ● Team ASR led efforts to support RAAS's response to COVID and the issuance of EIPs, by performing rapid data analysis, helping to establish new business processes, and creating novel |



Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

---

ML models to fill unmet analytic needs. ASR analysts alerted RAAS staff to suspicious filing activity in the immediate aftermath of passage of the CARES Act, supported the creation of a new process between RAAS and RICS to flag suspicious EIP returns, and responded to urgent inquiries from TIGTA and the GAO.

- For RAAS DET and DMD, Team ASR developed innovative utilities on the Spark server, enabling top-down analysis of graph data at a scale that was previously unavailable. Built in Scala on top of GraphFrame, these utilities map data sources to graph models, combine graph objects, automate data pipelines, and perform entity resolution.

## 2.7   Task 7: Data Integration and Delivery (CLINs X007)

Through Task 7, Team ASR will support a broad range of data integration and delivery processes, as part of a coordinated team of government and contractor staff led by DMD. During the base year of this project, our effort will focus on several new employment tax data sources that RAAS has staged for ingest and integration, including data related to CAWR, FUTA, Employee Plans (Form 5500), and the Automated 6020(b) program. In subsequent years, Team ASR will help DMD to maintain and perfect these employment tax data sources, while also expanding our focus to new data sources and business domains.

Our approach to Task 7 recognizes that data integration and delivery is a multidisciplinary process, which will require coordination with Task 8 (to design graph data models) and Task 11 (to develop supporting metadata). To promote efficiency and consistency across these three tasks, we will form a team for each new CDW data source, consisting of one representative from each task. During the initial stages of customer engagement, this team will work with DMD and DET to determine how best to ingest and model the relevant data.

**Table 10. Data Integration and Delivery**

| Technical Approach |
|---|
| 1. **Establish Data Requirements.** Team ASR will work with RAAS and other stakeholders to establish requirements for each new data source and to identify specific tables and fields to ingest. All requirements will be documented and validated with stakeholders, and a compliance checklist will be developed. We will conduct analysis and perform tests to verify that each data source meets established requirements, including data granularity, data quality, and data encoding. This will determine if the source data requires pre-processing before loading to CDW. |
| 2. **Develop Data Model**. Team ASR will work with DMD to ensure alignment with data model standards (e.g., entity and attribute naming, preferred data types, and model annotations). Following industry best practices, we will identify and recommend new entities, attributes, and relationships for inclusion in the CDW data model. |
| 3. **Establish Logical Design**. Once approved by DMD, the revised CDW logical data model will be transformed into a physical database design. Team ASR will define the indexes needed to optimize query performance while maintaining good data loading performance. DDL statements will be produced from this design. |
| 4. **Design ETL/T Procedures**. Team ASR will design ETL/T processes to acquire and integrate data according to the documented user requirements. Tools and programming languages to extract and process the incoming data will be determined, along with the user, technology, and operational requirements for generalized command line tools. Team ASR will maintain a design document containing technical specifications for data extraction, transformation, and loading; data mapping between source and target data; and use of tools and programming languages. |



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

---

5. **Develop ETL/T Procedures**. Team ASR will construct the data access and filtering process, integrate the source data, and deliver a consistent set of data for populating the target CDW database. Command line tools will be developed and unit tested in an isolated environment using extracted data sets and mockups of the CDW database. Team ASR will develop test scripts to confirm successful operation of the data pipeline, from the source data to the target CDW database to sample data extracts and queries.

6. **Update Physical Designs and Load Data**. Working with the CDW database administrator, Team ASR will execute the DDL to create physical tables, columns, and indexes in the CDW database. We will then execute the ETL/T processes to load initial data into target tables within the CDW database and verify the results.

| Key Deliverables and Work Products |
|---|
|  **Monthly Data Delivery (X007.1).** After all key personnel have received clearance and system access, Team ASR will deliver new data, Sybase IQ ETL scripts, and associated documentation on a monthly basis to repositories maintained by the project office. |

| Differentiating Features of ASR |
|---|
| • Team ASR helps RAAS to populate the CDW with source data from multiple environments, platforms, and operating systems, including IBM z/OS mainframe, Solaris, Linux, and Windows. Key data sources managed by Team ASR include ACA, MeF, and RRP. We have experience building pipelines where data is pushed to the CDW environment via scheduled and secure data transfers, as well as pipelines where we pull data from source systems. Input formats vary depending on the source environment, but can include flat files, Oracle and Microsoft SQL Server exports, text, and PDF. |
| • Team ASR implemented a pipeline to extract data from RRP and ingest it into an Apache Spark cluster. Using JDBC capabilities within Spark, ASR created a series of Python libraries that let users access RRP's Greenplum servers to import data into HDFS. By simplifying the ETL pipeline from RRP to HDFS, analysts are better able to perform computationally intensive operations on large datasets as RRP tables are updated with minimal lag. |

## 2.8   Task 8: Creating and Maintaining Graph Models (CLINs X008)

In addition to the CDW data ingest activities described in Task 7, RAAS anticipates the need to create and maintain graph databases using data from CDW and other sources, including the new employment tax data feeds. RAAS expects the contractor to use existing microservice architecture components and development templates, and established patterns for moving data between CDW and the ONgDB graphs in the CKGE environment. In this task, we lay out a framework to translate data, leveraging tools and processes currently in operation at RAAS to integrate newly processed CDW data into CKGE.

**Table 11. Creating and Maintaining Graph Models**

| Technical Approach |
|---|
| 1. **Develop Graph Data Model.** Team ASR will achieve synergy in data modeling and metadata development through collaboration between Tasks 7, 8, and 10. Starting with the data source descriptions produced in Task 7, we will design a property graph model with semantic context documented for each node, edge, and property that supports the use cases. We will meet with stakeholders to review and refine the graph model so that it meets all known analytic needs. |
| 2. **Graph Query Creation and Optimization.** Next, Team ASR will translate and implement the queries developed in the previous step using Cypher. Cypher queries will additionally be part of the ETL translation used from CDW to ONgDB for constructing the graph database. We will test and proactively mitigate and resolve data query, performance, and capacity issues by increasing the size of data to near-production size during prototyping. |

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

---

3. **Build ETL/T Pipeline and Graph Analysis Tools.** We will build pipelines to ingest new data sources from CDW, construct new graphs, and integrate them into CKGE alongside existing graph databases. This pipeline will be built leveraging existing graph ingest tools, templates, and components in CKGE, with embedded testing for accuracy, completeness, and fit.

4. **Perform System Maintenance.** Team ASR will monitor query and ETL pipeline performance and work with CKGE staff to keep the system aligned with best practices and requirements as the CKGE ecosystem evolves around the graph ETL/T pipeline.

5. **Develop Documentation and User Guide.** As an extension of the User Guide started in Task 5, Team ASR will document all components of the CDW-to-CKGE graph pipeline.

| Key Deliverables and Work Products |
|---|
| 🔵 **Monthly Graph Data Model Updates (X008.1)** Each month, we will (1) update application design and programming support for a web-enabled interfaces to graph data models; (2) perform necessary bug fixes or updates, maintain security patches, and troubleshoot issues as needed; (3) monitor and address performance and user interface issues, and (4) proactively mitigate and resolve issues. Updates will be managed through the existing CKGE release process and tested for accuracy, completeness, and adherence to requirements. |

| Differentiating Features of Team ASR |
|---|
| • Team ASR helped RAAS to stabilize and improve data pipelines for the EIN and PTIN graph databases, and we developed a GUI application to build graph queries and visualize results.<br>• ASR works with RAAS partners to define property graphs that model the aggregation of returns in ways that enable analysts and predictive algorithms to detect fraud. These graphs are fed into ONgDB and then embeddings are extracted for further analysis in Apache Spark to leverage machine learning with graph in a distributed computing environment.<br>• For the RAAS Network Nonfiler Initiative, Team ASR (ASR) wrote scripts in Cypher and R iGraph to scrape network structures, merge it with CDW data to create additional attributes, and analyze the resulting graph. |

## 2.9   Task 9: Solution Implementation (CLINs X009)

In this task, we will work with RAAS teams and business stakeholders to implement solutions developed in Task 5. Each solution will be measured by the business value it produces, and these outcomes will be reported to RAAS and its customers on a monthly basis.

**Table 12. Solution Implementation**

| Technical Approach |
|---|
| 1. **Develop Production Solution.** Using the development roadmap developed in Task 5, we will define and execute a series of sprints to iteratively build the production solution. At the conclusion of each sprint we will hold sprint review meetings and retrospectives to ensure that work is progressing efficiently and in alignment with user requirements. |
| 2. **Obtain User Feedback.** We will assist RAAS in demonstrating solutions to end users and setting up user accounts to enable testing. We will gather and manage user feedback (e.g., bug fixes, desired enhancements) through user meetings, email communication, CKGE's ticketing system, and work items in Jira. |
| 3. **Deploy Production Solution.** We will request an allocation of space in the CKGE environment to deploy new graph applications for Employment Tax. We will deploy services available in the GraphGrid open source architecture, including ONgDB and Elasticsearch, into the allocated space as microservices in containers. Deployment and integration will be handled using established APIs to ensure consistency and interoperability across graph applications. |
| 4. **Measure Business Outcomes.** Team ASR will help the IRS measure and track the business metrics established in Task 5 to evaluate application performance and value. |

---



12

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| Key Deliverables and Work Products |
|---|
|  **Monthly Implementation Strategy Report (X009.1).** Team ASR will produce six monthly reports to summarize progress on Task 9, including: (1) a description of work performed in the past month on implementation strategies and completion of implementation steps; (2) work planned for the upcoming reporting period; (3) planned or completed modifications to the project plan; (4) progress of upcoming tasks and activities; (5) roadblocks or delays in project timeframes, along with attempted solutions; (6) potential risks and corresponding mitigation actions and escalation plans; and (7) conclusions, key findings, and recommendations. |

| Differentiating Features of Team ASR |
|---|
| • Team ASR is currently working with RAAS on a series of use cases that involve extracting graph data from Spark and presenting it through a Metabase visualization tool to customers of varying technical backgrounds. RAAS Analysts have used this prototype application to demonstrate graph capabilities to several business stakeholders.<br>• Team ASR teamed with RAAS to create the CKGE, a scalable, modern platform that provides linked-data and graph related capabilities for use by the IRS research and analytics community. Team ASR merged three legacy graph databases into a unified data model, developed an open source visualization solution, and introduced a flexible search system. We also established a highly scalable and modern architecture that enables further expansion, leveraging microservice architecture principles and modern software development methods. |

## 2.10 Task 10: Application Support for Graph User Interface (CLINs X010)

Through Task 10, RAAS seeks to iteratively develop and enhance a web interface to ONgDB graph data models and analytic solutions. RAAS expects the web interface to repurpose React UI components from existing CKGE apps, maintain a consistent look and feel across visualizations and interfaces, and enable users to perform rapid and effective graph-based analyses. Team ASR's approach to Task 10 uses existing CKGE software libraries, resources, patterns, and templates to accelerate development and achieve consistency across apps.

**Table 13. Application Support for Graph User Interface**

| Technical Approach |
|---|
| 1. **Build Web-Enabled Interface.** Team ASR will provide application programming support, leading to development of a web-enabled interface that enables IRS employees to authenticate and execute graph queries against new employment tax related applications in CKGE. |
| 2. **Perform System Maintenance.** Team ASR will monitor query performance, perform necessary bug fixes and updates, and work with CKGE staff to keep the system aligned with current best practices and requirements as CKGE ecosystem evolves around the deployed solution. |
| 3. **Manage Software Resources.** Several software libraries are available in the CKGE ecosystem for graph query, analytics, and visualizations. Team ASR will monitor GraphGrid, Spark, R, Python, Java, Node, React, Javascript, Tensorflow, APOC, and other plugins, drawing on our extensive experience managing software resources for RAAS. |
| 4. **Implement System Enhancements.** Team ASR will triage and fix any bugs identified by stakeholders and end users of the Employment Tax Tools graph application. |

| Key Deliverables and Work Products |
|---|
|  **Monthly Web Graph Model Interface Report (X010.1).** ASR will produce monthly reports to summarize Task 10 activities, including: (1) a description of work performed in the past month; (2) work planned for the upcoming reporting period; (3) planned or completed modifications to the project plan; (4) progress of upcoming tasks and activities; (5) roadblocks or delays in project timeframes, and potential solutions; (6) risks and corresponding mitigation actions and escalation plans; and (7) conclusions, key findings, and recommendations. |

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| Differentiating Features of Team ASR |
| --- |
| • For RAAS, Team ASR develops technical documentation on the origin, lineage, production processes, and usage of data sources in the CDW environment. Usage documents include instruction manuals, how to guides, reference articles, FAQs, events materials, and other artifacts to communicate information on the data, tools, and computing services within the environment. Through this work, Team ASR has improved the current CDW website by developing and testing new formats, page layouts, and other design features to produce a high-quality web experience. |

## 2.11 Task 11: Metadata (CLINs X011)

Team ASR will create and update metadata for data sources identified by DMD through research, review of available documentation, and data analysis. Initial emphasis will be on employment tax data, including Automated 6020(b), Combined Annual Wage Reporting (CAWR), Federal Unemployment Tax (FUTA), Employee Plans (Form 5500), and related sources. Table 14 describes our approach to metadata development and maintenance.

**Table 14. Create and Update Metadata**

| Technical Approach |
| --- |
| 1. **Create Metadata.** Team ASR will develop metadata in compliance with the standard templates and processes established by DMD. We will use SQL to query the assigned databases and use these queries in conjunction with other source materials (e.g., IRP, tax forms) to write metadata in a Microsoft Word format. |
| 2. **Update Metadata.** To develop metadata, Team ASR will use three key methods: (1) structural analysis of the tax forms from which data are derived, in order to determine field names and descriptions, dates, numbering, etc.; (2) review of documentation and metadata for the source system from which the data are derived; and (3) collaboration with other members of the DMD team to validate our understanding of the data. To enhance and improve our metadata, we will also create a Global Definition Table, where we will integrate information from across various database tables. |
| 3. **Review Available Documentation.** Team ASR will review IRPs, CRL, and current and past tax forms. The IRP and CRL, as well as the tax forms, will be used to check for changes in the current tax or processing year, date corrections, description validation, or legacy file names. |
| 4. **Build Expanded Profile.** Team ASR will create expanded profiles that give users more information about the source of data being ingested into the CDW. Team ASR created the first expanded profile for the IRMF dataset, and we will follow this template in creating future expanded profiles selected by DMD management, such as BRTF or EPMF. |
| Key Deliverables and Work Products |
| 🔵 **Monthly Metadata Release (X011.1).** After all key personnel have received clearance and system access, Team ASR will provide monthly additions and updates to the DMD metadata repository for data items included in Task 7. Delivery of metadata and documentation will be provided to auditable repositories maintained by the project office. |
| Differentiating Features of Team ASR |
| • Team ASR designed and completed the first expanded profile for the IRMF database, which provides greater information about the processing of the IRMF, provision of data extracts, and links to various sources for the IRMF dataset. This development has allowed for expanded profiles to branch off to other databases. |



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## 2.12 Task 12: Linux System and Software Management (CLINs X012)

To leverage data and technology that helps create new insights and capabilities, the IRS requires the administration of systems and tools in a Linux environment to support advanced analytics, AI, and RPA. Team ASR understands that importance of having experienced system admins in place to ensure secure, optimal performance of the Linux operating systems. Currently there is a lack of experienced Linux system admins within DMD, especially when it comes to RHEL 7/8. Team ASR currently performs Linux administration at RAAS and can apply this experience to support DMD's Linux environment, thus reducing risk and better supporting user-focused analytic operations.

**Table 15. Linux System and Software Management**

| Technical Approach |
|---|
| 1.  **Administer Linux.** Team ASR will manage Linux system and security tasks for multiple servers using SecureCRT using Linux Command Line tools to access and administer the servers. |
| 2.  **Configure the Servers.** When RedHat releases updates, we will use standard RedHat utilities, such as YUM, to update the servers. We will establish a schedule to sequentially update and reboot the servers, making sure that any issues encountered are taken care of before proceeding to the next server. |
| 3.  **Create and Maintain User Account Information.** Team ASR will create accounts and assign passwords to users, using the useradd and passwd utilities on the command line. We can also leverage SAS software to give users the ability to reset their passwords in a GUI. |
| 4.  **Troubleshoot and Perform Routine Audits.** Team ASR will analyze system log files in the /var/log directory by looking for error and other messages in the various log files. One of the most common log files that we look at is the /var/log/messages file, which contains general system activity logs. We also use dmesg and journalctl command line utilities for troubleshooting based on the information they display. When there is an incident, we will immediately report it to management, start working on root cause analysis, and then troubleshoot or fix the issue. After that, we monitor the system to make sure that all the required services are online, and the server is performing properly. |
| 5.  **Optimize and Monitor System Performance.** We will continuously monitor processor usage, load averages, memory, and swap usage using command line utilities (e.g., top, free, swap, w, ps). We will also monitor disk space usage and make changes to optimize usage using LVM. We recommend the implementation of Computer Associates' Unified Infrastructure Manager to manage and automatically report on files system, processor, memory, and swap utilization so that any required intervention can be timelier. |
| 6.  **Document Processes, Configuration, and Change Requests Procedures.** We will initiate and manage change orders to system processes and configuration. Each change order will detail the proposed change, change date, reasons, risks, potential impact, prior testing, backup procedures, and a back out plan. |
| 7.  **Manage Software Tools for Analytics, AI, and RPA.** RAAS will designate certain analytic, AI, and RPA software products as approved for use in the Linux environment. Team ASR will install the approved software, evaluate the planned workloads for the software, and configure hardware and operating system resources to meet the product requirements for those workloads. We will also instantiate the products' monitoring functions, if any, to track product and system resource utilization statistics. As resource contention issues are observed, we will schedule and perform product tuning activities to identify alternative resource configurations with the objective of improving product performance. When product vendors/developers release new versions of their software products, we will review the updates with RAAS to establish a priority and schedule for applying the updates. We will work with RAAS to prepare test scripts to verify the proper operation of the software products. These scripts will be used following installation/configuration, tuning, and software update activities. |



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| Key Deliverables and Work Products |
|---|
| 🅑 **Monthly System Dispatch System and Installation Release Report (X012.1).** Team ASR will provide a monthly report to summarize work performed on Task 12, including system patches, installations and updates, test results, and other system and security administration tasks. |

| Differentiating Features of Team ASR |
|---|
| • Team ASR uses the ELK stack to log and monitor the CKGE environment. Our experience with ELK stack allows the IRS to search, analyze, and visualize log data in real-time, improving system security and enabling complex audit capabilities with minimal overhead. |
| • We will deploy graylog as a Docker container to centralize the management of system logs. This approach will give us the added benefits of a containerized central log management system and the ability to alert on threats faster for more effective incident response. |

## 2.13 Task 13: Optical Character Recognition (CLINs X013)

Team ASR's approach to Task 13 balances two complementary objectives. At a tactical level, we will help project teams within RAAS and across the Service perform OCR tasks such as indexing image collections), building OCR processes, and performing object extraction. At a strategic level, we will help RAAS mature the technology, architecture, and processes used in the application of OCR technologies by iteratively building a library of OCR capabilities.

OCR and Intelligent Character Recognition (ICR) are mature, widely used technologies that IRS can leverage to extract data from nondigitized documents; however, the numerous commercial and open source products available all come with their own advantages, disadvantages, and price points. Team ASR understands these tradeoffs. We will work with RAAS to assess OCR needs, recommend appropriate technologies to meet these needs, and make recommendations on how to advance and operationalize IRS' OCR capabilities. Table 16 outlines our technical approach to this task.

**Table 16. Extract Documents Using Optical Character Recognition**

| Technical Approach |
|---|
| 1. **Document OCR Needs.** Team ASR will work with IRS stakeholders to identify and document specific near-term needs for OCR functionality, such as extracting data from Form 8973, processing Estate & Gift tax returns, developing a scalable OCR pipeline to extract large volumes of files in the Correspondence Imaging System, and creating a web-based search platform for MeF attachments. We will also establish an understanding of RAAS' long-term vision for OCR capabilities to ensure our work efforts serve both near- and long-term objectives. |
| 2. **Assess Current OCR Capabilities.** We will assess OCR capabilities that have been developed to date, including the techniques used for processing the paper-based Form 990-T (to support TE/GE's workload planning impact estimates) and the faxed Form 7200 (to support COVID-related work). We will expand our understanding of the technical challenges that have been encountered in the past, whether tractable or intractable. |
| 3. **Develop Library of Reusable OCR Tools.** We will develop reusable OCR tools with an emphasis on supporting a wide variety of use cases, document types, and image qualities. These tools will support multiple image filetypes (e.g., JPEG, PDF, TIFF) and include the ability to redact PII, create OCR batch processes that can support a large volume of input files, perform object extraction, and load extracted data into CDW. Adhering to best practices in software engineering and application design, we will create a functional, flexible set of tools containing modular components that can readily be integrated into pipelines or used in isolation. |



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

4. **Develop Customized OCR Solutions.** As specific projects encounter the need for OCR capabilities, we will collaborate with these teams to understand their requirements and support their solutioning efforts. We will recommend appropriate tools, coordinate access to existing capabilities, and support the development of additional OCR functionalities, including the creation of OCR templates for specific forms.

5. **Integrate Customized OCR Solutions into Reusable OCR Tools.** When project teams complete customized OCR solutions, we will incorporate these insights and functionalities into RAAS' expanding library of reusable OCR tools. Our modular approach to development will ensure that this library can be extended with additional modules and new functionality.

| Key Deliverables and Work Products |
|---|

**Monthly Software Release of Tuned Script and OCR Process Report (X013.1)** Team ASR will provide a monthly report, including an executive summary and presentation, summarizing our findings along with any rules, metrics or data developed, as well as details about the best-found approach to extraction of text from applicable forms. The report will detail (1) deployment design and methodology, including data collection procedures, outcome measures, and analytic techniques; (2) limitations and lessons learned; and (3) key findings, and recommendations.

| Differentiating Features of ASR |
|---|

- On a current engagement with DHS, Team ASR is building an ETL/T pipeline that extracts text from documents using Tesseract and OpenCV and stores the results in a relational database.
- On an ongoing NRP engagement, Team ASR has developed a GUI front-end application to facilitate text extraction from complex form documents, including Forms 4549, 886a, and case history reports, that will enable users to select form fields for further processing.
- Team ASR has leveraged the RAAS GPU clusters to deliver insights on Identity Theft threat paths and utilized this same infrastructure to conduct GPU-accelerated text analysis, enabling our developers to exploit GPU-enabled computer vision to prototype customized OCR solutions.

## Section 3. Evaluation Factor 2, Key Personnel and Staffing Plan

Our staffing and organizational plan, presented in Figure 2, is tailored to meet the needs of this TO with respect to skills, experience, and bandwidth. Our approach offers three key benefits to RAAS:

- **Experienced TO Leadership.** Our TO Manager and BPA Team Leader, Mike Stavrianos, has managed more than 50 IRS projects over the past 20 years and will supervise all aspects of the work, including project planning, communication, and risk management. Our Alternate TO Manager, Chris Wood, has led six engagements at IRS over the last eight years, working with mission stakeholders at LB&I, RPO, IT, W&I, OLS, CI, and RAAS. Our Transition Manager and BPA Contractor Security Team Leader, Lauren Szczerbinski, has five years of experience supporting RAAS and led the successful transition of four RAAS programs over the past year.

- **Analytics and Technical Expertise.** Our analytics expert, Deb Tylor, has helped RAAS build innovative analytic solutions for more than ten years. She helped DMD and DET create graph-based community detection algorithms and



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

applications in the Spark environment. Our technical experts, John Mark Suhy and Benjamin Nussbaum, have 36 years of combined experience building technology solutions and are currently leading the team implementing the new RAAS knowledge graph and data platform initiatives (i.e., CKGE). Team ASR also offers reach-back capability to engage domain and technical experts from our state tax practice, including several individuals who hold active IRS clearances (e.g., Jeremy Howard, Peter Arena, Marty Bidwell).

- **Multidisciplinary Delivery Team.** As shown in Figure 2, our delivery team is organized into three main workstreams, each with a balanced mix of skills and experience that is tailored to their assigned PWS tasks. Across the team, we have extensive experience with IRS business processes, systems architecture, and data file structures/formats. We have deep and complementary coverage of data, analytics, and operations skill sets (e.g., data modeling, data quality, statistics, simulation, visualization, supervised and unsupervised machine learning, ETL/T processes, database management, systems administration) and technologies (e.g., Python, Java, R, Perl, C/C++, Spring, Bash, Tesseract, OpenCV, Sap IQ, SAS, Hadoop, Spark, ONgDB, Cypher Query Language, Red Hat Linux, LDAP, Docker).

**Figure 2. Multidisciplinary Delivery Team**

| RAAS Leadership | Enforcement Stakeholders |
|---|---|
| RAAS Directors: DET, DMD, KDA, SBS, SOI | Exam, Collection, |
| Initiative Director: DET Director, Jeff Butler | Appeals, AUR/IRP |
| Initiative Manager: DMD Director, JC Garnish | |

| Team ASR Leadership | Team ASR Advisory Panel |
|---|---|
| 🔑 Mike Stavrianos, TO Manager (MPP, 25) | John Mark Suhy (BS, 15) |
| 🔑 Chris Wood, Alternate TO Manager (BBA, 10) | Benjamin Nussbaum (BS, 20) |
| Lauren Szczerbinski, Transition Manager (MA, 10) | Deb Tylor (MS, 20) |

**Stakeholder Engagement** · **Data Integration and Delivery** · **Solution Development and Deployment** · **Enabling Capabilities**

| | |
|---|---|
| 🔑 Veronika Krejci (MS, 10) | 🔑 Rebecca Myhre (MS, 5) |
| 🔑 Rudra Chakraborty (BA, 6) | 🔑 Nick Petr (BS, 5) |
| 🔑 Amanda Bouman (BA, 7) | 🔑 Judith Nyamia (MS, 5) |
| 🔑 Elizabeth Trenholm (BA, 2) | 🔑 Wallace Audena (BS, 10) |
| | Erin Mahagan (MS, 4) |

\* Parenthetical references denote highest academic degree and years of experience    🔑 = Key Person

Table 17 provides a summary of our key personnel and delivery team. Appendix A contains a detailed resume for each key person. At the end of Appendix A, we provide brief bio-paragraphs for members of our advisory panel.



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

**Table 17. Expertise of ASR's Key Personnel and Delivery Team**

| Key Personnel |
|---|
| **Mike Stavrianos, Task Order Manager (🔑)** has over 20 years of experience managing projects for clients across the IRS, including RAAS, SB/SE, CI, Procurement, W&I, and IT. He serves as the BPA Program Manager for all work performed by ASR under the DAIS contract, including TOs for ACS Optimization, Enforcement Optimization, Identity Theft Innovation, Identity Theft Strategy, and SB/SE Nonfiler. He co-authored the IRS's Behavioral Insights Toolkit and has been a PMP for 16 years. |
| **Chris Wood, Alternate Task Order Manager (🔑)** has led engagements with mission stakeholders at LB&I, RPO, IT, W&I, OLS, CI, and RAAS, including collaborative efforts between RAAS and CI's National Coordinated Investigations Unit to improve employment tax case selection. His expertise includes analytics, program management, client relationship development, business strategy, and organizational change management. |
| **Veronika Krejci, Senior Database Developer (🔑)** is an application developer with over ten years of professional experience in various modeling and developer roles, currently supporting Analytica's implementation of the ACA Data Management contract for IRS RAAS. She works proactively with business and IT stakeholders to address data requirements and data quality issues, working with information the IRS receives from other federal agencies. |
| **Rudra Chakraborty, Graph Database Developer (ETL) (🔑)** has over six years of industry experience in software development and data analytics. He currently supports RAAS's KG-API project, building ETL pipelines to translate complex graph data models into relational models for data visualization and analysis, and developing a pattern detection application for RAAS graph databases. |
| **Amanda Bouman, Graph Database Developer (ETL) (🔑)** is a senior-level software engineer with over seven years of experience in graph data modeling, Neo4j/ONgDB-based application development and deployment, ETL data pipelines from SQL databases to ONgDB, and integration with GraphGrid's open source architecture and shared services. |
| **Elizabeth Trenholme, Graph Database Developer (Application) (🔑)** currently works with the LB&I Corporate Tools Graph Application team as a Graph Database Developer. She has more than two years of experience using Node, React, Javascript, D3 and other graph visualization libraries. |
| **Rebecca Myhre, Metadata Analyst (🔑)** has over five years of professional experience in software engineering, data science, and natural language processing. She has experience with the RAAS Mercury4 environment and with OCR technologies including Tesseract, Apache Tika, and OpenCV. |
| **Judith Nyamia, Application Systems Analyst (System Admin) (🔑)** is a talented, highly motivated systems administrator with over five years of experience in a Unix/Linux environment and expertise in several flavors of Linux including Red Hat and CentOS. |
| **Wallace Audena, Database Developer (🔑)** has over ten years of experience as an Oracle DBA. He is an Oracle Certified Associate and Oracle Certified Professional in 12c Database Administration, and is proficient with Data Guard Administration, Real Application Clusters (RAC), RMAN, Backup and Recovery, Database Migration, Upgrade and Patch Application, and Performance Tuning. |
| **Nick Petr, Business Process Engineer (🔑)** has more than five years of experience in management consulting, data science, business analytics, program evaluation, and customer analytics. He currently leads business analysis and process modeling tasks for RAAS's ACS Optimization initiative. |
| Delivery Team |
| **Lauren Szczerbinski, Transition Manager** will ensure seamless transition of operations from the incumbent team. Since 2015 she has helped RAAS and various BODs develop data-driven insights to support compliance objectives. Her commitment to initiative success has resulted in trusting relationships with RAAS and BOD leadership. |
| **Erin Mahagan, Metadata Analyst** is a statistical programmer with experience in data analysis and modeling and particular expertise with SAS, SQL, R Studio and Python. She holds an active Minimum Background Investigation (MBI) clearance from the IRS and currently supports IRS on the Identity Theft Strategy project. |



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| Advisory Panel |
|---|
| **John Mark Suhy (Technology Expert)** has managed a broad range of technology and R&D engagements across the federal government for over 16 years, with a focus on open source technologies that support large-scale AI, data management, and analytics solutions. He is a Neo4j Certified professional and is currently leading the team implementing the new RAAS knowledge graph and data platform initiatives (CKGE). |
| **Benjamin Nussbaum (Technology Expert)** is a principal with AtomRain, creators of the GraphGrid solution that powers the RAAS CKGE. He has nearly 20 years of experience with software architecture and engineering, server infrastructure, database design, and technology innovation—with expertise implementing globally distributed enterprise software solutions for several of the world's leading enterprises. |
| **Deb Tylor (Analytics Expert)** has over 20 years of professional experience in the fields of data science, software architecture, and application development. Since 2007, she has helped RAAS to build innovative analytic solutions, most recently through the creation of graph-based community detection algorithms and applications in the Spark environment. She is the Managing Member of Tylor Data Services. |

Our base year staffing plan (see Table 18) provides adequate time for ad hoc meetings and other assigned tasks. Beyond this core group, ASR has more than 100 staff with tax analytics experience, including over 70 with IRS clearances.

**Table 18. Base Period Staffing Plan**

| Project Role | CLIN 0001 | CLIN 0002 | CLIN 0003 | CLIN 0004 | CLIN 0005 | CLIN 0006 | CLIN 0007 | CLIN 0008 | CLIN 0009 | CLIN 0010 | CLIN 0011 | CLIN 0012 | CLIN 0013 | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Task Order Manager (Key) | 780 | 40 | 40 | - | - | - | - | - | - | - | - | - | - | 860 |
| Transition Manager | - | 40 | 40 | - | - | - | - | - | - | - | - | - | - | 80 |
| Senior Database Developer (Key) | - | 8 | 40 | 60 | 443 | - | - | 886 | 443 | - | - | - | - | 1,880 |
| Graph Database Developer (ETL) (Key) | - | 8 | 40 | 60 | 500 | 486 | - | - | 786 | - | - | - | - | 1,880 |
| Graph Database Developer (ETL) (Key) | - | 8 | 40 | 60 | 229 | - | - | 293 | 293 | 279 | - | - | - | 1,202 |
| Graph Database Developer (Application) (Key) | - | 8 | 40 | 60 | 229 | - | - | 293 | 293 | 279 | - | - | - | 1,202 |
| Metadata Analyst (Key) | - | 8 | 40 | 60 | - | - | - | - | - | - | 886 | - | 886 | 1,880 |
| Metadata Analyst | - | 8 | 40 | 60 | 150 | - | 300 | - | 150 | - | 250 | - | - | 958 |
| Application Systems Analyst (System Admin) (Key) | - | 8 | 40 | 60 | - | - | - | - | - | - | - | 1,772 | - | 1,880 |
| Database Developer (Key) | - | 8 | 40 | 60 | 266 | - | 886 | - | 266 | - | 354 | - | - | 1,880 |
| Business Process Engineer (Key) | - | 8 | 40 | 1,500 | - | 332 | - | - | - | - | - | - | - | 1,880 |
| Subject Matter Experts | - | - | - | - | 50 | 75 | - | 50 | 50 | 150 | - | - | - | 375 |
| **Total Hours** | **780** | **152** | **440** | **1,980** | **1,867** | **893** | **1,186** | **1,522** | **2,281** | **708** | **1,490** | **1,772** | **886** | **15,957** |

**Explanatory Notes:**
[1]Analogous staffing plans for OY1 through OY4 are in Volume 2 (Price Proposal).



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## Appendix A. Key Personnel Resumes

<table>
<tr><td colspan="2" style="background-color:#8B0000;color:white"><strong>A1. Mike Stavrianos, Task Order Manager</strong></td></tr>
<tr><td><strong>Position with Firm: Founding Principal</strong></td><td><strong>Clearance Level: MBI (IRS)</strong></td></tr>
<tr><td colspan="2" style="text-align:center"><strong>Professional Summary</strong></td></tr>
</table>

Mr. Michael Stavrianos, ASR's BPA Team Leader, has managed a broad range of compliance initiatives at the IRS over the past 20 years, including 5 years supporting RRP with the development of fraud detection algorithms, and 15 years serving as a SME on various analytical projects for RAAS. Over the past year, he has led a portfolio of compliance initiatives for RAAS and SB/SE Collection, including ACS Optimization, FTD Alerts, ERIS Enforcement Optimization, Nonfiler Measurement, and Graph and Text Analytics. He leads a graph-based recommender initiative for W&I. He has provided project management and/or business analysis support to many of the IRS's major modernization efforts over the past decade, including Affordable Care Act (ACA), AMS, Compliance Data Environment, Release 3 (CDEr3), Electronic Fraud Detection System (EFDS), IPM, and RRP.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • Taxpayer behavioral studies<br>• Project and program management<br>• Tax compliance analytics<br>• IRS stakeholder engagement | • 20+ years tax analytics experience<br>• Analysis of CDW and other IRS data<br>• Graduate degree in related field |

**Relevant Experience**

• **IRS ERIS Process Improvement,** Project Partner, September 2015 to Present. Mr. Stavrianos is helping the IRS RAAS Office document, improve, and communicate the processes involved in the development and use of ERIS data. ERIS is a mission-critical, cross-functional data system, which integrates and reports information about all of the IRS's key enforcement functions (Examinations, Collection, Employee Plans, Exempt Organizations, Government Entities, Appeals/Chief Counsel, and the Information Reporting Program). In addition to creating an ERIS Data Production Guide, Mr. Stavrianos led the ASR team in the creation of a Wiki site and multimedia training material to communicate information about ERIS business processes. As Project Partner, Mr. Stavrianos is responsible for all aspects of delivery.

• **IRS RAAS, Compliance and Data Analytics Support,** Project Partner, June 2017 to Present. Mr. Stavrianos provides analytics consulting services to improve compliance results and to support the IRS in building data-driven decision-making organizational capacity. He currently serves as the contractor lead on a portfolio of compliance initiatives for RAAS and SB/SE Collection, including support for the Private Debt Collection program, redesign of various collection notices, and operational support for the FTD and Passport programs. Mr. Stavrianos manages client communications in a fast-paced and highly-visible environment, delivering briefings and demonstrations for IRS executive leadership and serving as the primary contractor interface with the RAAS Initiative Director and multiple IMs.

• **IRS Business Rules Center of Excellence (BRCOE),** Project Partner, September 2012 to July 2017. Mr. Stavrianos is helping the W&I Office of Modernization Development and Delivery develop a center of excellence for business rules analysis and management. The core objectives of the BRCOE are to: (1) establish enterprise-level standards and procedures for the development, management, and use of business rules; (2) develop tools and templates for business rules elicitation and management; and (3) provide program management support to business rule initiatives across the service, including the RRP and the EFDS. As Project Partner, Mr. Stavrianos is responsible for all aspects of project delivery.

• **IRS, IT Solution Engineering, Analytical Data Models for Big Data Analytics,** SME, October 2015 to June 2017. Mr. Stavrianos supported the IRS's ongoing initiative to implement its Big Data Analytics (BDA) strategy, within the Greenplum Massively Parallel Processing environment. Mr. Stavrianos provided subject matter expertise to a team of five consultants responsible for understanding the analytical needs of BDA users, mapping BDA use cases to IRS analytical assets, establishing architectural principles and standards, implementing



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

prototypes, establishing governance models, and training IRS personnel on the use of Agile development methodologies structured around the CRISP-DM framework.

- **IRS Requirements Engineering Program Office (REPO),** SME, September 2006 to Present. Mr. Stavrianos is helping IRS REPO to develop and deploy enterprise-level methodologies for requirements engineering and business process improvement. As a senior practitioner and SME for the REPO organization, Mr. Stavrianos has supported modernization efforts that affect virtually all of the IRS's major tax processing systems, including ACA systems, IMF, Customer Account Data Engine (CADE) and Customer Account Data Engine 2 (CADE2), IDRS, IPM, AMS, and the RRP. He has led and/or contributed to the development of most of the IRS's major ELC artifacts, including Requirements Management Plans, Business Systems Reports, Design Specification Reports, Requirements Traceability Matrices, and others. Mr. Stavrianos works with a broad range of stakeholders to harvest and validate requirements, including representatives from Business Modernization Offices, Program Management Offices, and IT organizations (e.g., Applications Development, Enterprise Services, and Cybersecurity).
- **IRS, Fraud Detection through Social Network Analysis,** Project Partner, April 2013 to January 2014. In partnership with RAAS and the IRS CI organization, ASR developed improved methods for analyzing and prioritizing Suspicious Activity Reports (SARs) that are filed with the Department of Treasury's Financial Crimes Enforcement Network (FinCEN). The new methods developed by ASR focus on the use of social network analysis to identify anomalous patterns among SARs and other Bank Secrecy Act documents and have led to the discovery of several large networks of potentially fraudulent transactions. To achieve this outcome, ASR examined structured and unstructured data in SARs using a variety of analytic tools, including the SAS Fraud Framework, SAS Text Miner, SAS Enterprise Miner, and SAS Social Network Analysis. As Program Manager, Mr. Stavrianos was responsible for all aspects of project delivery.
- **IRS, Appeals Division: Development of Rule Engine-Based Case Grading Automation Prototype,** Program Manager, July 2012 to March 2013. The IRS Appeals Division engaged ASR Analytics to help the organization leverage business rules technology to improve the taxpayer appeals process. Specifically, ASR was tasked with developing a business rule solution to automate decisions around the assignment of appeals cases to IRS personnel, based on case complexity. Mr. Stavrianos led a team of analysts that used Oracle Policy Automation and Oracle Policy Modeler software to develop a custom application for determining case complexity. The application included a GUI, which accommodated user-specified adjustments to the automated determination, to account for special situations and /or staff resource constraints. As Program Manager, Mr. Stavrianos was responsible for all aspects of project delivery.

| Work History | Education |
|---|---|
| • ASR Analytics, LLC, Founding Principal, June 2004 to Present.<br>• IBM Business Consulting Services, Managing Consultant, October 2002 to June 2004.<br>• PricewaterhouseCoopers, Principal Consultant, July 1999 to September 2002; Consultant, August 1998 to June 1999.<br>• Mathematica Policy Research, Inc., Research Analyst, June 1994 to August 1998. | • M.P.P., Georgetown University Graduate Public Policy Institute, 1994.<br>• B.A., Statistics and Spanish, Washington University – St. Louis, 1991. |



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## A2. Chris Wood, Alternate Task Order Manager

| Position with Firm: Senior Account Manager | Clearance Level: MBI (IRS) |
|---|---|

### Professional Summary

Mr. Wood is an entrepreneurial, problem-solving senior executive with a consistent record of success across various analytic and technology disciplines including organizational change, business strategy, analytic implementation, customer behavior patterns and technology transformation. Success is helping organizations innovate how they deliver impact across culture, capability and technology while growing their business to sustain a competitive advantage. Motivational team leader who develops and executes strategic initiatives, provides innovative solutions, and develops positive relationships with internal stakeholders and clients. Mr. Wood has worked with revenue agencies at the U.S. local, state and federal level as well as revenue agencies in countries around the world from New Zealand to the United Kingdom helping them leverage their vast amount of information to make more impactful decisions. These decisions are about building the business case for change, designing and implementing mission-trials with the operations side of the organization, and then scaling to produce maximum impact.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • Project management<br>• IRS stakeholder engagement | • Experience working with revenue agencies internationally<br>• Undergraduate degree in related field<br>• 10+ years professional experience |

### Relevant Experience

- **IRS, National Research Program Alternative Modeling (NRP Alt Modeling),** Project Manager, October 2019 to Present. This project is leveraging six years of NRP audit data to develop more than 14 different types of models and 14 different modeling pipelines to explore if new analytic techniques could improve on the existing discriminate function (DIFF) approach that IRS utilizes today. Mr. Wood leads the team working closely with RAAS researchers to iterate on several different model types and pipelines against a range of IRS metrics such as cumulative sum coefficient, hit rate, mean audit adjustment and no change rate.
- **IRS: Criminal Investigation (CI), Case Selection**, Client Lead, September 2017 – August 2018. Mr. Wood served as the client lead for an engagement between CI and RAAS to develop a new strategy to help NCIU identify the "most criminal" employment tax cases. The project began by performing an environmental scan of the employment tax non-compliant population and identify the most criminal cases for selection. The environmental scan identified new sources of non-compliant behavior and provided guidance on updating the existing CAWR report and then build selection models to identify the most criminal cases and equally distribute more than 40 cases to the 21 CI regional offices with an estimated recovery of more than $140 million. This was initially piloted on employment tax and due to this success is going to be expanded to other initiatives.
- **IRS: Office of Online Service (OLS), E-Payment Initiative,** Project Manager, June 2016 – May 2017. As the project manager for the e-payment initiative, Mr. Wood led the partnership between RAAS and OLS to understand the taxpayers who make payments each year to the IRS and the channels they used to try and encourage behavior change to electronic channels. By understanding the behavior of more than 35 million taxpayers who make more than 107 million payments the engagement designed and tested two mission-trials that successfully encouraged behavior change for the groups tested. The messaging, timing and channel were all determined through the team's analysis of these taxpayer groups.
- **IRS: Large Business & International (LB&I), International Compliance,** Client Lead, May 2016 to October 2019. As the client lead for several of the LB&I international individual compliance initiatives, the team partners with LB&I and RAAS to make available various forms of information received from international information (such as AEOI, FATCA, and Swiss bank) for compliance efforts such as audit selection, modeling and measurement. These engagements are a close partnership between RAAS and LB&I since each brings different specialties to solve the complex and dynamic challenge of international individual taxpayer



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

compliance. Mr. Wood worked with his team and customer stakeholders and sponsors to drive consensus and to achieve mission success.

- **IRS, Keeping Electronic Interactions Secure,** Project Manager, October 2015 to May 2016. Mr. Wood led the environmental scan for how other private organizations and other international revenue authorities were keeping their online interactions with customers and taxpayers secure. By interviewing representatives from more than ten different organizations around the world an actionable roadmap was developed that helped inform policy discussions for what the IRS could do as they began designing and rolling out online account functionality.
- **IRS, Real-Time Tax,** Environmental Scan Team Lead, August 2012 to May 2013. Mr. Wood was a team lead on an IRS commissioner initiative to evaluate what process, tools, policy and technology would need to change in order to perform pre-refund compliance checks on individual income tax returns. This initiative began with an environmental scan to understand the current IRS tools, policies and technologies associated with performing compliance checks. Mr. Wood led the creation of a roadmap that laid out the actionable steps that IRS could take to perform more pre-refund compliance checks.

| Work History | Education |
|---|---|
| • ASR Analytics, LLC, Senior Account Manager, October 2019 to Present.<br>• Eastport Analytics, Director Client Engagement, May 2016 to October 2019.<br>• Accenture, Senior Manager, May 2010 to May 2016.<br>• FAST Enterprises, Implementation Consultant, May 2005 to May 2010. | • B.B.A, Computer Information Systems, James Madison University, 2007.<br>• B.B.A., Finance, James Madison University, 2007. |

**Certified by:** 

Michael Stavrianos (Manager/BPA Team Leader)

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## A3. Veronika Krejci, Senior Database Developer

| Position with Firm: ETL Developer/ Data Modeler | Clearance Level: N/A |
|---|---|

### Professional Summary

Ms. Krejci is an experienced application developer with over ten years of experience in various modeling and developer roles. She has worked for multiple public sector organizations and with various architecture requirements. She has been responsible for the transfer, storage, and denormalization/normalization of large data sets to be accessed by large user groups. Ms. Krejci is also experienced with the Agile/Scrum methodologies.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • ETL expertise<br>• Database expertise<br>• SQL expertise | • Experience with full software engineering lifecycle<br>• Experience with Agile/Scrum methodologies<br>• Undergraduate degree in related field (Computer Science)<br>• Certificate in Computer Assurance |

### Relevant Experience

- **Analytica,** ETL Developer/Data Modeler, November 2015 to present. Ms. Krejci performs all phases of software engineering, including requirements analysis, application design, code development, and testing. She designs and implements product features in collaboration with business and IT stakeholders. Ms. Krejci also develops reusable components, frameworks, and libraries. She works closely with architecture groups and drives solutions and participates in an Agile/Scrum methodology to deliver high-quality software releases every 2 weeks through Sprints. She is responsible for designing and developing innovative solutions to meet the needs of the business. Ms. Krejci reviews code and provides feedback relative to best practices and to improve performance, as well as troubleshoots production support issues post-deployment and finds and implements solutions as required. She also offers mentoring and guidance to other software engineers within the team.

- **Informatica Corp**, Consultant, May 2011 to August 2015. Ms. Krejci developed mappings and workflows using Informatica PowerCenter and B2B DT for file processing and data extraction from relational databases. She created unit test cases and tested existing ETL processes and reviewed documents to be used for PC mapping and DT transformations. As a developer, she supported a full life cycle data warehousing project. Ms. Krejci installed and configured PowerCenter clients, analyzed client data sources, and used source analysis and reporting requirements to formulate ETL architecture with Informatica tools. She produced documentation for the client including source analysis, mapping matrices, PowerCenter transformation metadata, etc. In addition to Delivering DVO demos, she also provided training and support to DVO clients. Ms. Krejci created and maintained Users, Groups, Privileges, Roles, and Permissions, and created and maintained all types of Connection objects: Relational, FTP, External Loader, Fast Export, PWX Applications, Message Queues. She was responsible for deploying objects from deployment groups and folders to DEV, TEST, and PROD environments, and troubleshooting Informatica services on Red Hat Linux. Ms. Krejci supported Development and Test environments across multiple platforms for approximately 100+ projects, and performance tuned mappings/workflows and Informatica services.

- **TFS Group,** Database Developer/ETL, January 2010 to March 2011. Ms. Krejci was involved in all phases of the software development life cycle of a new Data Warehouse system, developed to replace existing system. She documented the existing business logic and data processing by Informatica ETL processes, analyzed data flows, inputs and outputs, gathered information for requirements documentation, participated in design meetings for the design of Operational and Data Warehouse databases, created internal and external designs and program specifications, and coded new ETL processes. Ms. Krejci supported the project manager in planning and managing tasks, setting priorities, and adjusting schedules.

- **Nexgen Technologies,** Production Release Manager/Application Developer, August 2007 to December 2010. Ms. Krejci extracted, formatted, and uploaded public lands data from Data Warehouse (Sybase IQ) to the National Integrated Land System running on Informix. She streamlined processing and optimized SQL statements to increase the number of land records



**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

processed daily, maintained and developed Perl scripts with embedded SQL statements, conducted ad hoc data research for user support groups, and reported issues with the database and Geographic Application System (GIS) application to the vendor (ESRI). Ms. Krejci used SQL and Brio Reports for data extraction and reporting, as well as maintained and executed Informatica scripts (ETL tool). She implemented and maintained automated release management processes, troubleshot applications and maintained data, created and maintained documentation of release management processes within the software development life cycle.

- **SandCherry, Inc.,** Software Quality Assurance Engineer, January 2006 to August 2007. Ms. Krejci executed QA testing of SandCherry software products including SandCherry Voice Platform, Voice4Eclipse IDE, Radio Message System, and Vivo products in Java-based environment. She installed, supported, and tested Voice Over IP (VoIP) applications written in Java and C/C++ code on multiple platforms (Windows XP/2000/2003, Sun Solaris and Linux). Ms. Krejci performed black box, functional, installation, performance, smoke, stress, regression, and system testing. Additionally, she executed manual test cases following the Agile methodology and executed automated testing scripts on Windows platform using Ant scripts. She reported and tracked software defects using StarTeam and VersionOne applications. Developed and maintained a Test Case Management System using Bugzilla/Testopia and participated in obtaining VXML 2.0 Conformance certification for SandCherry VXML Browser.
- **Ajilon Consulting,** Data Warehouse Analyst, November 2005 to December 2005. Ms. Krejci served as a technical consultant on the Data Migration Team on the Data Warehouse project at Anthem/WellPoint Health Insurance Company, where she was responsible for migration of the member coverage data and data processing between Anthem Data Warehouse and WellPoint Data Warehouse. Ms. Krejci setup the testing environment in Oracle 10g Enterprise database running on AIX (IBM) platform configured with OLAP, Partitioning, and Data Mining options. She maintained, upgraded, and tested stored procedures and packages, PL/SQL scripts, Oracle Reports, and Korn shell scripts, and created SQL scripts to verify reference data and migrated member coverage data, modified and tested programs developed to load reference data. Ms. Krejci documented testing procedures and created integration test plans for the migration process.

| Work History | Education |
|---|---|
| • Analytica**,** ETL Developer / Data Modeler, November 2015 to present.<br>• Informatica Corp, Consultant, May 2011 to August 2015.<br>• TFS Group, Database Developer / ETL, January 2010 to March 2011.<br>• Nexgen Technologies, Production Release Manager / Application Developer, August 2007 to December 2010.<br>• SandCherry, Inc., Software Quality Assurance Engineer, January 2006 to August 2007.<br>• Ajilon Consulting**,** Data Warehouse Analyst, November 2005 to December 2005. | • M.S., Chemistry, Komensky University.<br>• BS, Computer Science, University of Maryland College Park. |

**Certified by:** 

Michael Stavrianos (Manager/BPA Team Leader)

IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## A4. Rudra Chakraborty, Graph Database Developer (ETL)

| Position with Firm: Senior Consultant | Clearance Level: MBI (IRS) |
|---|---|

### Professional Summary

Mr. Chakraborty is a Software Engineer and Data Scientist with over six years of industry experience. His diverse expertise spans leading the full lifecycle development of a mobile app for medical transportation drivers to implementation of text mining techniques in biomedical research (grants), to developing metrics that allow for monitoring usage of virtual machine resources in high-performance computing centers. At ASR, Mr. Chakraborty supports a number of customers at IRS RAAS, leveraging his expertise in a plethora of programming languages and data modeling tools. He supports ETL pipelines translating complex graph data models into relational models for data visualization and analysis and spearheads development of a pattern detection application for RAAS graph databases. This work has directly enabled IRS Analysts to categorize and identify significant offenders in tax noncompliance. He is also a significant contributor to an application identifying hiring gaps/optimal workforce allocation at IRS divisions. Outside of direct development work, Mr. Chakraborty supports project management by enforcing proper software development practices, ensuring proper documentation during the development lifecycle, and facilitating milestone tracking.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • RAAS stakeholder engagement<br>• ETL expertise<br>• Natural Language Processing | • 6+ years software development experience<br>• Current developer of Graph Database ETL tool at RAAS<br>• Significant ETL experience |

### Relevant Experience

- **U.S. Department of Treasury, IRS, Research Applied Analytics and Statistics,** Data Scientist, November 2019 to present. Mr. Chakraborty supports project management and software development efforts on a pattern detection application for RAAS graph data as part of a team of six analysts. Apart from data management expertise, Mr. Chakraborty ensured all project deliverables and milestones were captured and ready for review, engaging in regular meetings with RAAS customers to present project status and capture customer feedback for processing by the team.
- **University at Buffalo, Center for Computational Research,** Scientific Programmer, November 2017 to November 2019. Mr. Chakraborty served as a principal engineer on the XDMoD (XD Metrics on Demand) Project, a National Science Foundation grant funded effort to establish a centralized auditing framework for NSF funded supercomputing sites. Mr. Chakraborty specified and authored a series of statistical metrics to monitor virtual machine session usage and implemented the relevant ETL processes and code. As a component of this work, Mr. Chakraborty contributed at length to a number of working papers for submission to various technical conferences. Mr. Chakraborty also consulted with the Institute for Healthcare Informatics, providing ETL expertise on a project creating a centralized data warehouse for University researchers in the Jacobs School of Medicine.

| Work History | Education |
|---|---|
| • ASR Analytics, LLC, Senior Consultant, December 2019 to Present.<br>• University of Buffalo, Scientific Programmer, June 2017 to November 2019.<br>• Carena, Inc., Software Engineer, June 2016 to May 2017.<br>• Buffalo Intelligent Technology Systems, Software Developer, March 2015 to March 2016.<br>• Leidos Health, Data Analyst, March 2014 to March 2015. | • B.A., *cum laude*, Linguistics, University of Buffalo, 2014. |

**Certified by:** *Michael Stavrianos*

Michael Stavrianos (Manager/BPA Team Leader)



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## A5. Amanda Bouman, Graph Database Developer (ETL)

| Position with Firm: Senior Software Engineer | Clearance Level: MBI (IRS) |
|---|---|

### Professional Summary

Ms. Amanda Bouman is a senior-level software engineer with over 7 years of graph-based problem-solving experience. She has expertise in graph data modeling, Neo4j/ONgDB-based application development, ONgDB deployment, administration and operations, Linux system administration, ETL data pipelines from SQL databases to ONgDB, and integration with GraphGrid's open source architecture and shared services. She communicates clearly and effectively with technical and non-technical team members and has demonstrated leadership in implementing and helping enforce best practices for both technical implementation patterns and operations processes.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • Holds Neo4j/ONgDB certification<br>• Graph modeling expert<br>• Graph application development expert<br>• Graph ETL expert | • Experience leading RAAS graph ETL initiatives<br>• 7+ years labelled property graph experience<br>• 7+ years ETL to Neo4j/ONgDB experience<br>• Graph ingest SME |

### Relevant Experience

- **IRS, LB&I Corporate Tools Graph Application,** Graph ETL Lead, September 2019 to Present. Ms. Bouman works with RAAS and business stakeholders to identify data required to accomplish analytic objectives through collaborative discussions and graph modeling iterations. Ms. Bouman understands and follows CKGE ecosystem templates, patterns, and best practices for ETL between CDW and ONgDB within the CKGE environment. The project aims to provide LB&I with data to understand corporate subsidiary structure changes year-over-year as the tax code changes. Mr. Bouman supports the project team in implementing best practices for graph modeling, graph ETL and graph system administration development of the corporate tools graph analytical solution to support LB&I analysts. In addition to gaining an understanding of and experience with the general CKGE data ingest from CDW source tables to ONgDB, her primary contributions include leading iterations with the LB&I Corporate Tools stakeholders and end users on graph modeling and building according to the CKGE patterns for ETL to load data from XRDB2 for forms 1120, 851, 5471, 5472, 8858, and 8865 into ONgDB.
- **IRS, W&I Text Analytics Graph Recommender**, Graph ETL Advisor, March 2020 to Present. Ms. Bouman supports the graph-based recommender initiative with guidance on ingest from CDW to the ONgDB instance in the CKGE space allocated for the data needed to support the graph recommender.
- **AtomRain, TCG,** Senior Graph Database Developer (ETL), March 2016 to March 2018. Ms. Bouman lead the technical team in designing, developing and deploying the ETL and continuous publish pipeline for a global Anti-Money Laundering and Know Your Customer platform used daily in each of the top five global Tier 1 Financial Institutions for forensic analysis of transactions, individuals and businesses. Ms. Bouman was responsible for providing the ETL necessary to deliver financial institutions synthesized intelligence, insights, search and discovery, the platform provides ONgDB-driven AI capabilities for a team of open source intelligence analysts that ingest thousands of structured and unstructured data sources into an ONgDB deployment from which search, discovery and advanced analytics are performed to create and publish actionable intelligence.
- **AtomRain, MediaHound,** Graph Database Developer (ETL), January 2013 to March 2016. Ms. Bouman developed the ETL to graph engineering necessary to create The Entertainment Graph. Ms. Bouman designed and implemented the ETL system around an open source architecture that used open source Neo4j (ONgDB), the world's leading native graph database as the core knowledge store and Elasticsearch to power plain text searching. The Entertainment Graph is a big data challenge involving the ingest and fusion of hundreds of data sources (i.e. Amazon, Hulu, Netflix, IMDB, etc.) in order to provide users with a comprehensive and unified view of all entertainment for powerful and real-time search, discovery, analysis and visualization. The ETL pipeline ingested continuously from hundreds of sources. Building The Entertainment



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

---

Graph was a challenge of scale in data size (billions of nodes and edges), continuous data refresh (hundreds of sources) and user social activity that we solved with powerful enterprise integration patterns throughout our distributed systems.

- **AtomRain, Inc.,** Senior Software Engineer, March 2012 to Present. Ms. Bouman has strong proficiencies in working with Neo4j ONgDB and their query language Cypher, building Java microservices in the Spring stack and on the Neo4j/ONgDB low level extension layer. She is a certified Neo4j Professional and has given trainings on Neo4j fundamentals in LA. Her favorite book has been on test driven development because it provided foundational concepts toward successful software development of complex systems with more reliable delivery times and long-term project stability.

| Work History | Education |
|---|---|
| • AtomRain, Inc., Senior Software Engineer, January 2013 to Present. | • B.A. Business Administration, California State University, Fullerton, 2011.<br>• Certified Neo4j Professional. |

**Certified by:** *Michael Stavrianos*

Michael Stavrianos (Manager/BPA Team Leader)



**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| A6. Elizabeth Trenholme, Graph Database Developer (Application) |
|---|

| Position with Firm: Software Engineer | Clearance Level: MBI (IRS) |
|---|---|

| Professional Summary |
|---|

Ms. Elizabeth (Liz) Trenholme studied full stack web development at Case Western Reserve University and is an intermediate-level graph application developer with experience using Node, React, Javascript, D3 and other graph visualization Javascript libraries.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • Holds Neo4j/ONgDB certification<br>• Graph visualization experience<br>• Graph application development experience<br>• React and Javascript experience | • Experience with RAAS graph visualizations<br>• 3+ years react application experience<br>• Experience with CKGE Graph Explorer<br>• Experience with LB&I Corp Tools application |

| Relevant Experience |
|---|

- **IRS, LB&I Corporate Tools Graph Application,** Graph Database Developer (Application), September 2019 to Present. Ms. Trenholme works with the LB&I graph application team where she is responsible for the graph analytics user interface. Ms. Trenholme gained experience with the CKGE Graph Explorer application so she could follow the best practices and standards established there as well as reuse existing graph visualization components where possible. Ms. Trenholme's primary contributions include the LB&I Corporate Tools interface that supports the subsidiary analysis by LB&I stakeholders for year-over-year changes to complex corporate structures of multi-national corporations.
- **AtomRain, Archimedes Medical,** Graph Application Developer, May 2019 to May 2020. Ms. Trenholme developed an interactive graph exploration and analysis dashboard for a medical knowledge graph that enabled the visualization and analysis of patient encounters over time.
- **AtomRain, Vive,** Graph Application Developer, January 2019 to September 2019. Ms. Trenholme developed a robust and comprehensive administrative back office dashboard for a graph-based telemedicine platform that was built using the GraphGrid open architecture and shared services. She worked with ONgDB, Cypher queries and JSON results returned by the API.
- **AtomRain, Curator,** Graph Application Developer, January 2019 to Present. Ms. Trenholme upgraded the GraphGrid dashboard tools with the latest standards and best practices in the new version of React. Ms. Trenholme was responsible for adding additional graph analysis and visualization layout options to the default analyst dashboard. Ms. Trenholme upgraded and improved the security and auditing module to align with the improved user experience requirements.
- **AtomRain, Inc.,** Software Engineer, January 2019 to Present. Ms. Trenholme works as part of the front-end team that exclusively integrates with graph database-based APIs. Ms. Trenholme has gained extensive experience with graph applications and visualizations to support graph analytics and analyst workflows.

| Work History | Education |
|---|---|
| • AtomRain, Inc., Software Engineer, January 2019 to Present.<br>• MyCLE, Full Stack Developer, January 2018 to December 2018. | • Certificate, Full Stack Web Development, Case Western Reserve University, 2018.<br>• B.A., English, Cleveland State University, 2008.<br>• Certified Neo4j Professional. |

**Certified by:** *Michael Stavrianos*

Michael Stavrianos (Manager/BPA Team Leader)



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## A7. Rebecca Myhre, Metadata Analyst

| Position with Firm: Senior Consultant | Clearance Level: MBI (IRS) |
|---|---|

### Professional Summary

Ms. Rebecca Myhre has over five years of experience in software engineering, data science, and text analytics. She is a skilled developer with expertise in natural language processing and machine learning techniques. She has worked on software applications in the private and public sectors at all stages of the software development lifecycle including requirements collection, application design, code development, testing, deployment, and post-deployment maintenance. She is proficient in Python, Java, and Bash and has experience with ETL/T pipelines, Tesseract, Apache Tika, OpenCV, SQL, Solr, Jenkins, and Docker. She has experience leading projects in Agile/Scrum/Kanban frameworks and is a strong advocate for best development practices including version control, unit testing, and continuous documentation. Her education includes a B.A. in Russian from Middlebury College and an M.S. in Computational Linguistics from the University of Washington. She has a proven history of understanding business problems and using her expertise to deliver tailored, robust software solutions.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • OCR technologies<br>• Natural language processing<br>• Machine learning | • Experience working with SQL and NoSQL databases<br>• 5+ years professional experience<br>• Graduate degree in a related field (Computational Linguistics) |

### Relevant Experience

- **USCIS (U.S. Customs and Immigration Services), Department of Homeland Security (DHS): Risk and Fraud Analytics (RFAD),** Data Scientist, October 2019 – Present. As a data scientist at RFAD, Ms. Myhre works on a multi-functional Agile team to build an ETL/T pipeline and integrate this pipeline into the existing data ecosystem. The pipeline uses programmatic and OCR techniques to extract text from binary files and then uses a supervised machine learning-trained model to categorize each document with a business document type. Ms. Myhre has helped establish annotation guidelines for the manual labelling of data; develop text extraction and OCR functionality, leveraging a variety of open source tools including Tesseract, Apache Tika, and OpenCV; train a multiclass document classification model; analyze text extraction and model performance; implement automated unit, integration, and end-to-end testing pipelines; optimize application architecture; and identify opportunities for future analytics and innovation. She frequently communicates and presents team findings, progress, and results to varied technical, manager, and executive audiences.
- **IRS: Office of RAAS, Customer Experience Text Analytics,** Data Scientist, October 2019 – Present. Of the many responsibilities of the IRS Wage and Investment (W&I) Division, overseeing several service functions that support taxpayer inquiries and customer interaction is one of the more visible and challenging missions. RAAS contracted with ASR to provide data integration, exploratory analysis, and advanced text analytics capabilities aimed at unlocking value from customer contact data. These data, found in disparate silos throughout the organization, often contain unstructured data in the form of Customer Service Representative (CSR) notes/narratives, image correspondence, telephone call logs, or web/system logs. Using a suite of open source tools (Python, R, Tesseract) and distributed computing resources (i.e. Apache Spark, Hive, HDFS, etc.) the ASR team is linking data across service channels (phone, web, in-person) and using OCR, NLP, and other machine learning processes derive insights and help improve the taxpayer experience at the IRS. Outputs from analytics processes developed by ASR have allowed IRS stakeholders to operationalize data, such as CSR narratives, to better inform business processes. For example, through the use of NLP techniques and machine learning the IRS has a better understanding of the topics that are driving incoming phone calls allowing them to use that information to better allocate resources to call centers and to identify unwanted usage patterns for further interventions. As a data scientist, Ms. Myhre is using RAAS tools to perform a wide array of technical development tasks including data integration, data exploration, NLP processing, and machine learning.



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

---

- **Optum360, Natural Language Processing Department,** Software Engineer, November 2017 to September 2019. As a software engineer at Optum360, Ms. Myhre worked on an Agile-based team that developed computer-assisted coding (CAC) and clinical documentation improvement (CDI) software. As a project lead, she worked on efforts to extends this CAC and CDI software to new use cases such as medical claim validation, quality of care assessment, and risk category assignment. In addition, she led a small-team effort to develop a machine learning model and application to separate long, OCRed clinical records into individual documents and categorize each document by type (e.g. discharge summary, progress note, lab results, etc.). As an individual contributor, she helped maintain and enhance Optum360's proprietary natural language processing pipeline.

- **FirstRain, Data Science Team,** Natural Language Processing Engineer, September 2015 to May 2017. As a Natural Language Processing Engineer at FirstRain, Ms. Myhre designed and implemented algorithms to perform a variety of tasks on FirstRain's unstructured text data, including: categorizing of documents by topic and industry; labelling documents with relevant individual, corporate, government, and regional entities; and extracting real-world events like corporate acquisitions and bankruptcy filings. She productized these algorithms as microservices and ETL/T pipelines. As a part of this work, she designed, built, and maintained MySQL databases and Solr cores to support these newly developed features.

| Work History | Education |
|---|---|
| • ASR Analytics, LLC, Senior Consultant, September 2019 to Present.<br>• Optum360, Software Engineer, November 2017 to September 2019.<br>• FirstRain, Natural Language Processing Engineer, September 2015 to May 2017.<br>• Fred Hutch, Natural Language Processing Intern, June 2015 to September 2015. | • M.S., Computational Linguistics, 2015.<br>• B.A., Russian, Middlebury College, 2014. |

**Certified by:**  *Michael Stavrianos*

Michael Stavrianos (Manager/BPA Team Leader)

---



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

| A8. Judith Nyamia, Application Systems Analyst (System Admin) |
|---|

| Position with Firm: Linux Administrator | Clearance Level: N/A |
|---|---|

| Professional Summary |
|---|

Ms. Nyamia is a talented, highly motivated systems administrator with over five years of experience in a Unix/Linux environment and expertise in several flavors of Linux including Red Hat and CentOS. She has extensive experience in systems and network administration, system security, backup and recovery, server administration and repair, mixed-platform environments, technical infrastructure (LAN/WAN/VPN/NOC), LAMP deployments, programming and scripting, and workstation installation/configuration. She is proficient in Ansible, Git, Docker, Apache and Nginx, Bash scripting, and ServiceNow, and experienced in Agile and DevOps methodologies. Ms. Nyamia has excellent troubleshooting skills, strong analytical skills, and a demonstrated ability to reason through complex situations and assimilate new information.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • Expertise in Red Hat and CentOS<br>• Proficiency in Ansible, Git, Docker, Apache, Nginx, Bash, ServiceNow | • 5+ years of Linux/Unix server experience<br>• Experience setting up and configuring NFS, FTP, SFTP, SCP and Samba servers in a multiplatform LAN |

| Relevant Experience |
|---|

• **Watchman Protective Services**, Unix/Linux Systems Administrator, October 2015 to December 2020. Ms. Nyamia installed CentOS/Red Hat 6 and 7 and Solaris 10 servers, configured the servers to the network, and performed user and group account management. She worked on ordinary and special file permissions management (Setuids, Setgids, Stickybits and Access Control Lists). Ms. Nyamia worked with storage/volume management using ZFS and storage/volume management using LVM for ext3/4 and xfs file systems. She was responsible for local backup of files using tar, cpio, cfsdump, scp, sftp, cp and rsync, and system hardening using configuration files, iptables, firewalld, SELinux, etc. Ms. Nyamia worked on software/package installation and upgrades including kernel upgrades, and was responsible for setting up, configuring and troubleshooting TCP/IP, DHCP, DNS, NFS, CIFS in a multiplatform LAN, managing Network File Systems; NFS, CIFS, iSCSI, and scheduling At and Cron Jobs. She also monitored and managed logs on Unix/Linux systems, as well as processes, Services and System Security Management including NTP/Chronyd. Ms. Nyamia completed performance tuning, swap management, and troubleshooting, and used Bash shell scripts to automate various tasks on Unix/Linux servers. She was responsible for installing, configuring, troubleshooting and maintaining Unix/Linux servers including web servers, mail servers, application servers and database servers. Ms. Nyamia was also responsible for protecting the company from risk and data loss, performing software installations and upgrades, maintaining systems in accordance with established policies, procedures, and service level agreements. She improved overall system performance by working with the development team to analyze, identify and resolve issues quickly. She ensured data recoverability by implementing system and application level backups. She created and modified scripts for application deployment and system monitoring, and she automated administrative tasks through use of scripting.

| Work History | Education |
|---|---|
| • Watchman Protective Services, Unix/Linux Systems Administrator, October 2015 to December 2020. | • M.S., Industrial Maintenance & Production Engineering, University of Ngaoundere, Cameroon, 2012.<br>• BS, Chemistry, University of Buea, Cameroon, 2009. |



**Certified by:**
Michael Stavrianos (Manager/BPA Team Leader)

IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**

Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## A9. Wallace Audena, Database Developer

| Position with Firm: Senior Oracle DBA | Clearance Level: Secret |
|---|---|

### Professional Summary

Mr. Audena has over 10 years of experience as an Oracle DBA. He is an expert in Oracle 10g, 11g, and 12c Database Administration and is proficient with Data Guard Administration, Real Application Clusters (RAC), RMAN, Backup and Recovery, Database Migration, Upgrade and Patch Application, and Performance Tuning. Mr. Audena has excellent problem-solving skills and has demonstrated strong leadership skills, analytical skills, and verbal & written communication skills throughout his career. He has a proven track record of being a reliable team player and working effectively with diverse groups of people in changing environments. He is an Oracle Certified Associate and Oracle Certified Professional in 12c Database Administration.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • Oracle Certified Associate<br>• Oracle Certified Professional<br>• Expert In creation of Databases, Tablespaces, Tables, Indexes and other Database objects | • 10+ years Oracle DBA professional experience<br>• Experience using RMAN and Flashback Table to retrieve and restore deleted data and corrupted files<br>• Undergraduate degree in a related field (Electrical Engineering) |

### Relevant Experience

• **Naval Surface Warfare,** Oracle Database Administrator, January 2009 to May 2019**.** Mr. Audena planned, installed, and configured Oracle 10g, 11g, and 12c databases on Linux. He installed, configured, and managed 11gR2 (RAC) on ASM storage, and installed and managed Oracle Enterprise Manager. He was responsible for troubleshooting and resolving various Oracle connectivity problems and log gaps in Data Guard Configuration, as well as installing and configuring necessary network components to ensure database access. Mr. Audena installed and managed Oracle database using DBCA and performed bulk load into the database using SQL Loader, as well as Fine Grained Auditing of the database. He documented database changes, problems & issues for future reference, while managing Data Guard using Data Guard broker. Mr. Audena also administered database user accounts, including creating, modifying, and deactivating user accounts and assigning and monitoring user access rights. He managed RAC databases using CRSCTL, SRVCTL and grid control, created Schema Objects, monitored Alert-log Files and Trace Files, analyzed Tables and Indexes for performance base, and identified and removed Fragmentation, row migration/chaining of database objects. Mr. Audena managed Undo Tablespaces, Redo Logs, Control files and Archive logs, as well as implemented multiplexing Control Files and Redo Log Files. He configured various RMAN parameters as per requirements and performed backup and recovery using RMAN utility, performed database cloning and duplication using RMAN, and recovered corrupted Database Blocks using block recover option in RMAN utility. Mr. Audena performed Complete Media Recovery of Database depending on the nature of the failure and configured and implemented the use of RMAN for cold and hot backup in the database. He implemented Data Pump Import and Export utilities for logical backups and created and rebuilt Indexes as necessary. Mr. Audena migrated data between databases using Transportable Tablespace and performed various performance-oriented database tuning.

| Work History | Education |
|---|---|
| • Analytica, Senior Oracle DBA, May 2019 to Present.<br>• Naval Surface Warfare**,** Oracle Database Administrator, January 2009 to May 2019. | • B.S., Electrical Engineering, Southern San Diego State University, 2007. |

**Certified by:** *Michael Stavrianos*

Michael Stavrianos (Manager/BPA Team Leader)



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

## A10. Nick Petr, Business Process Engineer

| Position with Firm: Consultant II | Clearance Level: MBI (IRS) |
|---|---|

### Professional Summary

Nick is a consultant with ASR Analytics and is currently working with the IRS to perform and analyze program goals and stakeholder needs and develop business cases for operational change by presenting statistical analysis within multiple initiatives to key stakeholders. He currently supports an effort with IRS Wage & Investment (W&I) to utilize advanced text analytics to unlock value from siloed, unstructured customer contact data. In his most recent role, Nick provided analytical support for the RAAS ACS Notice Redesign initiative where Nick provided the data analysis to make a data-drive business case for re-designing a series of compliance notices. Nick's responsibilities have included managing and coordinating various project requirements, collecting and analyzing data to develop organizational solutions, and developing strategies designed to implement streamlined solutions. Nick is a driven, professional, and an outgoing individual who prides himself on his abilities to work well with others towards a common goal, relentlessly pursue a solution to a problem, and handle large amounts of information. He completed his degree at Indiana University in Informatics with a cognate and minor in business, along with a minor in entrepreneurship.

| Relevant Capabilities | Relevant Skills and Experience |
|---|---|
| • IRS data file structures and formats<br>• IRS business processes and systems architecture | • Python, SQL<br>• Undergraduate degree in a related field (Informatics)<br>• 5+ years professional experience |

### Relevant Experience

- **IRS: Office of RAAS, Customer Contact Text Analytics,** Consultant II, December 2018 to Present. Of the many responsibilities of the IRS W&I Division, overseeing several service functions that support taxpayer inquiries and customer interaction is one of the more visible and challenging missions. RAAS contracted with ASR to provide data integration, exploratory analysis, and advanced text analytics capabilities aimed at unlocking value from customer contact data. These data, found in disparate silos throughout the organization, often contain unstructured data in the form of CSR notes/narratives, image correspondence, telephone call logs, or web/system logs. Using a suite of open source tools (Python, R, Tesseract) and distributed computing resources (i.e. Apache Spark, Hive, HDFS, etc.) the ASR team is linking data across service channels (phone, web, in-person) and using OCR, NLP, and other machine learning processes derive insights and help improve the taxpayer experience at the IRS. As a consultant, Mr. Petr identified trends and topics suitable for planning and analysis by customer service organizations and provide expertise on current system's use and capabilities. He also assisted with data requirements and prioritization activities including analysis of new data sources, design of NLP capabilities, testing of NLP capabilities, and implementation of topic modeling outcomes.

- **IRS: Office of Research, Applied Analytics, and Statistics (RAAS), Compliance and Data Analytics Support,** Consultant, December 2017 to November 2018. Mr. Petr provided analytics consulting services to improve compliance results and to support the IRS in building data-driven decision-making organizational capacity. Supported ACS Notice Redesign initiative, apply behavioral insights to develop and test improvements to various collection notices. He also provided analytical support, delivered briefings for IRS executive leadership in a fast-paced and highly-visible environment. Mr. Petr contributed to pilot analysis components, developed business requirements, designed pilot test parameters, developed redesigned notices and implemented redesigned notice products.

- **Indiana Division of Aging, Project Management and Planning,** Business Analyst, March 2017 to November 2017. Mr. Petr was tasked with managing the operations of an audit designed to review Medicaid waiver intake for the Indiana Division of Aging. This involved working with key stakeholders within the Division of Aging to develop a manual for auditing that could be used in future training. Mr. Petr provided subject matter expertise on business requirements. He worked with auditors to ensure quality and reviewed findings to present quantifiable analysis to



IRS RAAS DAIS BPA
Emerging Compliance Issues
RFQ-20-U0016

Case 5:18-cv-07182-EJD    Document 241-74    Filed 01/26/24    Page 46 of 46
**CONFIDENTIAL**
Use or disclosure of data contained on this sheet is subject to the restriction on the title page.

the Indiana Division of Aging. He also identified, tracked, and managed potential risks on client engagements. In addition, Mr. Petr escalated issues to ensure minimal impact to quality, budget, and timelines.

- **Indiana Division of Aging, Reporting and Data Analytics,** Consultant, March 2017 to November 2017. Mr. Petr was tasked with providing staff augmentation support for the Indiana Division of Aging. This involved working directly with Indiana Medicaid Providers to ensure that all necessary documentation was compiled to prior to processing new providers. He also worked to compile statistical analysis, capturing demographic information on Medicaid/Medicare recipients. This involved compiling data from a multitude of sources to populate reports for the Office of Medicaid Policy and Planning. Mr. Petr worked with Division of Aging stakeholders to develop reporting structures designed to monitor and track relevant trends based on user data. He also managed the day-to-day activities of two other netlogx employees working on staff augmentation deliverables to ensure all initiatives surrounding the project were completed.
- **Strada Education Network, Project Management and Planning,** Project Coordinator, August 2016 to May 2017. Mr. Petr's team was tasked with coordinating business process for Strada Education Network relating to the Finance and Philanthropy departments. This included the implementation of Sage as an ERP. The team was also tasked with implementing CRM for a subsidiary of Strada Education Network: Student Connections. Mr. Petr worked with Strada Education Network stakeholders and Student Connections stakeholders to compile meeting minutes, capture action items, and monitor day-to-day project deliverables. He provided business process mapping and re-engineering (BPM/R), and data mapping services to display current state process and determine future state solutions.
- **CIGNA Health Insurance,** Database Administrator (Intern), May 2015 to October 2015. Mr. Petr was tasked with managing database capabilities by modifying structures using Putty, Oracle Toad, HPSM and other technologies. In addition, he created capabilities via and APEX application builder for an online database administration tool used to provide data metrics in a more streamlined manner. Mr. Petr structured the overarching business goals for the development of an application designed to aid individuals tasked with caring for sick or elderly friends and family members.

| Work History | Education |
|---|---|
| • ASR Analytics, LLC, Consultant II, December 2017 to Present.<br>• Netlogx, Product Consultant, August 2016 to November 2017.<br>• CIGNA Health Insurance, Database Administrator (Intern), May 2015 to October 2015. | • B.S., Informatics, Indiana University, 2016. |

**Certified by:** 
Michael Stavrianos (Manager/BPA Team Leader)