**TRIAL EXHIBIT 1010**



10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

graphfoundation / ongdb

**Updated the LICENSE.txt file to be pure AGPL as to not violate the fs...**          Browse files

...f copyright and to be in line with the AGPL license.

ℙ 3.5   🏷 3.5.9 ... 3.5.3

John Mark Suhy committed on Mar 1                    1 parent c90a39d   commit c0b23b21e051fe12bd01a50d46ca3a7ad9e88374

Showing 29 changed files with 6,790 additions and 6,962 deletions.                    Unified   Split

∨   661 ▰▰▰▰ LICENSE.txt

```
...    ...    @@ -0,0 +1,661 @@
       1    + GNU AFFERO GENERAL PUBLIC LICENSE
       2    +    Version 3, 19 November 2007
       3    +
       4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5    + Everyone is permitted to copy and distribute verbatim copies
       6    + of this license document, but changing it is not allowed.
       7    +
       8    + Preamble
       9    +
      10    + The GNU Affero General Public License is a free, copyleft license for
      11    + software and other kinds of works, specifically designed to ensure
      12    + cooperation with the community in the case of network server software.
      13    +
      14    + The licenses for most software and other practical works are designed
      15    + to take away your freedom to share and change the works.  By contrast,
      16    + our General Public Licenses are intended to guarantee your freedom to
      17    + share and change all versions of a program--to make sure it remains free
      18    + software for all its users.
      19    +
      20    + When we speak of free software, we are referring to freedom, not
      21    + price.  Our General Public Licenses are designed to make sure that you
      22    + have the freedom to distribute copies of free software (and charge for
      23    + them if you wish), that you receive source code or can get it if you
      24    + want it, that you can change the software or use pieces of it in new
      25    + free programs, and that you know you can do these things.
      26    +
      27    + Developers that use our General Public Licenses protect your rights
      28    + with two steps: (1) assert copyright on the software, and (2) offer
      29    + you this License which gives you legal permission to copy, distribute
      30    + and/or modify the software.
      31    +
      32    + A secondary benefit of defending all users' freedom is that
      33    + improvements made in alternate versions of the program, if they
      34    + receive widespread use, become available for other developers to
      35    + incorporate.  Many developers of free software are heartened and
      36    + encouraged by the resulting cooperation.  However, in the case of
      37    + software used on network servers, this result may fail to come about.
      38    + The GNU General Public License permits making a modified version and
      39    + letting the public access it on a server without ever releasing its
      40    + source code to the public.
      41    +
      42    + The GNU Affero General Public License is designed specifically to
      43    + ensure that, in such cases, the modified source code becomes available
      44    + to the community.  It requires the operator of a network server to
      45    + provide the source code of the modified version running there to the
```

Defendants'
Trial Exhibit
**1010**

N4J_013051

```
 46  + users of that server.  Therefore, public use of a modified version, on
 47  + a publicly accessible server, gives the public access to the source
 48  + code of the modified version.
 49  +
 50  + An older license, called the Affero General Public License and
 51  + published by Affero, was designed to accomplish similar goals.  This is
 52  + a different license, not a version of the Affero GPL, but Affero has
 53  + released a new version of the Affero GPL which permits relicensing under
 54  + this license.
 55  +
 56  + The precise terms and conditions for copying, distribution and
 57  + modification follow.
 58  +
 59  + TERMS AND CONDITIONS
 60  +
 61  + 0. Definitions.
 62  +
 63  + "This License" refers to version 3 of the GNU Affero General Public License.
 64  +
 65  + "Copyright" also means copyright-like laws that apply to other kinds of
 66  + works, such as semiconductor masks.
 67  +
 68  + "The Program" refers to any copyrightable work licensed under this
 69  + License.  Each licensee is addressed as "you".  "Licensees" and
 70  + "recipients" may be individuals or organizations.
 71  +
 72  + To "modify" a work means to copy from or adapt all or part of the work
 73  + in a fashion requiring copyright permission, other than the making of an
 74  + exact copy.  The resulting work is called a "modified version" of the
 75  + earlier work or a work "based on" the earlier work.
 76  +
 77  + A "covered work" means either the unmodified Program or a work based
 78  + on the Program.
 79  +
 80  + To "propagate" a work means to do anything with it that, without
 81  + permission, would make you directly or secondarily liable for
 82  + infringement under applicable copyright law, except executing it on a
 83  + computer or modifying a private copy.  Propagation includes copying,
 84  + distribution (with or without modification), making available to the
 85  + public, and in some countries other activities as well.
 86  +
 87  + To "convey" a work means any kind of propagation that enables other
 88  + parties to make or receive copies.  Mere interaction with a user through
 89  + a computer network, with no transfer of a copy, is not conveying.
 90  +
 91  + An interactive user interface displays "Appropriate Legal Notices"
 92  + to the extent that it includes a convenient and prominently visible
 93  + feature that (1) displays an appropriate copyright notice, and (2)
 94  + tells the user that there is no warranty for the work (except to the
 95  + extent that warranties are provided), that licensees may convey the
 96  + work under this License, and how to view a copy of this License.  If
 97  + the interface presents a list of user commands or options, such as a
 98  + menu, a prominent item in the list meets this criterion.
 99  +
100  + 1. Source Code.
101  +
102  + The "source code" for a work means the preferred form of the work
103  + for making modifications to it.  "Object code" means any non-source
104  + form of a work.
105  +
106  + A "Standard Interface" means an interface that either is an official
107  + standard defined by a recognized standards body, or, in the case of
108  + interfaces specified for a particular programming language, one that
```

N4J_013052

```
109  + is widely used among developers working in that language.
110  +
111  + The "System Libraries" of an executable work include anything, other
112  + than the work as a whole, that (a) is included in the normal form of
113  + packaging a Major Component, but which is not part of that Major
114  + Component, and (b) serves only to enable use of the work with that
115  + Major Component, or to implement a Standard Interface for which an
116  + implementation is available to the public in source code form.  A
117  + "Major Component", in this context, means a major essential component
118  + (kernel, window system, and so on) of the specific operating system
119  + (if any) on which the executable work runs, or a compiler used to
120  + produce the work, or an object code interpreter used to run it.
121  +
122  + The "Corresponding Source" for a work in object code form means all
123  + the source code needed to generate, install, and (for an executable
124  + work) run the object code and to modify the work, including scripts to
125  + control those activities.  However, it does not include the work's
126  + System Libraries, or general-purpose tools or generally available free
127  + programs which are used unmodified in performing those activities but
128  + which are not part of the work.  For example, Corresponding Source
129  + includes interface definition files associated with source files for
130  + the work, and the source code for shared libraries and dynamically
131  + linked subprograms that the work is specifically designed to require,
132  + such as by intimate data communication or control flow between those
133  + subprograms and other parts of the work.
134  +
135  + The Corresponding Source need not include anything that users
136  + can regenerate automatically from other parts of the Corresponding
137  + Source.
138  +
139  + The Corresponding Source for a work in source code form is that
140  + same work.
141  +
142  + 2. Basic Permissions.
143  +
144  + All rights granted under this License are granted for the term of
145  + copyright on the Program, and are irrevocable provided the stated
146  + conditions are met.  This License explicitly affirms your unlimited
147  + permission to run the unmodified Program.  The output from running a
148  + covered work is covered by this License only if the output, given its
149  + content, constitutes a covered work.  This License acknowledges your
150  + rights of fair use or other equivalent, as provided by copyright law.
151  +
152  + You may make, run and propagate covered works that you do not
153  + convey, without conditions so long as your license otherwise remains
154  + in force.  You may convey covered works to others for the sole purpose
155  + of having them make modifications exclusively for you, or provide you
156  + with facilities for running those works, provided that you comply with
157  + the terms of this License in conveying all material for which you do
158  + not control copyright.  Those thus making or running the covered works
159  + for you must do so exclusively on your behalf, under your direction
160  + and control, on terms that prohibit them from making any copies of
161  + your copyrighted material outside their relationship with you.
162  +
163  + Conveying under any other circumstances is permitted solely under
164  + the conditions stated below.  Sublicensing is not allowed; section 10
165  + makes it unnecessary.
166  +
167  + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
168  +
169  + No covered work shall be deemed part of an effective technological
170  + measure under any applicable law fulfilling obligations under article
171  + 11 of the WIPO copyright treaty adopted on 20 December 1996, or
```

N4J_013053

```
172  + similar laws prohibiting or restricting circumvention of such
173  + measures.
174  +
175  + When you convey a covered work, you waive any legal power to forbid
176  + circumvention of technological measures to the extent such circumvention
177  + is effected by exercising rights under this License with respect to
178  + the covered work, and you disclaim any intention to limit operation or
179  + modification of the work as a means of enforcing, against the work's
180  + users, your or third parties' legal rights to forbid circumvention of
181  + technological measures.
182  +
183  + 4. Conveying Verbatim Copies.
184  +
185  + You may convey verbatim copies of the Program's source code as you
186  + receive it, in any medium, provided that you conspicuously and
187  + appropriately publish on each copy an appropriate copyright notice;
188  + keep intact all notices stating that this License and any
189  + non-permissive terms added in accord with section 7 apply to the code;
190  + keep intact all notices of the absence of any warranty; and give all
191  + recipients a copy of this License along with the Program.
192  +
193  + You may charge any price or no price for each copy that you convey,
194  + and you may offer support or warranty protection for a fee.
195  +
196  + 5. Conveying Modified Source Versions.
197  +
198  + You may convey a work based on the Program, or the modifications to
199  + produce it from the Program, in the form of source code under the
200  + terms of section 4, provided that you also meet all of these conditions:
201  +
202  + a) The work must carry prominent notices stating that you modified
203  + it, and giving a relevant date.
204  +
205  + b) The work must carry prominent notices stating that it is
206  + released under this License and any conditions added under section
207  + 7.  This requirement modifies the requirement in section 4 to
208  + "keep intact all notices".
209  +
210  + c) You must license the entire work, as a whole, under this
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
217  +
218  + d) If the work has interactive user interfaces, each must display
219  + Appropriate Legal Notices; however, if the Program has interactive
220  + interfaces that do not display Appropriate Legal Notices, your
221  + work need not make them do so.
222  +
223  + A compilation of a covered work with other separate and independent
224  + works, which are not by their nature extensions of the covered work,
225  + and which are not combined with it such as to form a larger program,
226  + in or on a volume of a storage or distribution medium, is called an
227  + "aggregate" if the compilation and its resulting copyright are not
228  + used to limit the access or legal rights of the compilation's users
229  + beyond what the individual works permit.  Inclusion of a covered work
230  + in an aggregate does not cause this License to apply to the other
231  + parts of the aggregate.
232  +
233  + 6. Conveying Non-Source Forms.
234  +
```

N4J_013054

```
235  + You may convey a covered work in object code form under the terms
236  + of sections 4 and 5, provided that you also convey the
237  + machine-readable Corresponding Source under the terms of this License,
238  + in one of these ways:
239  +
240  + a) Convey the object code in, or embodied in, a physical product
241  + (including a physical distribution medium), accompanied by the
242  + Corresponding Source fixed on a durable physical medium
243  + customarily used for software interchange.
244  +
245  + b) Convey the object code in, or embodied in, a physical product
246  + (including a physical distribution medium), accompanied by a
247  + written offer, valid for at least three years and valid for as
248  + long as you offer spare parts or customer support for that product
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
282  + from the Corresponding Source as a System Library, need not be
283  + included in conveying the object code work.
284  +
285  + A "User Product" is either (1) a "consumer product", which means any
286  + tangible personal property which is normally used for personal, family,
287  + or household purposes, or (2) anything designed or sold for incorporation
288  + into a dwelling.  In determining whether a product is a consumer product,
289  + doubtful cases shall be resolved in favor of coverage.  For a particular
290  + product received by a particular user, "normally used" refers to a
291  + typical or common use of that class of product, regardless of the status
292  + of the particular user or of the way in which the particular user
293  + actually uses, or expects or is expected to use, the product.  A product
294  + is a consumer product regardless of whether the product has substantial
295  + commercial, industrial or non-consumer uses, unless such uses represent
296  + the only significant mode of use of the product.
297  +
```

N4J_013055

```
298  + "Installation Information" for a User Product means any methods,
299  + procedures, authorization keys, or other information required to install
300  + and execute modified versions of a covered work in that User Product from
301  + a modified version of its Corresponding Source.  The information must
302  + suffice to ensure that the continued functioning of the modified object
303  + code is in no case prevented or interfered with solely because
304  + modification has been made.
305  +
306  + If you convey an object code work under this section in, or with, or
307  + specifically for use in, a User Product, and the conveying occurs as
308  + part of a transaction in which the right of possession and use of the
309  + User Product is transferred to the recipient in perpetuity or for a
310  + fixed term (regardless of how the transaction is characterized), the
311  + Corresponding Source conveyed under this section must be accompanied
312  + by the Installation Information.  But this requirement does not apply
313  + if neither you nor any third party retains the ability to install
314  + modified object code on the User Product (for example, the work has
315  + been installed in ROM).
316  +
317  + The requirement to provide Installation Information does not include a
318  + requirement to continue to provide support service, warranty, or updates
319  + for a work that has been modified or installed by the recipient, or for
320  + the User Product in which it has been modified or installed.  Access to a
321  + network may be denied when the modification itself materially and
322  + adversely affects the operation of the network or violates the rules and
323  + protocols for communication across the network.
324  +
325  + Corresponding Source conveyed, and Installation Information provided,
326  + in accord with this section must be in a format that is publicly
327  + documented (and with an implementation available to the public in
328  + source code form), and must require no special password or key for
329  + unpacking, reading or copying.
330  +
331  + 7. Additional Terms.
332  +
333  + "Additional permissions" are terms that supplement the terms of this
334  + License by making exceptions from one or more of its conditions.
335  + Additional permissions that are applicable to the entire Program shall
336  + be treated as though they were included in this License, to the extent
337  + that they are valid under applicable law.  If additional permissions
338  + apply only to part of the Program, that part may be used separately
339  + under those permissions, but the entire Program remains governed by
340  + this License without regard to the additional permissions.
341  +
342  + When you convey a copy of a covered work, you may at your option
343  + remove any additional permissions from that copy, or from any part of
344  + it.  (Additional permissions may be written to require their own
345  + removal in certain cases when you modify the work.)  You may place
346  + additional permissions on material, added by you to a covered work,
347  + for which you have or can give appropriate copyright permission.
348  +
349  + Notwithstanding any other provision of this License, for material you
350  + add to a covered work, you may (if authorized by the copyright holders of
351  + that material) supplement the terms of this License with terms:
352  +
353  + a) Disclaiming warranty or limiting liability differently from the
354  + terms of sections 15 and 16 of this License; or
355  +
356  + b) Requiring preservation of specified reasonable legal notices or
357  + author attributions in that material or in the Appropriate Legal
358  + Notices displayed by works containing it; or
359  +
360  + c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_013056

```
361   + requiring that modified versions of such material be marked in
362   + reasonable ways as different from the original version; or
363   +
364   + d) Limiting the use for publicity purposes of names of licensors or
365   + authors of the material; or
366   +
367   + e) Declining to grant rights under trademark law for use of some
368   + trade names, trademarks, or service marks; or
369   +
370   + f) Requiring indemnification of licensors and authors of that
371   + material by anyone who conveys the material (or modified versions of
372   + it) with contractual assumptions of liability to the recipient, for
373   + any liability that these contractual assumptions directly impose on
374   + those licensors and authors.
375   +
376   + All other non-permissive additional terms are considered "further
377   + restrictions" within the meaning of section 10.  If the Program as you
378   + received it, or any part of it, contains a notice stating that it is
379   + governed by this License along with a term that is a further
380   + restriction, you may remove that term.  If a license document contains
381   + a further restriction but permits relicensing or conveying under this
382   + License, you may add to a covered work material governed by the terms
383   + of that license document, provided that the further restriction does
384   + not survive such relicensing or conveying.
385   +
386   + If you add terms to a covered work in accord with this section, you
387   + must place, in the relevant source files, a statement of the
388   + additional terms that apply to those files, or a notice indicating
389   + where to find the applicable terms.
390   +
391   + Additional terms, permissive or non-permissive, may be stated in the
392   + form of a separately written license, or stated as exceptions;
393   + the above requirements apply either way.
394   +
395   + 8. Termination.
396   +
397   + You may not propagate or modify a covered work except as expressly
398   + provided under this License.  Any attempt otherwise to propagate or
399   + modify it is void, and will automatically terminate your rights under
400   + this License (including any patent licenses granted under the third
401   + paragraph of section 11).
402   +
403   + However, if you cease all violation of this License, then your
404   + license from a particular copyright holder is reinstated (a)
405   + provisionally, unless and until the copyright holder explicitly and
406   + finally terminates your license, and (b) permanently, if the copyright
407   + holder fails to notify you of the violation by some reasonable means
408   + prior to 60 days after the cessation.
409   +
410   + Moreover, your license from a particular copyright holder is
411   + reinstated permanently if the copyright holder notifies you of the
412   + violation by some reasonable means, this is the first time you have
413   + received notice of violation of this License (for any work) from that
414   + copyright holder, and you cure the violation prior to 30 days after
415   + your receipt of the notice.
416   +
417   + Termination of your rights under this section does not terminate the
418   + licenses of parties who have received copies or rights from you under
419   + this License.  If your rights have been terminated and not permanently
420   + reinstated, you do not qualify to receive new licenses for the same
421   + material under section 10.
422   +
423   + 9. Acceptance Not Required for Having Copies.
```

N4J_013057

```
424  +
425  + You are not required to accept this License in order to receive or
426  + run a copy of the Program.  Ancillary propagation of a covered work
427  + occurring solely as a consequence of using peer-to-peer transmission
428  + to receive a copy likewise does not require acceptance.  However,
429  + nothing other than this License grants you permission to propagate or
430  + modify any covered work.  These actions infringe copyright if you do
431  + not accept this License.  Therefore, by modifying or propagating a
432  + covered work, you indicate your acceptance of this License to do so.
433  +
434  + 10. Automatic Licensing of Downstream Recipients.
435  +
436  + Each time you convey a covered work, the recipient automatically
437  + receives a license from the original licensors, to run, modify and
438  + propagate that work, subject to this License.  You are not responsible
439  + for enforcing compliance by third parties with this License.
440  +
441  + An "entity transaction" is a transaction transferring control of an
442  + organization, or substantially all assets of one, or subdividing an
443  + organization, or merging organizations.  If propagation of a covered
444  + work results from an entity transaction, each party to that
445  + transaction who receives a copy of the work also receives whatever
446  + licenses to the work the party's predecessor in interest had or could
447  + give under the previous paragraph, plus a right to possession of the
448  + Corresponding Source of the work from the predecessor in interest, if
449  + the predecessor has it or can get it with reasonable efforts.
450  +
451  + You may not impose any further restrictions on the exercise of the
452  + rights granted or affirmed under this License.  For example, you may
453  + not impose a license fee, royalty, or other charge for exercise of
454  + rights granted under this License, and you may not initiate litigation
455  + (including a cross-claim or counterclaim in a lawsuit) alleging that
456  + any patent claim is infringed by making, using, selling, offering for
457  + sale, or importing the Program or any portion of it.
458  +
459  + 11. Patents.
460  +
461  + A "contributor" is a copyright holder who authorizes use under this
462  + License of the Program or a work on which the Program is based.  The
463  + work thus licensed is called the contributor's "contributor version".
464  +
465  + A contributor's "essential patent claims" are all patent claims
466  + owned or controlled by the contributor, whether already acquired or
467  + hereafter acquired, that would be infringed by some manner, permitted
468  + by this License, of making, using, or selling its contributor version,
469  + but do not include claims that would be infringed only as a
470  + consequence of further modification of the contributor version.  For
471  + purposes of this definition, "control" includes the right to grant
472  + patent sublicenses in a manner consistent with the requirements of
473  + this License.
474  +
475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
476  + patent license under the contributor's essential patent claims, to
477  + make, use, sell, offer for sale, import and otherwise run, modify and
478  + propagate the contents of its contributor version.
479  +
480  + In the following three paragraphs, a "patent license" is any express
481  + agreement or commitment, however denominated, not to enforce a patent
482  + (such as an express permission to practice a patent or covenant not to
483  + sue for patent infringement).  To "grant" such a patent license to a
484  + party means to make such an agreement or commitment not to enforce a
485  + patent against the party.
486  +
```

N4J_013058

```
487  + If you convey a covered work, knowingly relying on a patent license,
488  + and the Corresponding Source of the work is not available for anyone
489  + to copy, free of charge and under the terms of this License, through a
490  + publicly available network server or other readily accessible means,
491  + then you must either (1) cause the Corresponding Source to be so
492  + available, or (2) arrange to deprive yourself of the benefit of the
493  + patent license for this particular work, or (3) arrange, in a manner
494  + consistent with the requirements of this License, to extend the patent
495  + license to downstream recipients.  "Knowingly relying" means you have
496  + actual knowledge that, but for the patent license, your conveying the
497  + covered work in a country, or your recipient's use of the covered work
498  + in a country, would infringe one or more identifiable patents in that
499  + country that you have reason to believe are valid.
500  +
501  + If, pursuant to or in connection with a single transaction or
502  + arrangement, you convey, or propagate by procuring conveyance of, a
503  + covered work, and grant a patent license to some of the parties
504  + receiving the covered work authorizing them to use, propagate, modify
505  + or convey a specific copy of the covered work, then the patent license
506  + you grant is automatically extended to all recipients of the covered
507  + work and works based on it.
508  +
509  + A patent license is "discriminatory" if it does not include within
510  + the scope of its coverage, prohibits the exercise of, or is
511  + conditioned on the non-exercise of one or more of the rights that are
512  + specifically granted under this License.  You may not convey a covered
513  + work if you are a party to an arrangement with a third party that is
514  + in the business of distributing software, under which you make payment
515  + to the third party based on the extent of your activity of conveying
516  + the work, and under which the third party grants, to any of the
517  + parties who would receive the covered work from you, a discriminatory
518  + patent license (a) in connection with copies of the covered work
519  + conveyed by you (or copies made from those copies), or (b) primarily
520  + for and in connection with specific products or compilations that
521  + contain the covered work, unless you entered into that arrangement,
522  + or that patent license was granted, prior to 28 March 2007.
523  +
524  + Nothing in this License shall be construed as excluding or limiting
525  + any implied license or other defenses to infringement that may
526  + otherwise be available to you under applicable patent law.
527  +
528  + 12. No Surrender of Others' Freedom.
529  +
530  + If conditions are imposed on you (whether by court order, agreement or
531  + otherwise) that contradict the conditions of this License, they do not
532  + excuse you from the conditions of this License.  If you cannot convey a
533  + covered work so as to satisfy simultaneously your obligations under this
534  + License and any other pertinent obligations, then as a consequence you may
535  + not convey it at all.  For example, if you agree to terms that obligate you
536  + to collect a royalty for further conveying from those to whom you convey
537  + the Program, the only way you could satisfy both those terms and this
538  + License would be to refrain entirely from conveying the Program.
539  +
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541  +
542  + Notwithstanding any other provision of this License, if you modify the
543  + Program, your modified version must prominently offer all users
544  + interacting with it remotely through a computer network (if your version
545  + supports such interaction) an opportunity to receive the Corresponding
546  + Source of your version by providing access to the Corresponding Source
547  + from a network server at no charge, through some standard or customary
548  + means of facilitating copying of software.  This Corresponding Source
549  + shall include the Corresponding Source for any work covered by version 3
```

N4J_013059

```
550  + of the GNU General Public License that is incorporated pursuant to the
551  + following paragraph.
552  +
553  + Notwithstanding any other provision of this License, you have
554  + permission to link or combine any covered work with a work licensed
555  + under version 3 of the GNU General Public License into a single
556  + combined work, and to convey the resulting work.  The terms of this
557  + License will continue to apply to the part which is the covered work,
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
583  + permissions.  However, no additional obligations are imposed on any
584  + author or copyright holder as a result of your choosing to follow a
585  + later version.
586  +
587  + 15. Disclaimer of Warranty.
588  +
589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
590  + APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
591  + HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
592  + OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
593  + THE IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR
594  + PURPOSE.  THE ENTIRE RISK AS TO THE QUALITY AND PERFORMANCE OF THE PROGRAM
595  + IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
596  + ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
597  +
598  + 16. Limitation of Liability.
599  +
600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
601  + WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
602  + THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
603  + GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
604  + USE OR INABILITY TO USE THE PROGRAM (INCLUDING BUT NOT LIMITED TO LOSS OF
605  + DATA OR DATA BEING RENDERED INACCURATE OR LOSSES SUSTAINED BY YOU OR THIRD
606  + PARTIES OR A FAILURE OF THE PROGRAM TO OPERATE WITH ANY OTHER PROGRAMS),
607  + EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
608  + SUCH DAMAGES.
609  +
610  + 17. Interpretation of Sections 15 and 16.
611  +
612  + If the disclaimer of warranty and limitation of liability provided
```

N4J_013060

```
613  + above cannot be given local legal effect according to their terms,
614  + reviewing courts shall apply local law that most closely approximates
615  + an absolute waiver of all civil liability in connection with the
616  + Program, unless a warranty or assumption of liability accompanies a
617  + copy of the Program in return for a fee.
618  +
619  + END OF TERMS AND CONDITIONS
620  +
621  + How to Apply These Terms to Your New Programs
622  +
623  + If you develop a new program, and you want it to be of the greatest
624  + possible use to the public, the best way to achieve this is to make it
625  + free software which everyone can redistribute and change under these terms.
626  +
627  + To do so, attach the following notices to the program.  It is safest
628  + to attach them to the start of each source file to most effectively
629  + state the exclusion of warranty; and each file should have at least
630  + the "copyright" line and a pointer to where the full notice is found.
631  +
632  + <one line to give the program's name and a brief idea of what it does.>
633  + Copyright (C) <year>  <name of author>
634  +
635  + This program is free software: you can redistribute it and/or modify
636  + it under the terms of the GNU Affero General Public License as published by
637  + the Free Software Foundation, either version 3 of the License, or
638  + (at your option) any later version.
639  +
640  + This program is distributed in the hope that it will be useful,
641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
643  + GNU Affero General Public License for more details.
644  +
645  + You should have received a copy of the GNU Affero General Public License
646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
647  +
648  + Also add information on how to contact you by electronic and paper mail.
649  +
650  + If your software can interact with users remotely through a computer
651  + network, you should also make sure that it provides a way for users to
652  + get its source.  For example, if your program is a web application, its
653  + interface could display a "Source" link that leads users to an archive
654  + of the code.  There are many ways you could offer source, and different
655  + solutions will be better for different programs; see section 13 for the
656  + specific requirements.
657  +
658  + You should also get your employer (if you work as a programmer) or school,
659  + if any, to sign a "copyright disclaimer" for the program, if necessary.
660  + For more information on this, and how to apply and follow the GNU AGPL, see
661  + <https://www.gnu.org/licenses/>.
```

∨  486 ▰▰▰▰▰ enterprise/auth-plugin-api/LICENSE.txt 📋

```
...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +    Version 3, 19 November 2007
5     3    +
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
```

N4J_013061

```
  9        - available at:https://neo4j.com/licensing/
         4 + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5 + Everyone is permitted to copy and distribute verbatim copies
         6 + of this license document, but changing it is not allowed.
 10      7
 11        - The software ("Software") is developed and owned by Neo4j Sweden AB
 12        - (referred to in this notice as "Neo4j") and is subject to the terms
 13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8 + Preamble
 14      9
 15        -
 16        -
 17        -                     GNU AFFERO GENERAL PUBLIC LICENSE
 18        -                        Version 3, 19 November 2007
 19        -
 20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21        - Everyone is permitted to copy and distribute verbatim copies
 22        - of this license document, but changing it is not allowed.
 23        -
 24        -                            Preamble
 25        -
 26        -   The GNU Affero General Public License is a free, copyleft license
 27        - for software and other kinds of works, specifically designed to ensure
        10 + The GNU Affero General Public License is a free, copyleft license for
        11 + software and other kinds of works, specifically designed to ensure
 28     12   cooperation with the community in the case of network server software.
 29     13
 30        -   The licenses for most software and other practical works are
 31        - designed to take away your freedom to share and change the works.  By
 32        - contrast, our General Public Licenses are intended to guarantee your
 33        - freedom to share and change all versions of a program--to make sure it
 34        - remains free software for all its users.
        14 + The licenses for most software and other practical works are designed
        15 + to take away your freedom to share and change the works.  By contrast,
        16 + our General Public Licenses are intended to guarantee your freedom to
        17 + share and change all versions of a program--to make sure it remains free
        18 + software for all its users.
 35     19
 36        -   When we speak of free software, we are referring to freedom, not
        20 + When we speak of free software, we are referring to freedom, not
 37     21   price.  Our General Public Licenses are designed to make sure that you
 38     22   have the freedom to distribute copies of free software (and charge for
 39     23   them if you wish), that you receive source code or can get it if you
 40     24   want it, that you can change the software or use pieces of it in new
 41     25   free programs, and that you know you can do these things.
 42     26
 43        -   Developers that use our General Public Licenses protect your rights
        27 + Developers that use our General Public Licenses protect your rights
 44     28   with two steps: (1) assert copyright on the software, and (2) offer
 45     29   you this License which gives you legal permission to copy, distribute
 46     30   and/or modify the software.
 47     31
 48        -   A secondary benefit of defending all users' freedom is that
        32 + A secondary benefit of defending all users' freedom is that
 49     33   improvements made in alternate versions of the program, if they
 50     34   receive widespread use, become available for other developers to
 51     35   incorporate.  Many developers of free software are heartened and
 55     39   letting the public access it on a server without ever releasing its
 56     40   source code to the public.
 57     41
 58        -   The GNU Affero General Public License is designed specifically to
        42 + The GNU Affero General Public License is designed specifically to
 59     43   ensure that, in such cases, the modified source code becomes available
```

N4J_013062

```
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49

66    -        An older license, called the Affero General Public License and
      50    +   An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55

72    -        The precise terms and conditions for copying, distribution and
      56    +   The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58

75    -                        TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.

76    62

77    -        0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64

79    -        "This License" refers to version 3 of the GNU Affero General Public
80    -   License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67

82    -        "Copyright" also means copyright-like laws that apply to other kinds
83    -   of works, such as semiconductor masks.
84    -
85    -        "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69      License.  Each licensee is addressed as "you".  "Licensees" and
87    70      "recipients" may be individuals or organizations.
88    71

89    -        To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
90    73      in a fashion requiring copyright permission, other than the making of an
91    74      exact copy.  The resulting work is called a "modified version" of the
92    75      earlier work or a work "based on" the earlier work.
93    76

94    -        A "covered work" means either the unmodified Program or a work based
      77    + A "covered work" means either the unmodified Program or a work based
95    78      on the Program.
96    79

97    -        To "propagate" a work means to do anything with it that, without
      80    + To "propagate" a work means to do anything with it that, without
98    81      permission, would make you directly or secondarily liable for
99    82      infringement under applicable copyright law, except executing it on a
100   83      computer or modifying a private copy.  Propagation includes copying,
101   84      distribution (with or without modification), making available to the
102   85      public, and in some countries other activities as well.
103   86

104   -        To "convey" a work means any kind of propagation that enables other
      87    + To "convey" a work means any kind of propagation that enables other
105   88      parties to make or receive copies.  Mere interaction with a user through
106   89      a computer network, with no transfer of a copy, is not conveying.
107   90

108   -        An interactive user interface displays "Appropriate Legal Notices"
      91    + An interactive user interface displays "Appropriate Legal Notices"
```

N4J_013063

```
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   97    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99

117      -  __1. Source Code.
      100 +  1. Source Code.

118  101

119      -  __The "source code" for a work means the preferred form of the work
      102 +  The "source code" for a work means the preferred form of the work
120  103    for making modifications to it.  "Object code" means any non-source
121  104    form of a work.

122  105

123      -  __A "Standard Interface" means an interface that either is an official
      106 +  A "Standard Interface" means an interface that either is an official
124  107    standard defined by a recognized standards body, or, in the case of
125  108    interfaces specified for a particular programming language, one that
126  109    is widely used among developers working in that language.

127  110

128      -  __The "System Libraries" of an executable work include anything, other
      111 +  The "System Libraries" of an executable work include anything, other
129  112    than the work as a whole, that (a) is included in the normal form of
130  113    packaging a Major Component, but which is not part of that Major
131  114    Component, and (b) serves only to enable use of the work with that
136  119    (if any) on which the executable work runs, or a compiler used to
137  120    produce the work, or an object code interpreter used to run it.

138  121

139      -  __The "Corresponding Source" for a work in object code form means all
      122 +  The "Corresponding Source" for a work in object code form means all
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.

151  134

152      -  __The Corresponding Source need not include anything that users
      135 +  The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.

155  138

156      -  __The Corresponding Source for a work in source code form is that
      139 +  The Corresponding Source for a work in source code form is that
157  140    same work.

158  141

159      -  __2. Basic Permissions.
      142 +  2. Basic Permissions.

160  143

161      -  __All rights granted under this License are granted for the term of
      144 +  All rights granted under this License are granted for the term of
162  145    copyright on the Program, and are irrevocable provided the stated
163  146    conditions are met.  This License explicitly affirms your unlimited
164  147    permission to run the unmodified Program.  The output from running a
165  148    covered work is covered by this License only if the output, given its
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.

168  151

169      -  __You may make, run and propagate covered works that you do not
      152 +  You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
```

N4J_013064

| | | |
|---|---|---|
| 178 | 161 | your copyrighted material outside their relationship with you. |
| 179 | 162 | |
| 180 | | - _ Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 181 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | makes it unnecessary. |
| 183 | 166 | |
| 184 | | - _ 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | |
| 186 | | - _ No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 187 | 170 | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | measures. |
| 191 | 174 | |
| 192 | | - _ When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | is effected by exercising rights under this License with respect to |
| 195 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | technological measures. |
| 199 | 182 | |
| 200 | | - _ 4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 201 | 184 | |
| 202 | | - _ You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | keep intact all notices stating that this License and any |
| 206 | 189 | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | recipients a copy of this License along with the Program. |
| 209 | 192 | |
| 210 | | - _ You may charge any price or no price for each copy that you convey, |
| | 193 | + You may charge any price or no price for each copy that you convey, |
| 211 | 194 | and you may offer support or warranty protection for a fee. |
| 212 | 195 | |
| 213 | | - _ 5. Conveying Modified Source Versions. |
| | 196 | + 5. Conveying Modified Source Versions. |
| 214 | 197 | |
| 215 | | - _ You may convey a work based on the Program, or the modifications to |
| | 198 | + You may convey a work based on the Program, or the modifications to |
| 216 | 199 | produce it from the Program, in the form of source code under the |
| 217 | 200 | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | |
| 219 | | - _ _ a) The work must carry prominent notices stating that you modified |
| 220 | | - _ _ it, and giving a relevant date. |
| | 202 | + a) The work must carry prominent notices stating that you modified |
| | 203 | + it, and giving a relevant date. |
| 221 | 204 | |
| 222 | | - _ _ b) The work must carry prominent notices stating that it is |
| 223 | | - _ _ _ released under this License and any conditions added under section |
| 224 | | - _ _ _ 7.  This requirement modifies the requirement in section 4 to |
| 225 | | - _ _ "keep intact all notices". |
| | 205 | + b) The work must carry prominent notices stating that it is |
| | 206 | + released under this License and any conditions added under section |
| | 207 | + 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + "keep intact all notices". |

N4J_013065

```
226  209
227       -    ___c) You must license the entire work, as a whole, under this
228       -    ___License to anyone who comes into possession of a copy.  This
229       -    ___License will therefore apply, along with any applicable section 7
230       -    ___additional terms, to the whole of the work, and all its parts,
231       -    ___regardless of how they are packaged.  This License gives no
232       -    ___permission to license the work in any other way, but it does not
233       -    ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ___d) If the work has interactive user interfaces, each must display
236       -    ___Appropriate Legal Notices; however, if the Program has interactive
237       -    ___interfaces that do not display Appropriate Legal Notices, your
238       -    ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -    __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    ___a) Convey the object code in, or embodied in, a physical product
258       -    ___(including a physical distribution medium), accompanied by the
259       -    ___Corresponding Source fixed on a durable physical medium
260       -    ___customarily used for software interchange.
261       -
262       -    ___b) Convey the object code in, or embodied in, a physical product
263       -    ___(including a physical distribution medium), accompanied by a
264       -    ___written offer, valid for at least three years and valid for as
265       -    ___long as you offer spare parts or customer support for that product
266       -    ___model, to give anyone who possesses the object code either (1) a
267       -    ___copy of the Corresponding Source for all the software in the
268       -    ___product that is covered by this License, on a durable physical
269       -    ___medium customarily used for software interchange, for a price no
270       -    ___more than your reasonable cost of physically performing this
271       -    ___conveying of source, or (2) access to copy the
272       -    ___Corresponding Source from a network server at no charge.
273       -
274       -    ___c) Convey individual copies of the object code with a copy of the
275       -    ___written offer to provide the Corresponding Source.  This
276       -    ___alternative is allowed only occasionally and noncommercially, and
277       -    ___only if you received the object code with such an offer, in accord
```

N4J_013066

```
278   -   ___with subsection 6b.
279   -
280   -   ___d) Convey the object code by offering access from a designated
281   -   ___place (gratis or for a charge), and offer equivalent access to the
282   -   ___Corresponding Source in the same way through the same place at no
283   -   ___further charge.  You need not require recipients to copy the
284   -   ___Corresponding Source along with the object code.  If the place to
285   -   ___copy the object code is a network server, the Corresponding Source
286   -   ___may be on a different server (operated by you or a third party)
287   -   ___that supports equivalent copying facilities, provided you maintain
288   -   ___clear directions next to the object code saying where to find the
289   -   ___Corresponding Source.  Regardless of what server hosts the
290   -   ___Corresponding Source, you remain obligated to ensure that it is
291   -   ___available for as long as needed to satisfy these requirements.
292   -
293   -   ___e) Convey the object code using peer-to-peer transmission, provided
294   -   ___you inform other peers where the object code and Corresponding
295   -   ___Source of the work are being offered to the general public at no
296   -   ___charge under subsection 6d.
297   -
298   -   _A separable portion of the object code, whose source code is excluded
      240  + a) Convey the object code in, or embodied in, a physical product
      241  + (including a physical distribution medium), accompanied by the
      242  + Corresponding Source fixed on a durable physical medium
      243  + customarily used for software interchange.
      244  +
      245  + b) Convey the object code in, or embodied in, a physical product
      246  + (including a physical distribution medium), accompanied by a
      247  + written offer, valid for at least three years and valid for as
      248  + long as you offer spare parts or customer support for that product
      249  + model, to give anyone who possesses the object code either (1) a
      250  + copy of the Corresponding Source for all the software in the
      251  + product that is covered by this License, on a durable physical
      252  + medium customarily used for software interchange, for a price no
      253  + more than your reasonable cost of physically performing this
      254  + conveying of source, or (2) access to copy the
      255  + Corresponding Source from a network server at no charge.
      256  +
      257  + c) Convey individual copies of the object code with a copy of the
      258  + written offer to provide the Corresponding Source.  This
      259  + alternative is allowed only occasionally and noncommercially, and
      260  + only if you received the object code with such an offer, in accord
      261  + with subsection 6b.
      262  +
      263  + d) Convey the object code by offering access from a designated
      264  + place (gratis or for a charge), and offer equivalent access to the
      265  + Corresponding Source in the same way through the same place at no
      266  + further charge.  You need not require recipients to copy the
      267  + Corresponding Source along with the object code.  If the place to
      268  + copy the object code is a network server, the Corresponding Source
      269  + may be on a different server (operated by you or a third party)
      270  + that supports equivalent copying facilities, provided you maintain
      271  + clear directions next to the object code saying where to find the
      272  + Corresponding Source.  Regardless of what server hosts the
      273  + Corresponding Source, you remain obligated to ensure that it is
      274  + available for as long as needed to satisfy these requirements.
      275  +
      276  + e) Convey the object code using peer-to-peer transmission, provided
      277  + you inform other peers where the object code and Corresponding
      278  + Source of the work are being offered to the general public at no
      279  + charge under subsection 6d.
      280  +
      281  + A separable portion of the object code, whose source code is excluded
```

N4J_013067

```
299   282      from the Corresponding Source as a System Library, need not be
300   283      included in conveying the object code work.
301   284

302          -  __A "User Product" is either (1) a "consumer product", which means any
      285    +  A "User Product" is either (1) a "consumer product", which means any
303   286      tangible personal property which is normally used for personal, family,
304   287      or household purposes, or (2) anything designed or sold for incorporation
305   288      into a dwelling.  In determining whether a product is a consumer product,
312   295      commercial, industrial or non-consumer uses, unless such uses represent
313   296      the only significant mode of use of the product.
314   297

315          -  __"Installation Information" for a User Product means any methods,
      298    +  "Installation Information" for a User Product means any methods,
316   299      procedures, authorization keys, or other information required to install
317   300      and execute modified versions of a covered work in that User Product from
318   301      a modified version of its Corresponding Source.  The information must
319   302      suffice to ensure that the continued functioning of the modified object
320   303      code is in no case prevented or interfered with solely because
321   304      modification has been made.
322   305

323          -  __If you convey an object code work under this section in, or with, or
      306    +  If you convey an object code work under this section in, or with, or
324   307      specifically for use in, a User Product, and the conveying occurs as
325   308      part of a transaction in which the right of possession and use of the
326   309      User Product is transferred to the recipient in perpetuity or for a
331   314      modified object code on the User Product (for example, the work has
332   315      been installed in ROM).
333   316

334          -  __The requirement to provide Installation Information does not include a
      317    +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324

342          -  __Corresponding Source conveyed, and Installation Information provided,
      325    +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330

348          -  __7. Additional Terms.
      331    +  7. Additional Terms.
349   332

350          -  __"Additional permissions" are terms that supplement the terms of this
      333    +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341

359          -  __When you convey a copy of a covered work, you may at your option
      342    +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
```

N4J_013068

```
366         -   _Notwithstanding any other provision of this License, for material you
       349  + Notwithstanding any other provision of this License, for material you
367    350  + add to a covered work, you may (if authorized by the copyright holders of
368    351  +   that material) supplement the terms of this License with terms:
369    352

370         -   ____a) Disclaiming warranty or limiting liability differently from the
371         -   ____terms of sections 15 and 16 of this License; or
       353  + a) Disclaiming warranty or limiting liability differently from the
       354  + terms of sections 15 and 16 of this License; or
372    355

373         -   ____b) Requiring preservation of specified reasonable legal notices or
374         -   ____author attributions in that material or in the Appropriate Legal
375         -   ____Notices displayed by works containing it; or
       356  + b) Requiring preservation of specified reasonable legal notices or
       357  + author attributions in that material or in the Appropriate Legal
       358  + Notices displayed by works containing it; or
376    359

377         -   ____c) Prohibiting misrepresentation of the origin of that material, or
378         -   ____requiring that modified versions of such material be marked in
379         -   ____reasonable ways as different from the original version; or
       360  + c) Prohibiting misrepresentation of the origin of that material, or
       361  + requiring that modified versions of such material be marked in
       362  + reasonable ways as different from the original version; or
380    363

381         -   ____d) Limiting the use for publicity purposes of names of licensors or
382         -   ____authors of the material; or
       364  + d) Limiting the use for publicity purposes of names of licensors or
       365  + authors of the material; or
383    366

384         -   ____e) Declining to grant rights under trademark law for use of some
385         -   ____trade names, trademarks, or service marks; or
       367  + e) Declining to grant rights under trademark law for use of some
       368  + trade names, trademarks, or service marks; or
386    369

387         -   ____f) Requiring indemnification of licensors and authors of that
388         -   ____material by anyone who conveys the material (or modified versions of
389         -   ____it) with contractual assumptions of liability to the recipient, for
390         -   ____any liability that these contractual assumptions directly impose on
391         -   ____those licensors and authors.
       370  + f) Requiring indemnification of licensors and authors of that
       371  + material by anyone who conveys the material (or modified versions of
       372  + it) with contractual assumptions of liability to the recipient, for
       373  + any liability that these contractual assumptions directly impose on
       374  + those licensors and authors.
392    375

393         -   _All other non-permissive additional terms are considered "further
       376  + All other non-permissive additional terms are considered "further
394    377    restrictions" within the meaning of section 10.  If the Program as you
395    378    received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   _If you add terms to a covered work in accord with this section, you
       379  + governed by this License along with a term that is a further
       380  + restriction, you may remove that term.  If a license document contains
       381  + a further restriction but permits relicensing or conveying under this
       382  + License, you may add to a covered work material governed by the terms
       383  + of that license document, provided that the further restriction does
       384  + not survive such relicensing or conveying.
```

N4J_013069

```
         385   +
         386   + If you add terms to a covered work in accord with this section, you
 404     387   must place, in the relevant source files, a statement of the
 405     388   additional terms that apply to those files, or a notice indicating
 406     389   where to find the applicable terms.
 407     390

 408     -   _Additional terms, permissive or non-permissive, may be stated in the
         391   + Additional terms, permissive or non-permissive, may be stated in the
 409     392   form of a separately written license, or stated as exceptions;
 410     393   the above requirements apply either way.
 411     394

 412     -   _8. Termination.
         395   + 8. Termination.
 413     396

 414     -   _You may not propagate or modify a covered work except as expressly
         397   + You may not propagate or modify a covered work except as expressly
 415     398   provided under this License.  Any attempt otherwise to propagate or
 416     399   modify it is void, and will automatically terminate your rights under
 417     400   this License (including any patent licenses granted under the third
 418     401   paragraph of section 11).
 419     402

 420     -   _However, if you cease all violation of this License, then your
         403   + However, if you cease all violation of this License, then your
 421     404   license from a particular copyright holder is reinstated (a)
 422     405   provisionally, unless and until the copyright holder explicitly and
 423     406   finally terminates your license, and (b) permanently, if the copyright
 424     407   holder fails to notify you of the violation by some reasonable means
 425     408   prior to 60 days after the cessation.
 426     409

 427     -   _Moreover, your license from a particular copyright holder is
         410   + Moreover, your license from a particular copyright holder is
 428     411   reinstated permanently if the copyright holder notifies you of the
 429     412   violation by some reasonable means, this is the first time you have
 430     413   received notice of violation of this License (for any work) from that
 431     414   copyright holder, and you cure the violation prior to 30 days after
 432     415   your receipt of the notice.
 433     416

 434     -   _Termination of your rights under this section does not terminate the
         417   + Termination of your rights under this section does not terminate the
 435     418   licenses of parties who have received copies or rights from you under
 436     419   this License.  If your rights have been terminated and not permanently
 437     420   reinstated, you do not qualify to receive new licenses for the same
 438     421   material under section 10.
 439     422

 440     -   _9. Acceptance Not Required for Having Copies.
         423   + 9. Acceptance Not Required for Having Copies.
 441     424

 442     -   _You are not required to accept this License in order to receive or
         425   + You are not required to accept this License in order to receive or
 443     426   run a copy of the Program.  Ancillary propagation of a covered work
 444     427   occurring solely as a consequence of using peer-to-peer transmission
 445     428   to receive a copy likewise does not require acceptance.  However,
 448     431   not accept this License.  Therefore, by modifying or propagating a
 449     432   covered work, you indicate your acceptance of this License to do so.
 450     433

 451     -   _10. Automatic Licensing of Downstream Recipients.
         434   + 10. Automatic Licensing of Downstream Recipients.
 452     435

 453     -   _Each time you convey a covered work, the recipient automatically
         436   + Each time you convey a covered work, the recipient automatically
 454     437   receives a license from the original licensors, to run, modify and
 455     438   propagate that work, subject to this License.  You are not responsible
 456     439   for enforcing compliance by third parties with this License.
```

N4J_013070

```
457  440
458       -   __An "entity transaction" is a transaction transferring control of an
     441  +   An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  446      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
468       -   __You may not impose any further restrictions on the exercise of the
     451  +   You may not impose any further restrictions on the exercise of the
469  452      rights granted or affirmed under this License.  For example, you may
470  453      not impose a license fee, royalty, or other charge for exercise of
471  454      rights granted under this License, and you may not initiate litigation
472  455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456      any patent claim is infringed by making, using, selling, offering for
474  457      sale, or importing the Program or any portion of it.
475  458
476       -   __11. Patents.
     459  +   11. Patents.
477  460
478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  +   A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464
482       -   __A contributor's "essential patent claims" are all patent claims
     465  +   A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474
492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479
497       -   __In the following three paragraphs, a "patent license" is any express
     480  +   In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486
504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +   If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500
518       -   __If, pursuant to or in connection with a single transaction or
     501  +   If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
```

N4J_013071

```
524   507   work and works based on it.
525   508
526         -    A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
527   510     the scope of its coverage, prohibits the exercise of, or is
528   511     conditioned on the non-exercise of one or more of the rights that are
529   512     specifically granted under this License.  You may not convey a covered
538   521     contain the covered work, unless you entered into that arrangement,
539   522     or that patent license was granted, prior to 28 March 2007.
540   523
541         -    Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
542   525     any implied license or other defenses to infringement that may
543   526     otherwise be available to you under applicable patent law.
544   527
545         -    12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529
547         -    If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under this
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539
557         -    13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -    Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552
570         -    Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -    14. Revised Versions of this License.
579         -
580         -    The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         -    Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -    If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
```

N4J_013072

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          -
599          -   Later license versions may give you additional or different
       553   + Notwithstanding any other provision of this License, you have
       554   + permission to link or combine any covered work with a work licensed
       555   + under version 3 of the GNU General Public License into a single
       556   + combined work, and to convey the resulting work.  The terms of this
       557   + License will continue to apply to the part which is the covered work,
       558   + but the work with which it is combined will remain governed by version
       559   + 3 of the GNU General Public License.
       560   +
       561   + 14. Revised Versions of this License.
       562   +
       563   + The Free Software Foundation may publish revised and/or new versions of
       564   + the GNU Affero General Public License from time to time.  Such new versions
       565   + will be similar in spirit to the present version, but may differ in detail to
       566   + address new problems or concerns.
       567   +
       568   + Each version is given a distinguishing version number.  If the
       569   + Program specifies that a certain numbered version of the GNU Affero General
       570   + Public License "or any later version" applies to it, you have the
       571   + option of following the terms and conditions either of that numbered
       572   + version or of any later version published by the Free Software
       573   + Foundation.  If the Program does not specify a version number of the
       574   + GNU Affero General Public License, you may choose any version ever published
       575   + by the Free Software Foundation.
       576   +
       577   + If the Program specifies that a proxy can decide which future
       578   + versions of the GNU Affero General Public License can be used, that proxy's
       579   + public statement of acceptance of a version permanently authorizes you
       580   + to choose that version for the Program.
       581   +
       582   + Later license versions may give you additional or different
600    583     permissions.  However, no additional obligations are imposed on any
601    584     author or copyright holder as a result of your choosing to follow a
602    585     later version.
603    586
604          -   15. Disclaimer of Warranty.
       587   + 15. Disclaimer of Warranty.
605    588
606          -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615          -   16. Limitation of Liability.
       598   + 16. Limitation of Liability.
616    599
617          -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608     SUCH DAMAGES.
626    609
627          -   17. Interpretation of Sections 15 and 16.
       610   + 17. Interpretation of Sections 15 and 16.
628    611
```

N4J_013073

```
629          -   __If the disclaimer of warranty and limitation of liability provided
     612     +   If the disclaimer of warranty and limitation of liability provided
630  613         above cannot be given local legal effect according to their terms,
631  614         reviewing courts shall apply local law that most closely approximates
632  615         an absolute waiver of all civil liability in connection with the
633  616         Program, unless a warranty or assumption of liability accompanies a
634  617         copy of the Program in return for a fee.
635  618
636          -   _____END OF TERMS AND CONDITIONS
     619     + END OF TERMS AND CONDITIONS
637  620
638          -   _____How to Apply These Terms to Your New Programs
     621     + How to Apply These Terms to Your New Programs
639  622
640          -   __If you develop a new program, and you want it to be of the greatest
     623     + If you develop a new program, and you want it to be of the greatest
641  624         possible use to the public, the best way to achieve this is to make it
642  625         free software which everyone can redistribute and change under these terms.
643  626
644          -   __To do so, attach the following notices to the program.  It is safest
     627     + To do so, attach the following notices to the program.  It is safest
645  628         to attach them to the start of each source file to most effectively
646  629         state the exclusion of warranty; and each file should have at least
647  630         the "copyright" line and a pointer to where the full notice is found.
648  631
649          -   ____<one line to give the program's name and a brief idea of what it does.>
650          -   ____Copyright (C) <year>  <name of author>
     632     + <one line to give the program's name and a brief idea of what it does.>
     633     + Copyright (C) <year>  <name of author>
651  634
652          -   ____This program is free software: you can redistribute it and/or modify
653          -   ____it under the terms of the GNU Affero General Public License as
654          -   ____published by the Free Software Foundation, either version 3 of the
655          -   ____License, or (at your option) any later version.
     635     + This program is free software: you can redistribute it and/or modify
     636     + it under the terms of the GNU Affero General Public License as published by
     637     + the Free Software Foundation, either version 3 of the License, or
     638     + (at your option) any later version.
656  639
657          -   ____This program is distributed in the hope that it will be useful,
658          -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -   ____GNU Affero General Public License for more details.
     640     + This program is distributed in the hope that it will be useful,
     641     + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642     + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643     + GNU Affero General Public License for more details.
661  644
662          -   ____You should have received a copy of the GNU Affero General Public License
663          -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645     + You should have received a copy of the GNU Affero General Public License
     646     + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648         Also add information on how to contact you by electronic and paper mail.
666  649
667          -   __If your software can interact with users remotely through a computer
     650     + If your software can interact with users remotely through a computer
668  651         network, you should also make sure that it provides a way for users to
669  652         get its source.  For example, if your program is a web application, its
670  653         interface could display a "Source" link that leads users to an archive
671  654         of the code.  There are many ways you could offer source, and different
672  655         solutions will be better for different programs; see section 13 for the
673  656         specific requirements.
```

N4J_013074

```
674   657          -  _You should also get your employer (if you work as a programmer) or school,
      658          +  You should also get your employer (if you work as a programmer) or school,
675
676   659             if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660             For more information on this, and how to apply follow the GNU AGPL, see
678          -  <http://www.gnu.org/licenses/>.
679          -
680          -
681          -  "Commons Clause" License Condition
682          -
683          -  The Software is provided to you by the Licensor under the License, as
684          -  defined below, subject to the following condition. Without limiting
685          -  other conditions in the License, the grant of rights under the License
686          -  will not include, and the License does not grant to you, the right to
687          -  Sell the Software.  For purposes of the foregoing, "Sell" means
688          -  practicing any or all of the rights granted to you under the License
689          -  to provide to third parties, for a fee or other consideration,
690          -  a product or service that consists, entirely or substantially,
691          -  of the Software or the functionality of the Software. Any license
692          -  notice or attribution required by the License must also include
693          -  this Commons Cause License Condition notice.
      661          +  <https://www.gnu.org/licenses/>.
```

486 ■■■■■ enterprise/backup/LICENSE.txt

```
...   ...          @@ -1,51 +1,35 @@
1                  -  NOTICE
2                  -  This package contains software licensed under different
3                  -  licenses, please refer to the NOTICE.txt file for further
4                  -  information and LICENSES.txt for full license texts.
      1            +  GNU AFFERO GENERAL PUBLIC LICENSE
      2            +    Version 3, 19 November 2007
5     3
6                  -  Neo4j Enterprise object code can be licensed independently from
7                  -  the source under separate commercial terms. Email inquiries can be
8                  -  directed to: licensing@neo4j.com. More information is also
9                  -  available at:https://neo4j.com/licensing/
      4            +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5            +  Everyone is permitted to copy and distribute verbatim copies
      6            +  of this license document, but changing it is not allowed.
10    7
11                 -  The software ("Software") is developed and owned by Neo4j Sweden AB
12                 -  (referred to in this notice as "Neo4j") and is subject to the terms
13                 -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8            +  Preamble
14    9
15                 -
16                 -
17                 -                  GNU AFFERO GENERAL PUBLIC LICENSE
18                 -                     Version 3, 19 November 2007
19                 -
20                 -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21                 -  Everyone is permitted to copy and distribute verbatim copies
22                 -  of this license document, but changing it is not allowed.
23                 -
24                 -                      Preamble
25                 -
26                 -   The GNU Affero General Public License is a free, copyleft license
27                 -  for software and other kinds of works, specifically designed to ensure
      10           +  The GNU Affero General Public License is a free, copyleft license for
      11           +  software and other kinds of works, specifically designed to ensure
28    12              cooperation with the community in the case of network server software.
29    13
```

N4J_013075

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
30            -  __The licenses for most software and other practical works are
31            -  designed to take away your freedom to share and change the works.  By
32            -  contrast, our General Public Licenses are intended to guarantee your
33            -  freedom to share and change all versions of a program--to make sure it
34            -  remains free software for all its users.
       14     +  The licenses for most software and other practical works are designed
       15     +  to take away your freedom to share and change the works.  By contrast,
       16     +  our General Public Licenses are intended to guarantee your freedom to
       17     +  share and change all versions of a program--to make sure it remains free
       18     +  software for all its users.
35     19     +
36            -  __When we speak of free software, we are referring to freedom, not
       20     +  When we speak of free software, we are referring to freedom, not
37     21        price.  Our General Public Licenses are designed to make sure that you
38     22        have the freedom to distribute copies of free software (and charge for
39     23        them if you wish), that you receive source code or can get it if you
40     24        want it, that you can change the software or use pieces of it in new
41     25        free programs, and that you know you can do these things.
42     26
43            -  __Developers that use our General Public Licenses protect your rights
       27     +  Developers that use our General Public Licenses protect your rights
44     28        with two steps: (1) assert copyright on the software, and (2) offer
45     29        you this License which gives you legal permission to copy, distribute
46     30        and/or modify the software.
47     31
48            -  __A secondary benefit of defending all users' freedom is that
       32     +  A secondary benefit of defending all users' freedom is that
49     33        improvements made in alternate versions of the program, if they
50     34        receive widespread use, become available for other developers to
51     35        incorporate.  Many developers of free software are heartened and
55     39        letting the public access it on a server without ever releasing its
56     40        source code to the public.
57     41
58            -  __The GNU Affero General Public License is designed specifically to
       42     +  The GNU Affero General Public License is designed specifically to
59     43        ensure that, in such cases, the modified source code becomes available
60     44        to the community.  It requires the operator of a network server to
61     45        provide the source code of the modified version running there to its
62     46        users of that server.  Therefore, public use of a modified version, on
63     47        a publicly accessible server, gives the public access to the source
64     48        code of the modified version.
65     49
66            -  __An older license, called the Affero General Public License and
       50     +  An older license, called the Affero General Public License and
67     51        published by Affero, was designed to accomplish similar goals.  This is
68     52        a different license, not a version of the Affero GPL, but Affero has
69     53        released a new version of the Affero GPL which permits relicensing under
70     54        this license.
71     55
72            -  __The precise terms and conditions for copying, distribution and
       56     +  The precise terms and conditions for copying, distribution and
73     57        modification follow.
74     58
75            -                  TERMS AND CONDITIONS
       59     +  TERMS AND CONDITIONS
       60     +
       61     +  0. Definitions.
76     62
77            -  __0. Definitions.
       63     +  "This License" refers to version 3 of the GNU Affero General Public License.
78     64
79            -    "This License" refers to version 3 of the GNU Affero General Public
80            -  License.
```

N4J_013076

```
 65   + "Copyright" also means copyright-like laws that apply to other kinds of
 66   + works, such as semiconductor masks.
 81   67
 82      -   "Copyright" also means copyright-like laws that apply to other kinds
 83      - of works, such as semiconductor masks.
 84      -
 85      -   "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
 86   69   License.  Each licensee is addressed as "you".  "Licensees" and
 87   70   "recipients" may be individuals or organizations.
 88   71
 89      -   To "modify" a work means to copy from or adapt all or part of the work
      72   + To "modify" a work means to copy from or adapt all or part of the work
 90   73   in a fashion requiring copyright permission, other than the making of an
 91   74   exact copy.  The resulting work is called a "modified version" of the
 92   75   earlier work or a work "based on" the earlier work.
 93   76
 94      -   A "covered work" means either the unmodified Program or a work based
      77   + A "covered work" means either the unmodified Program or a work based
 95   78   on the Program.
 96   79
 97      -   To "propagate" a work means to do anything with it that, without
      80   + To "propagate" a work means to do anything with it that, without
 98   81   permission, would make you directly or secondarily liable for
 99   82   infringement under applicable copyright law, except executing it on a
100   83   computer or modifying a private copy.  Propagation includes copying,
101   84   distribution (with or without modification), making available to the
102   85   public, and in some countries other activities as well.
103   86
104      -   To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88   parties to make or receive copies.  Mere interaction with a user through
106   89   a computer network, with no transfer of a copy, is not conveying.
107   90
108      -   An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92   to the extent that it includes a convenient and prominently visible
110   93   feature that (1) displays an appropriate copyright notice, and (2)
111   94   tells the user that there is no warranty for the work (except to the
114   97   the interface presents a list of user commands or options, such as a
115   98   menu, a prominent item in the list meets this criterion.
116   99
117      -   1. Source Code.
     100   + 1. Source Code.
118  101
119      -   The "source code" for a work means the preferred form of the work
     102   + The "source code" for a work means the preferred form of the work
120  103   for making modifications to it.  "Object code" means any non-source
121  104   form of a work.
122  105
123      -   A "Standard Interface" means an interface that either is an official
     106   + A "Standard Interface" means an interface that either is an official
124  107   standard defined by a recognized standards body, or, in the case of
125  108   interfaces specified for a particular programming language, one that
126  109   is widely used among developers working in that language.
127  110
128      -   The "System Libraries" of an executable work include anything, other
     111   + The "System Libraries" of an executable work include anything, other
129  112   than the work as a whole, that (a) is included in the normal form of
130  113   packaging a Major Component, but which is not part of that Major
131  114   Component, and (b) serves only to enable use of the work with that
136  119   (if any) on which the executable work runs, or a compiler used to
137  120   produce the work, or an object code interpreter used to run it.
```

N4J_013077

```
138  121        - __The "Corresponding Source" for a work in object code form means all
     122  123    + The "Corresponding Source" for a work in object code form means all
140  123          the source code needed to generate, install, and (for an executable
141  124          work) run the object code and to modify the work, including scripts to
142  125          control those activities.  However, it does not include the work's
149  132          such as by intimate data communication or control flow between those
150  133          subprograms and other parts of the work.
151  134

152            - __The Corresponding Source need not include anything that users
     135      + The Corresponding Source need not include anything that users
153  136          can regenerate automatically from other parts of the Corresponding
154  137          Source.
155  138

156            - __The Corresponding Source for a work in source code form is that
     139      + The Corresponding Source for a work in source code form is that
157  140          same work.
158  141

159            - __2. Basic Permissions.
     142      + 2. Basic Permissions.
160  143

161            - __All rights granted under this License are granted for the term of
     144      + All rights granted under this License are granted for the term of
162  145          copyright on the Program, and are irrevocable provided the stated
163  146          conditions are met.  This License explicitly affirms your unlimited
164  147          permission to run the unmodified Program.  The output from running a
165  148          covered work is covered by this License only if the output, given its
166  149          content, constitutes a covered work.  This License acknowledges your
167  150          rights of fair use or other equivalent, as provided by copyright law.
168  151

169            - __You may make, run and propagate covered works that you do not
     152      + You may make, run and propagate covered works that you do not
170  153          convey, without conditions so long as your license otherwise remains
171  154          in force.  You may convey covered works to others for the sole purpose
172  155          of having them make modifications exclusively for you, or provide you
177  160          and control, on terms that prohibit them from making any copies of
178  161          your copyrighted material outside their relationship with you.
179  162

180            - __Conveying under any other circumstances is permitted solely under
     163      + Conveying under any other circumstances is permitted solely under
181  164          the conditions stated below.  Sublicensing is not allowed; section 10
182  165          makes it unnecessary.
183  166

184            - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167      + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186            - __No covered work shall be deemed part of an effective technological
     169      + No covered work shall be deemed part of an effective technological
187  170          measure under any applicable law fulfilling obligations under article
188  171          11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172          similar laws prohibiting or restricting circumvention of such
190  173          measures.
191  174

192            - __When you convey a covered work, you waive any legal power to forbid
     175      + When you convey a covered work, you waive any legal power to forbid
193  176          circumvention of technological measures to the extent such circumvention
194  177          is effected by exercising rights under this License with respect to
195  178          the covered work, and you disclaim any intention to limit operation or
196  179          modification of the work as a means of enforcing, against the work's
197  180          users, your or third parties' legal rights to forbid circumvention of
198  181          technological measures.
199  182

200            - __4. Conveying Verbatim Copies.
```

N4J_013078

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
183   + 4. Conveying Verbatim Copies.
201   184
202   -   _You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192
210   -   _You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195
213   -   _5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215   -   _You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201
219   -   ___a) The work must carry prominent notices stating that you modified
220   -   ___it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222   -   ___b) The work must carry prominent notices stating that it is
223   -   ___released under this License and any conditions added under section
224   -   ___7.  This requirement modifies the requirement in section 4 to
225   -   ___"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227   -   ___c) You must license the entire work, as a whole, under this
228   -   ___License to anyone who comes into possession of a copy.  This
229   -   ___License will therefore apply, along with any applicable section 7
230   -   ___additional terms, to the whole of the work, and all its parts,
231   -   ___regardless of how they are packaged.  This License gives no
232   -   ___permission to license the work in any other way, but it does not
233   -   ___invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235   -   ___d) If the work has interactive user interfaces, each must display
236   -   ___Appropriate Legal Notices; however, if the Program has interactive
237   -   ___interfaces that do not display Appropriate Legal Notices, your
238   -   ___work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240   -   _A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
```

N4J_013079

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -   6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -   You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -     a) Convey the object code in, or embodied in, a physical product
258       -     (including a physical distribution medium), accompanied by the
259       -     Corresponding Source fixed on a durable physical medium
260       -     customarily used for software interchange.
261       -
262       -     b) Convey the object code in, or embodied in, a physical product
263       -     (including a physical distribution medium), accompanied by a
264       -     written offer, valid for at least three years and valid for as
265       -     long as you offer spare parts or customer support for that product
266       -     model, to give anyone who possesses the object code either (1) a
267       -     copy of the Corresponding Source for all the software in the
268       -     product that is covered by this License, on a durable physical
269       -     medium customarily used for software interchange, for a price no
270       -     more than your reasonable cost of physically performing this
271       -     conveying of source, or (2) access to copy the
272       -     Corresponding Source from a network server at no charge.
273       -
274       -     c) Convey individual copies of the object code with a copy of the
275       -     written offer to provide the Corresponding Source.  This
276       -     alternative is allowed only occasionally and noncommercially, and
277       -     only if you received the object code with such an offer, in accord
278       -     with subsection 6b.
279       -
280       -     d) Convey the object code by offering access from a designated
281       -     place (gratis or for a charge), and offer equivalent access to the
282       -     Corresponding Source in the same way through the same place at no
283       -     further charge.  You need not require recipients to copy the
284       -     Corresponding Source along with the object code.  If the place to
285       -     copy the object code is a network server, the Corresponding Source
286       -     may be on a different server (operated by you or a third party)
287       -     that supports equivalent copying facilities, provided you maintain
288       -     clear directions next to the object code saying where to find the
289       -     Corresponding Source.  Regardless of what server hosts the
290       -     Corresponding Source, you remain obligated to ensure that it is
291       -     available for as long as needed to satisfy these requirements.
292       -
293       -     e) Convey the object code using peer-to-peer transmission, provided
294       -     you inform other peers where the object code and Corresponding
295       -     Source of the work are being offered to the general public at no
296       -     charge under subsection 6d.
297       -
298       -   A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

N4J_013080

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
302       - _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297
315       - _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305
323       - _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
```

N4J_013081

| 333 | 316 | | |
|---|---|---|---|
| 334 | | - | The requirement to provide Installation Information does not include a |
| | 317 | + | The requirement to provide Installation Information does not include a |
| 335 | 318 | | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | | network may be denied when the modification itself materially and |
| 339 | 322 | | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | | protocols for communication across the network. |
| 341 | 324 | | |
| 342 | | - | Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | documented (and with an implementation available to the public in |
| 345 | 328 | | source code form), and must require no special password or key for |
| 346 | 329 | | unpacking, reading or copying. |
| 347 | 330 | | |
| 348 | | - | 7. Additional Terms. |
| | 331 | + | 7. Additional Terms. |
| 349 | 332 | | |
| 350 | | - | "Additional permissions" are terms that supplement the terms of this |
| | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | this License without regard to the additional permissions. |
| 358 | 341 | | |
| 359 | | - | When you convey a copy of a covered work, you may at your option |
| | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | |
| 366 | | - | Notwithstanding any other provision of this License, for material you |
| | 349 | + | Notwithstanding any other provision of this License, for material you |
| 367 | 350 | | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | | that material) supplement the terms of this License with terms: |
| 369 | 352 | | |
| 370 | | - | a) Disclaiming warranty or limiting liability differently from the |
| 371 | | - | terms of sections 15 and 16 of this License; or |
| | 353 | + | a) Disclaiming warranty or limiting liability differently from the |
| | 354 | + | terms of sections 15 and 16 of this License; or |
| 372 | 355 | | |
| 373 | | - | b) Requiring preservation of specified reasonable legal notices or |
| 374 | | - | author attributions in that material or in the Appropriate Legal |
| 375 | | - | Notices displayed by works containing it; or |
| | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
| | 357 | + | author attributions in that material or in the Appropriate Legal |
| | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 | | |
| 377 | | - | c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | - | requiring that modified versions of such material be marked in |
| 379 | | - | reasonable ways as different from the original version; or |
| | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
| | 361 | + | requiring that modified versions of such material be marked in |
| | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 | | |
| 381 | | - | d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | - | authors of the material; or |
| | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |

N4J_013082

```
       365   + authors of the material; or
383    366
384          -      e) Declining to grant rights under trademark law for use of some
385          -      trade names, trademarks, or service marks; or
       367   + e) Declining to grant rights under trademark law for use of some
       368   + trade names, trademarks, or service marks; or
386    369
387          -      f) Requiring indemnification of licensors and authors of that
388          -      material by anyone who conveys the material (or modified versions of
389          -      it) with contractual assumptions of liability to the recipient, for
390          -      any liability that these contractual assumptions directly impose on
391          -      those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
392    375
393          -   All other non-permissive additional terms are considered "further
       376   + All other non-permissive additional terms are considered "further
394    377     restrictions" within the meaning of section 10.  If the Program as you
395    378     received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
       379   + governed by this License along with a term that is a further
       380   + restriction, you may remove that term.  If a license document contains
       381   + a further restriction but permits relicensing or conveying under this
       382   + License, you may add to a covered work material governed by the terms
       383   + of that license document, provided that the further restriction does
       384   + not survive such relicensing or conveying.
       385   +
       386   + If you add terms to a covered work in accord with this section, you
404    387     must place, in the relevant source files, a statement of the
405    388     additional terms that apply to those files, or a notice indicating
406    389     where to find the applicable terms.
407    390
408          -   Additional terms, permissive or non-permissive, may be stated in the
       391   + Additional terms, permissive or non-permissive, may be stated in the
409    392     form of a separately written license, or stated as exceptions;
410    393     the above requirements apply either way.
411    394
412          -   8. Termination.
       395   + 8. Termination.
413    396
414          -   You may not propagate or modify a covered work except as expressly
       397   + You may not propagate or modify a covered work except as expressly
415    398     provided under this License.  Any attempt otherwise to propagate or
416    399     modify it is void, and will automatically terminate your rights under
417    400     this License (including any patent licenses granted under the third
418    401     paragraph of section 11).
419    402
420          -   However, if you cease all violation of this License, then your
       403   + However, if you cease all violation of this License, then your
421    404     license from a particular copyright holder is reinstated (a)
422    405     provisionally, unless and until the copyright holder explicitly and
423    406     finally terminates your license, and (b) permanently, if the copyright
424    407     holder fails to notify you of the violation by some reasonable means
```

N4J_013083

```
425   408         prior to 60 days after the cessation.
426   409
427           -     Moreover, your license from a particular copyright holder is
      410     +   Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416
434           -     Termination of your rights under this section does not terminate the
      417     +   Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422
440           -     9. Acceptance Not Required for Having Copies.
      423     +   9. Acceptance Not Required for Having Copies.
441   424
442           -     You are not required to accept this License in order to receive or
      425     +   You are not required to accept this License in order to receive or
443   426         run a copy of the Program.  Ancillary propagation of a covered work
444   427         occurring solely as a consequence of using peer-to-peer transmission
445   428         to receive a copy likewise does not require acceptance.  However,
448   431         not accept this License.  Therefore, by modifying or propagating a
449   432         covered work, you indicate your acceptance of this License to do so.
450   433
451           -     10. Automatic Licensing of Downstream Recipients.
      434     +   10. Automatic Licensing of Downstream Recipients.
452   435
453           -     Each time you convey a covered work, the recipient automatically
      436     +   Each time you convey a covered work, the recipient automatically
454   437         receives a license from the original licensors, to run, modify and
455   438         propagate that work, subject to this License.  You are not responsible
456   439         for enforcing compliance by third parties with this License.
457   440
458           -     An "entity transaction" is a transaction transferring control of an
      441     +   An "entity transaction" is a transaction transferring control of an
459   442         organization, or substantially all assets of one, or subdividing an
460   443         organization, or merging organizations.  If propagation of a covered
461   444         work results from an entity transaction, each party to that
465   448         Corresponding Source of the work from the predecessor in interest, if
466   449         the predecessor has it or can get it with reasonable efforts.
467   450
468           -     You may not impose any further restrictions on the exercise of the
      451     +   You may not impose any further restrictions on the exercise of the
469   452         rights granted or affirmed under this License.  For example, you may
470   453         not impose a license fee, royalty, or other charge for exercise of
471   454         rights granted under this License, and you may not initiate litigation
472   455         (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456         any patent claim is infringed by making, using, selling, offering for
474   457         sale, or importing the Program or any portion of it.
475   458
476           -     11. Patents.
      459     +   11. Patents.
477   460
478           -     A "contributor" is a copyright holder who authorizes use under this
      461     +   A "contributor" is a copyright holder who authorizes use under this
479   462         License of the Program or a work on which the Program is based.  The
480   463         work thus licensed is called the contributor's "contributor version".
481   464
482           -     A contributor's "essential patent claims" are all patent claims
```

N4J_013084

```
465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504       - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500
518       - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508
526       - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523
541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527
545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539
557       - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_013085

10/2/2019     Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
558   540  + 13. Remote Network Interaction; Use with the GNU General Public License.
      541
559        -   Notwithstanding any other provision of this License, if you modify the
      542  + Notwithstanding any other provision of this License, if you modify the
560   543  - Program, your modified version must prominently offer all users
561   544  - interacting with it remotely through a computer network (if your version
562   545  - supports such interaction) an opportunity to receive the Corresponding
567   550  - of the GNU General Public License that is incorporated pursuant to the
568   551  - following paragraph.
569   552
570        -   Notwithstanding any other provision of this License, you have permission
571        - to link or combine any covered work with a work licensed under version 3
572        - of the GNU General Public License into a single combined work, and to
573        - convey the resulting work.  The terms of this License will continue to
574        - apply to the part which is the covered work, but the work with which it is
575        - combined will remain governed by version 3 of the GNU General Public
576        - License.
577        -
578        -   14. Revised Versions of this License.
579        -
580        -   The Free Software Foundation may publish revised and/or new versions of
581        - the GNU Affero General Public License from time to time.  Such new
582        - versions will be similar in spirit to the present version, but may differ
583        - in detail to address new problems or concerns.
584        -
585        -   Each version is given a distinguishing version number.  If the
586        - Program specifies that a certain numbered version of the GNU Affero
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -   If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -   Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
```

N4J_013086

```
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604   -   15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606   -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615   -   16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617   -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627   -   17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629   -   If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618
636   -                 END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638   -             How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640   -   If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626
644   -   To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631
649   -     <one line to give the program's name and a brief idea of what it does.>
650   -     Copyright (C) <year>  <name of author>
```

N4J_013087

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
      632  + <one line to give the program's name and a brief idea of what it does.>
      633  + Copyright (C) <year>  <name of author>
651   634
652        -    This program is free software: you can redistribute it and/or modify
653        -    it under the terms of the GNU Affero General Public License as
654        -    published by the Free Software Foundation, either version 3 of the
655        -    License, or (at your option) any later version.
      635  + This program is free software: you can redistribute it and/or modify
      636  + it under the terms of the GNU Affero General Public License as published by
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
656   639
657        -    This program is distributed in the hope that it will be useful,
658        -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -    GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
661   644
662        -    You should have received a copy of the GNU Affero General Public License
663        -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648    Also add information on how to contact you by electronic and paper mail.
666   649
667        -  If your software can interact with users remotely through a computer
      650  + If your software can interact with users remotely through a computer
668   651    network, you should also make sure that it provides a way for users to
669   652    get its source.  For example, if your program is a web application, its
670   653    interface could display a "Source" link that leads users to an archive
671   654    of the code.  There are many ways you could offer source, and different
672   655    solutions will be better for different programs; see section 13 for the
673   656    specific requirements.
674   657
675        -  You should also get your employer (if you work as a programmer) or school,
      658  + You should also get your employer (if you work as a programmer) or school,
676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660    For more information on this, and how to apply and follow the GNU AGPL, see
678        - <http://www.gnu.org/licenses/>.
679        -
680        -
681        - "Commons Clause" License Condition
682        -
683        - The Software is provided to you by the Licensor under the License, as
684        - defined below, subject to the following condition. Without limiting
685        - other conditions in the License, the grant of rights under the License
686        - will not include, and the License does not grant to you, the right to
687        - Sell the Software.  For purposes of the foregoing, "Sell" means
688        - practicing any or all of the rights granted to you under the License
689        - to provide to third parties, for a fee or other consideration,
690        - a product or service that consists, entirely or substantially,
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661  + <https://www.gnu.org/licenses/>.
```

⌄ 486 ■■■■■ enterprise/causal-clustering/LICENSE.txt 📋

```
...   ...    @@ -1,51 +1,35 @@
  1        - NOTICE
```

N4J_013088

```
  2        - This package contains software licensed under different
  3        - licenses, please refer to the NOTICE.txt file for further
  4        - information and LICENSES.txt for full license texts.
        1  + GNU AFFERO GENERAL PUBLIC LICENSE
        2  +    Version 3, 19 November 2007
  5     3
  6        - Neo4j Enterprise object code can be licensed independently from
  7        - the source under separate commercial terms. Email inquiries can be
  8        - directed to: licensing@neo4j.com. More information is also
  9        - available at:https://neo4j.com/licensing/
        4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5  + Everyone is permitted to copy and distribute verbatim copies
        6  + of this license document, but changing it is not allowed.
 10     7
 11        - The software ("Software") is developed and owned by Neo4j Sweden AB
 12        - (referred to in this notice as "Neo4j") and is subject to the terms
 13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8  + Preamble
 14     9
 15        -
 16        -
 17        -                      GNU AFFERO GENERAL PUBLIC LICENSE
 18        -                       Version 3, 19 November 2007
 19        -
 20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21        - Everyone is permitted to copy and distribute verbatim copies
 22        - of this license document, but changing it is not allowed.
 23        -
 24        -                             Preamble
 25        -
 26        -   The GNU Affero General Public License is a free, copyleft license
 27        - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
 28    12    cooperation with the community in the case of network server software.
 29    13
 30        -   The licenses for most software and other practical works are
 31        - designed to take away your freedom to share and change the works.  By
 32        - contrast, our General Public Licenses are intended to guarantee your
 33        - freedom to share and change all versions of a program--to make sure it
 34        - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
 35    19
 36        -   When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
 37    21    price.  Our General Public Licenses are designed to make sure that you
 38    22    have the freedom to distribute copies of free software (and charge for
 39    23    them if you wish), that you receive source code or can get it if you
 40    24    want it, that you can change the software or use pieces of it in new
 41    25    free programs, and that you know you can do these things.
 42    26
 43        -   Developers that use our General Public Licenses protect your rights
       27  + Developers that use our General Public Licenses protect your rights
 44    28    with two steps: (1) assert copyright on the software, and (2) offer
 45    29    you this License which gives you legal permission to copy, distribute
 46    30    and/or modify the software.
 47    31
 48        -   A secondary benefit of defending all users' freedom is that
       32  + A secondary benefit of defending all users' freedom is that
```

N4J_013089

```
49   33        improvements made in alternate versions of the program, if they
50   34        receive widespread use, become available for other developers to
51   35        incorporate.  Many developers of free software are heartened and
55   39        letting the public access it on a server without ever releasing its
56   40        source code to the public.
57   41
58       -     The GNU Affero General Public License is designed specifically to
     42   +   The GNU Affero General Public License is designed specifically to
59   43        ensure that, in such cases, the modified source code becomes available
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49
66       -     An older license, called the Affero General Public License and
     50   +   An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55
72       -     The precise terms and conditions for copying, distribution and
     56   +   The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58
75       -                     TERMS AND CONDITIONS
     59   +   TERMS AND CONDITIONS
     60   +
     61   +   0. Definitions.
76   62
77       -     0. Definitions.
     63   +   "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79       -     "This License" refers to version 3 of the GNU Affero General Public
80       -   License.
     65   +   "Copyright" also means copyright-like laws that apply to other kinds of
     66   +   works, such as semiconductor masks.
81   67
82       -     "Copyright" also means copyright-like laws that apply to other kinds
83       -   of works, such as semiconductor masks.
84       -
85       -     "The Program" refers to any copyrightable work licensed under this
     68   +   "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71
89       -     To "modify" a work means to copy from or adapt all or part of the work
     72   +   To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94       -     A "covered work" means either the unmodified Program or a work based
     77   +   A "covered work" means either the unmodified Program or a work based
95   78        on the Program.
96   79
97       -     To "propagate" a work means to do anything with it that, without
     80   +   To "propagate" a work means to do anything with it that, without
98   81        permission, would make you directly or secondarily liable for
99   82        infringement under applicable copyright law, except executing it on a
100  83        computer or modifying a private copy.  Propagation includes copying,
101  84        distribution (with or without modification), making available to the
```

N4J_013090

```
102   85    public, and in some countries other activities as well.
103   86
104         - _To "convey" a work means any kind of propagation that enables other
      87    + To "convey" a work means any kind of propagation that enables other
105   88    parties to make or receive copies.  Mere interaction with a user through
106   89    a computer network, with no transfer of a copy, is not conveying.
107   90
108         - _An interactive user interface displays "Appropriate Legal Notices"
      91    + An interactive user interface displays "Appropriate Legal Notices"
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   97    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99
117        - _1. Source Code.
      100   + 1. Source Code.
118   101
119        - _The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
120   103   for making modifications to it.  "Object code" means any non-source
121   104   form of a work.
122   105
123        - _A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
124   107   standard defined by a recognized standards body, or, in the case of
125   108   interfaces specified for a particular programming language, one that
126   109   is widely used among developers working in that language.
127   110
128        - _The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
129   112   than the work as a whole, that (a) is included in the normal form of
130   113   packaging a Major Component, but which is not part of that Major
131   114   Component, and (b) serves only to enable use of the work with that
136   119   (if any) on which the executable work runs, or a compiler used to
137   120   produce the work, or an object code interpreter used to run it.
138   121
139        - _The "Corresponding Source" for a work in object code form means all
      122   + The "Corresponding Source" for a work in object code form means all
140   123   the source code needed to generate, install, and (for an executable
141   124   work) run the object code and to modify the work, including scripts to
142   125   control those activities.  However, it does not include the work's
149   132   such as by intimate data communication or control flow between those
150   133   subprograms and other parts of the work.
151   134
152        - _The Corresponding Source need not include anything that users
      135   + The Corresponding Source need not include anything that users
153   136   can regenerate automatically from other parts of the Corresponding
154   137   Source.
155   138
156        - _The Corresponding Source for a work in source code form is that
      139   + The Corresponding Source for a work in source code form is that
157   140   same work.
158   141
159        - _2. Basic Permissions.
      142   + 2. Basic Permissions.
160   143
161        - _All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
162   145   copyright on the Program, and are irrevocable provided the stated
163   146   conditions are met.  This License explicitly affirms your unlimited
164   147   permission to run the unmodified Program.  The output from running a
165   148   covered work is covered by this License only if the output, given its
```

N4J_013091

```
166   149    content, constitutes a covered work.  This License acknowledges your
167   150    rights of fair use or other equivalent, as provided by copyright law.
168   151
169     -    __You may make, run and propagate covered works that you do not
        152  +  You may make, run and propagate covered works that you do not
170   153    convey, without conditions so long as your license otherwise remains
171   154    in force.  You may convey covered works to others for the sole purpose
172   155    of having them make modifications exclusively for you, or provide you
177   160    and control, on terms that prohibit them from making any copies of
178   161    your copyrighted material outside their relationship with you.
179   162
180     -    __Conveying under any other circumstances is permitted solely under
        163  +  Conveying under any other circumstances is permitted solely under
181   164    the conditions stated below.  Sublicensing is not allowed; section 10
182   165    makes it unnecessary.
183   166
184     -    __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
        167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186     -    __No covered work shall be deemed part of an effective technological
        169  +  No covered work shall be deemed part of an effective technological
187   170    measure under any applicable law fulfilling obligations under article
188   171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172    similar laws prohibiting or restricting circumvention of such
190   173    measures.
191   174
192     -    __When you convey a covered work, you waive any legal power to forbid
        175  +  When you convey a covered work, you waive any legal power to forbid
193   176    circumvention of technological measures to the extent such circumvention
194   177    is effected by exercising rights under this License with respect to
195   178    the covered work, and you disclaim any intention to limit operation or
196   179    modification of the work as a means of enforcing, against the work's
197   180    users, your or third parties' legal rights to forbid circumvention of
198   181    technological measures.
199   182
200     -    __4. Conveying Verbatim Copies.
        183  +  4. Conveying Verbatim Copies.
201   184
202     -    __You may convey verbatim copies of the Program's source code as you
        185  +  You may convey verbatim copies of the Program's source code as you
203   186    receive it, in any medium, provided that you conspicuously and
204   187    appropriately publish on each copy an appropriate copyright notice;
205   188    keep intact all notices stating that this License and any
206   189    non-permissive terms added in accord with section 7 apply to the code;
207   190    keep intact all notices of the absence of any warranty; and give all
208   191    recipients a copy of this License along with the Program.
209   192
210     -    __You may charge any price or no price for each copy that you convey,
        193  +  You may charge any price or no price for each copy that you convey,
211   194    and you may offer support or warranty protection for a fee.
212   195
213     -    __5. Conveying Modified Source Versions.
        196  +  5. Conveying Modified Source Versions.
214   197
215     -    __You may convey a work based on the Program, or the modifications to
        198  +  You may convey a work based on the Program, or the modifications to
216   199    produce it from the Program, in the form of source code under the
217   200    terms of section 4, provided that you also meet all of these conditions:
218   201
219     -    ____a) The work must carry prominent notices stating that you modified
220     -    __it, and giving a relevant date.
        202  +  a) The work must carry prominent notices stating that you modified
        203  +  it, and giving a relevant date.
```

N4J_013092

```
221   204         - ____b) The work must carry prominent notices stating that it is
222               - ____released under this License and any conditions added under section
223               - ____7.  This requirement modifies the requirement in section 4 to
224               - ____"keep intact all notices".
225   205         + b) The work must carry prominent notices stating that it is
      206         + released under this License and any conditions added under section
      207         + 7.  This requirement modifies the requirement in section 4 to
      208         + "keep intact all notices".
226   209
227               - ____c) You must license the entire work, as a whole, under this
228               - ____License to anyone who comes into possession of a copy.  This
229               - ____License will therefore apply, along with any applicable section 7
230               - ____additional terms, to the whole of the work, and all its parts,
231               - ____regardless of how they are packaged.  This License gives no
232               - ____permission to license the work in any other way, but it does not
233               - ____invalidate such permission if you have separately received it.
      210         + c) You must license the entire work, as a whole, under this
      211         + License to anyone who comes into possession of a copy.  This
      212         + License will therefore apply, along with any applicable section 7
      213         + additional terms, to the whole of the work, and all its parts,
      214         + regardless of how they are packaged.  This License gives no
      215         + permission to license the work in any other way, but it does not
      216         + invalidate such permission if you have separately received it.
234   217
235               - ____d) If the work has interactive user interfaces, each must display
236               - ____Appropriate Legal Notices; however, if the Program has interactive
237               - ____interfaces that do not display Appropriate Legal Notices, your
238               - ____work need not make them do so.
      218         + d) If the work has interactive user interfaces, each must display
      219         + Appropriate Legal Notices; however, if the Program has interactive
      220         + interfaces that do not display Appropriate Legal Notices, your
      221         + work need not make them do so.
239   222
240               - __A compilation of a covered work with other separate and independent
      223         + A compilation of a covered work with other separate and independent
241   224           works, which are not by their nature extensions of the covered work,
242   225           and which are not combined with it such as to form a larger program,
243   226           in or on a volume of a storage or distribution medium, is called an
247   230           in an aggregate does not cause this License to apply to the other
248   231           parts of the aggregate.
249   232
250               - __6. Conveying Non-Source Forms.
      233         + 6. Conveying Non-Source Forms.
251   234
252               - __You may convey a covered work in object code form under the terms
      235         + You may convey a covered work in object code form under the terms
253   236           of sections 4 and 5, provided that you also convey the
254   237           machine-readable Corresponding Source under the terms of this License,
255   238           in one of these ways:
256   239
257               - ____a) Convey the object code in, or embodied in, a physical product
258               - ____(including a physical distribution medium), accompanied by the
259               - ____Corresponding Source fixed on a durable physical medium
260               - ____customarily used for software interchange.
261               -
262               - ____b) Convey the object code in, or embodied in, a physical product
263               - ____(including a physical distribution medium), accompanied by a
264               - ____written offer, valid for at least three years and valid for as
265               - ____long as you offer spare parts or customer support for that product
266               - ____model, to give anyone who possesses the object code either (1) a
267               - ____copy of the Corresponding Source for all the software in the
268               - ____product that is covered by this License, on a durable physical
```

N4J_013093

```
269    -    ____medium customarily used for software interchange, for a price no
270    -    ____more than your reasonable cost of physically performing this
271    -    ____conveying of source, or (2) access to copy the
272    -    ____Corresponding Source from a network server at no charge.
273    -
274    -    ____c) Convey individual copies of the object code with a copy of the
275    -    ____written offer to provide the Corresponding Source.  This
276    -    ____alternative is allowed only occasionally and noncommercially, and
277    -    ____only if you received the object code with such an offer, in accord
278    -    ____with subsection 6b.
279    -
280    -    ____d) Convey the object code by offering access from a designated
281    -    ____place (gratis or for a charge), and offer equivalent access to the
282    -    ____Corresponding Source in the same way through the same place at no
283    -    ____further charge.  You need not require recipients to copy the
284    -    ____Corresponding Source along with the object code.  If the place to
285    -    ____copy the object code is a network server, the Corresponding Source
286    -    ____may be on a different server (operated by you or a third party)
287    -    ____that supports equivalent copying facilities, provided you maintain
288    -    ____clear directions next to the object code saying where to find the
289    -    ____Corresponding Source.  Regardless of what server hosts the
290    -    ____Corresponding Source, you remain obligated to ensure that it is
291    -    ____available for as long as needed to satisfy these requirements.
292    -
293    -    ____e) Convey the object code using peer-to-peer transmission, provided
294    -    ____you inform other peers where the object code and Corresponding
295    -    ____Source of the work are being offered to the general public at no
296    -    ____charge under subsection 6d.
297    -
298    -    __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
```

N4J_013094

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302       - _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315       - _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323       - _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334       - _The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342       - _Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348       - _7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       - _"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

N4J_013095

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
358  341       When you convey a copy of a covered work, you may at your option
359  342    +  When you convey a copy of a covered work, you may at your option
360  343       remove any additional permissions from that copy, or from any part of
361  344       it.  (Additional permissions may be written to require their own
362  345       additional permissions on material, added by you to a covered work,
363  346       for which you have or can give appropriate copyright permission.
364  347
365  348
366          -   Notwithstanding any other provision of this License, for material you
     349    + Notwithstanding any other provision of this License, for material you
367  350       add to a covered work, you may (if authorized by the copyright holders of
368  351       that material) supplement the terms of this License with terms:
369  352
370          -     a) Disclaiming warranty or limiting liability differently from the
371          -     terms of sections 15 and 16 of this License; or
     353    + a) Disclaiming warranty or limiting liability differently from the
     354    + terms of sections 15 and 16 of this License; or
372  355
373          -     b) Requiring preservation of specified reasonable legal notices or
374          -     author attributions in that material or in the Appropriate Legal
375          -     Notices displayed by works containing it; or
     356    + b) Requiring preservation of specified reasonable legal notices or
     357    + author attributions in that material or in the Appropriate Legal
     358    + Notices displayed by works containing it; or
376  359
377          -     c) Prohibiting misrepresentation of the origin of that material, or
378          -     requiring that modified versions of such material be marked in
379          -     reasonable ways as different from the original version; or
     360    + c) Prohibiting misrepresentation of the origin of that material, or
     361    + requiring that modified versions of such material be marked in
     362    + reasonable ways as different from the original version; or
380  363
381          -     d) Limiting the use for publicity purposes of names of licensors or
382          -     authors of the material; or
     364    + d) Limiting the use for publicity purposes of names of licensors or
     365    + authors of the material; or
383  366
384          -     e) Declining to grant rights under trademark law for use of some
385          -     trade names, trademarks, or service marks; or
     367    + e) Declining to grant rights under trademark law for use of some
     368    + trade names, trademarks, or service marks; or
386  369
387          -     f) Requiring indemnification of licensors and authors of that
388          -     material by anyone who conveys the material (or modified versions of
389          -     it) with contractual assumptions of liability to the recipient, for
390          -     any liability that these contractual assumptions directly impose on
391          -     those licensors and authors.
     370    + f) Requiring indemnification of licensors and authors of that
     371    + material by anyone who conveys the material (or modified versions of
     372    + it) with contractual assumptions of liability to the recipient, for
     373    + any liability that these contractual assumptions directly impose on
     374    + those licensors and authors.
392  375
393          -   All other non-permissive additional terms are considered "further
     376    + All other non-permissive additional terms are considered "further
394  377       restrictions" within the meaning of section 10.  If the Program as you
395  378       received it, or any part of it, contains a notice stating that it is
396          -  governed by this License along with a term that is a further restriction,
397          -  you may remove that term.  If a license document contains a further
398          -  restriction but permits relicensing or conveying under this License, you
399          -  may add to a covered work material governed by the terms of that license
400          -  document, provided that the further restriction does not survive such
```

N4J_013096

```
401            - relicensing or conveying.
402            -
403            -  If you add terms to a covered work in accord with this section, you
       379     + governed by this License along with a term that is a further
       380     + restriction, you may remove that term.  If a license document contains
       381     + a further restriction but permits relicensing or conveying under this
       382     + License, you may add to a covered work material governed by the terms
       383     + of that license document, provided that the further restriction does
       384     + not survive such relicensing or conveying.
       385     +
       386     + If you add terms to a covered work in accord with this section, you
404    387       must place, in the relevant source files, a statement of the
405    388       additional terms that apply to those files, or a notice indicating
406    389       where to find the applicable terms.
407    390
408            -  Additional terms, permissive or non-permissive, may be stated in the
       391     + Additional terms, permissive or non-permissive, may be stated in the
409    392       form of a separately written license, or stated as exceptions;
410    393       the above requirements apply either way.
411    394
412            -  8. Termination.
       395     + 8. Termination.
413    396
414            -  You may not propagate or modify a covered work except as expressly
       397     + You may not propagate or modify a covered work except as expressly
415    398       provided under this License.  Any attempt otherwise to propagate or
416    399       modify it is void, and will automatically terminate your rights under
417    400       this License (including any patent licenses granted under the third
418    401       paragraph of section 11).
419    402
420            -  However, if you cease all violation of this License, then your
       403     + However, if you cease all violation of this License, then your
421    404       license from a particular copyright holder is reinstated (a)
422    405       provisionally, unless and until the copyright holder explicitly and
423    406       finally terminates your license, and (b) permanently, if the copyright
424    407       holder fails to notify you of the violation by some reasonable means
425    408       prior to 60 days after the cessation.
426    409
427            -  Moreover, your license from a particular copyright holder is
       410     + Moreover, your license from a particular copyright holder is
428    411       reinstated permanently if the copyright holder notifies you of the
429    412       violation by some reasonable means, this is the first time you have
430    413       received notice of violation of this License (for any work) from that
431    414       copyright holder, and you cure the violation prior to 30 days after
432    415       your receipt of the notice.
433    416
434            -  Termination of your rights under this section does not terminate the
       417     + Termination of your rights under this section does not terminate the
435    418       licenses of parties who have received copies or rights from you under
436    419       this License.  If your rights have been terminated and not permanently
437    420       reinstated, you do not qualify to receive new licenses for the same
438    421       material under section 10.
439    422
440            -  9. Acceptance Not Required for Having Copies.
       423     + 9. Acceptance Not Required for Having Copies.
441    424
442            -  You are not required to accept this License in order to receive or
       425     + You are not required to accept this License in order to receive or
443    426       run a copy of the Program.  Ancillary propagation of a covered work
444    427       occurring solely as a consequence of using peer-to-peer transmission
445    428       to receive a copy likewise does not require acceptance.  However,
448    431       not accept this License.  Therefore, by modifying or propagating a
449    432       covered work, you indicate your acceptance of this License to do so.
```

N4J_013097

| 450 | 433 | |
|---|---|---|
| 451 | | - __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | |
| 453 | | - __Each time you convey a covered work, the recipient automatically |
| | 436 | + Each time you convey a covered work, the recipient automatically |
| 454 | 437 | receives a license from the original licensors, to run, modify and |
| 455 | 438 | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | for enforcing compliance by third parties with this License. |
| 457 | 440 | |
| 458 | | - __An "entity transaction" is a transaction transferring control of an |
| | 441 | + An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | work results from an entity transaction, each party to that |
| 465 | 448 | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | |
| 468 | | - __You may not impose any further restrictions on the exercise of the |
| | 451 | + You may not impose any further restrictions on the exercise of the |
| 469 | 452 | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | sale, or importing the Program or any portion of it. |
| 475 | 458 | |
| 476 | | - __11. Patents. |
| | 459 | + 11. Patents. |
| 477 | 460 | |
| 478 | | - __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | + A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | |
| 482 | | - __A contributor's "essential patent claims" are all patent claims |
| | 465 | + A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | this License. |
| 491 | 474 | |
| 492 | | - __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | patent license under the contributor's essential patent claims, to |
| 494 | 477 | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | propagate the contents of its contributor version. |
| 496 | 479 | |
| 497 | | - __In the following three paragraphs, a "patent license" is any express |
| | 480 | + In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | patent against the party. |
| 503 | 486 | |
| 504 | | - __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | publicly available network server or other readily accessible means, |
| 515 | 498 | in a country, would infringe one or more identifiable patents in that |

N4J_013098

```
516   499       country that you have reason to believe are valid.
517   500

518           -   __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
524   507       work and works based on it.
525   508

526           -   __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
540   523

541           -   __Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527

545           -   __12. No Surrender of Others' Freedom.
      528   +   12. No Surrender of Others' Freedom.
546   529

547           -   __If conditions are imposed on you (whether by court order, agreement or
      530   +   If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539

557           -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559           -   __Notwithstanding any other provision of this License, if you modify the
      542   +   Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
569   552

570           -   __Notwithstanding any other provision of this License, you have permission
571           -   to link or combine any covered work with a work licensed under version 3
572           -   of the GNU General Public License into a single combined work, and to
573           -   convey the resulting work.  The terms of this License will continue to
574           -   apply to the part which is the covered work, but the work with which it is
575           -   combined will remain governed by version 3 of the GNU General Public
576           -   License.
577           -
578           -   __14. Revised Versions of this License.
579           -
580           -   __The Free Software Foundation may publish revised and/or new versions of
581           -   the GNU Affero General Public License from time to time.  Such new
582           -   versions will be similar in spirit to the present version, but may differ
583           -   in detail to address new problems or concerns.
584           -
585           -   __Each version is given a distinguishing version number.  If the
586           -   Program specifies that a certain numbered version of the GNU Affero
```

N4J_013099

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
684    -   15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
685    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    -   16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617    -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_013100

```
618   601      WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602      THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603      GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   608      EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608      SUCH DAMAGES.
626   609

627         -    _17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611

629         -    _If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618

636         -                        END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638         -              How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640         -    _If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626

644         -    _To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631

649         -      <one line to give the program's name and a brief idea of what it does.>
650         -      Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634

652         -      This program is free software: you can redistribute it and/or modify
653         -      it under the terms of the GNU Affero General Public License as
654         -      published by the Free Software Foundation, either version 3 of the
655         -      License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639

657         -      This program is distributed in the hope that it will be useful,
658         -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -      GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644

662         -      You should have received a copy of the GNU Affero General Public License
663         -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648      Also add information on how to contact you by electronic and paper mail.
```

N4J_013101

```
666   649          -  _If your software can interact with users remotely through a computer
667         650     +  If your software can interact with users remotely through a computer
668   651             network, you should also make sure that it provides a way for users to
669   652             get its source.  For example, if your program is a web application, its
670   653             interface could display a "Source" link that leads users to an archive
671   654             of the code.  There are many ways you could offer source, and different
672   655             solutions will be better for different programs; see section 13 for the
673   656             specific requirements.
674   657
675         658     -  _You should also get your employer (if you work as a programmer) or school,
                    +  You should also get your employer (if you work as a programmer) or school,
676   659             if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660             For more information on this, and how to apply and follow the GNU AGPL, see
678         -  <http://www.gnu.org/licenses/>.
679         -
680         -
681         -  "Commons Clause" License Condition
682         -
683         -  The Software is provided to you by the Licensor under the License, as
684         -  defined below, subject to the following condition. Without limiting
685         -  other conditions in the License, the grant of rights under the License
686         -  will not include, and the License does not grant to you, the right to
687         -  Sell the Software.  For purposes of the foregoing, "Sell" means
688         -  practicing any or all of the rights granted to you under the License
689         -  to provide to third parties, for a fee or other consideration,
690         -  a product or service that consists, entirely or substantially,
691         -  of the Software or the functionality of the Software. Any license
692         -  notice or attribution required by the License must also include
693         -  this Commons Cause License Condition notice.
      661     +  <https://www.gnu.org/licenses/>.
```

486 ■■■■■ enterprise/cluster/LICENSE.txt

```
...   ...   @@ -1,51 +1,35 @@
1           -  NOTICE
2           -  This package contains software licensed under different
3           -  licenses, please refer to the NOTICE.txt file for further
4           -  information and LICENSES.txt for full license texts.
      1     +  GNU AFFERO GENERAL PUBLIC LICENSE
      2     +     Version 3, 19 November 2007
5     3
6           -  Neo4j Enterprise object code can be licensed independently from
7           -  the source under separate commercial terms. Email inquiries can be
8           -  directed to: licensing@neo4j.com. More information is also
9           -  available at:https://neo4j.com/licensing/
      4     +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     +  Everyone is permitted to copy and distribute verbatim copies
      6     +  of this license document, but changing it is not allowed.
10    7
11          -  The software ("Software") is developed and owned by Neo4j Sweden AB
12          -  (referred to in this notice as "Neo4j") and is subject to the terms
13          -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8     +  Preamble
14    9
15          -
16          -
17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
18          -                       Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
```

N4J_013102

```
23            -
24            -              Preamble
25            -
26            -   The GNU Affero General Public License is a free, copyleft license
27            - for software and other kinds of works, specifically designed to ensure
        10    + The GNU Affero General Public License is a free, copyleft license for
        11    + software and other kinds of works, specifically designed to ensure
28      12      cooperation with the community in the case of network server software.
29      13
30            -   The licenses for most software and other practical works are
31            - designed to take away your freedom to share and change the works.  By
32            - contrast, our General Public Licenses are intended to guarantee your
33            - freedom to share and change all versions of a program--to make sure it
34            - remains free software for all its users.
        14    + The licenses for most software and other practical works are designed
        15    + to take away your freedom to share and change the works.  By contrast,
        16    + our General Public Licenses are intended to guarantee your freedom to
        17    + share and change all versions of a program--to make sure it remains free
        18    + software for all its users.
35      19
36            -   When we speak of free software, we are referring to freedom, not
        20    + When we speak of free software, we are referring to freedom, not
37      21      price.  Our General Public Licenses are designed to make sure that you
38      22      have the freedom to distribute copies of free software (and charge for
39      23      them if you wish), that you receive source code or can get it if you
40      24      want it, that you can change the software or use pieces of it in new
41      25      free programs, and that you know you can do these things.
42      26
43            -   Developers that use our General Public Licenses protect your rights
        27    + Developers that use our General Public Licenses protect your rights
44      28      with two steps: (1) assert copyright on the software, and (2) offer
45      29      you this License which gives you legal permission to copy, distribute
46      30      and/or modify the software.
47      31
48            -   A secondary benefit of defending all users' freedom is that
        32    + A secondary benefit of defending all users' freedom is that
49      33      improvements made in alternate versions of the program, if they
50      34      receive widespread use, become available for other developers to
51      35      incorporate.  Many developers of free software are heartened and
55      39      letting the public access it on a server without ever releasing its
56      40      source code to the public.
57      41
58            -   The GNU Affero General Public License is designed specifically to
        42    + The GNU Affero General Public License is designed specifically to
59      43      ensure that, in such cases, the modified source code becomes available
60      44      to the community.  It requires the operator of a network server to
61      45      provide the source code of the modified version running there to the
62      46      users of that server.  Therefore, public use of a modified version, on
63      47      a publicly accessible server, gives the public access to the source
64      48      code of the modified version.
65      49
66            -   An older license, called the Affero General Public License and
        50    + An older license, called the Affero General Public License and
67      51      published by Affero, was designed to accomplish similar goals.  This is
68      52      a different license, not a version of the Affero GPL, but Affero has
69      53      released a new version of the Affero GPL which permits relicensing under
70      54      this license.
71      55
72            -   The precise terms and conditions for copying, distribution and
        56    + The precise terms and conditions for copying, distribution and
73      57      modification follow.
74      58
75            -                  TERMS AND CONDITIONS
```

N4J_013103

```
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
76    62
77         -    0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79         -    "This License" refers to version 3 of the GNU Affero General Public
80         - License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
81    67
82         -    "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -    "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
86    69     License.  Each licensee is addressed as "you".  "Licensees" and
87    70     "recipients" may be individuals or organizations.
88    71
89         -    To "modify" a work means to copy from or adapt all or part of the work
      72   + To "modify" a work means to copy from or adapt all or part of the work
90    73     in a fashion requiring copyright permission, other than the making of an
91    74     exact copy.  The resulting work is called a "modified version" of the
92    75     earlier work or a work "based on" the earlier work.
93    76
94         -    A "covered work" means either the unmodified Program or a work based
      77   + A "covered work" means either the unmodified Program or a work based
95    78     on the Program.
96    79
97         -    To "propagate" a work means to do anything with it that, without
      80   + To "propagate" a work means to do anything with it that, without
98    81     permission, would make you directly or secondarily liable for
99    82     infringement under applicable copyright law, except executing it on a
100   83     computer or modifying a private copy.  Propagation includes copying,
101   84     distribution (with or without modification), making available to the
102   85     public, and in some countries other activities as well.
103   86
104        -    To "convey" a work means any kind of propagation that enables other
      87   + To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90
108        -    An interactive user interface displays "Appropriate Legal Notices"
      91   + An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99
117        -    1. Source Code.
      100  + 1. Source Code.
118   101
119        -    The "source code" for a work means the preferred form of the work
      102  + The "source code" for a work means the preferred form of the work
120   103     for making modifications to it.  "Object code" means any non-source
121   104     form of a work.
122   105
123        -    A "Standard Interface" means an interface that either is an official
      106  + A "Standard Interface" means an interface that either is an official
124   107     standard defined by a recognized standards body, or, in the case of
125   108     interfaces specified for a particular programming language, one that
```

```
126   109    is widely used among developers working in that language.
127   110
128          -   _The "System Libraries" of an executable work include anything, other
      111    +  The "System Libraries" of an executable work include anything, other
129   112       than the work as a whole, that (a) is included in the normal form of
130   113       packaging a Major Component, but which is not part of that Major
131   114       Component, and (b) serves only to enable use of the work with that
136   119       (if any) on which the executable work runs, or a compiler used to
137   120       produce the work, or an object code interpreter used to run it.
138   121
139          -   _The "Corresponding Source" for a work in object code form means all
      122    +  The "Corresponding Source" for a work in object code form means all
140   123       the source code needed to generate, install, and (for an executable
141   124       work) run the object code and to modify the work, including scripts to
142   125       control those activities.  However, it does not include the work's
149   132       such as by intimate data communication or control flow between those
150   133       subprograms and other parts of the work.
151   134
152          -   _The Corresponding Source need not include anything that users
      135    +  The Corresponding Source need not include anything that users
153   136       can regenerate automatically from other parts of the Corresponding
154   137       Source.
155   138
156          -   _The Corresponding Source for a work in source code form is that
      139    +  The Corresponding Source for a work in source code form is that
157   140       same work.
158   141
159          -   _2. Basic Permissions.
      142    +  2. Basic Permissions.
160   143
161          -   _All rights granted under this License are granted for the term of
      144    +  All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
166   149       content, constitutes a covered work.  This License acknowledges your
167   150       rights of fair use or other equivalent, as provided by copyright law.
168   151
169          -   _You may make, run and propagate covered works that you do not
      152    +  You may make, run and propagate covered works that you do not
170   153       convey, without conditions so long as your license otherwise remains
171   154       in force.  You may convey covered works to others for the sole purpose
172   155       of having them make modifications exclusively for you, or provide you
177   160       and control, on terms that prohibit them from making any copies of
178   161       your copyrighted material outside their relationship with you.
179   162
180          -   _Conveying under any other circumstances is permitted solely under
      163    +  Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.
183   166
184          -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186          -   _No covered work shall be deemed part of an effective technological
      169    +  No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.
191   174
192          -   _When you convey a covered work, you waive any legal power to forbid
```

N4J_013105

```
        175  +  When you convey a covered work, you waive any legal power to forbid
193     176     circumvention of technological measures to the extent such circumvention
194     177     is effected by exercising rights under this License with respect to
195     178     the covered work, and you disclaim any intention to limit operation or
196     179     modification of the work as a means of enforcing, against the work's
197     180     users, your or third parties' legal rights to forbid circumvention of
198     181     technological measures.
199     182

200          -    4. Conveying Verbatim Copies.
        183  + 4. Conveying Verbatim Copies.
201     184

202          -    You may convey verbatim copies of the Program's source code as you
        185  + You may convey verbatim copies of the Program's source code as you
203     186     receive it, in any medium, provided that you conspicuously and
204     187     appropriately publish on each copy an appropriate copyright notice;
205     188     keep intact all notices stating that this License and any
206     189     non-permissive terms added in accord with section 7 apply to the code;
207     190     keep intact all notices of the absence of any warranty; and give all
208     191     recipients a copy of this License along with the Program.
209     192

210          -    You may charge any price or no price for each copy that you convey,
        193  + You may charge any price or no price for each copy that you convey,
211     194     and you may offer support or warranty protection for a fee.
212     195

213          -    5. Conveying Modified Source Versions.
        196  + 5. Conveying Modified Source Versions.
214     197

215          -    You may convey a work based on the Program, or the modifications to
        198  + You may convey a work based on the Program, or the modifications to
216     199     produce it from the Program, in the form of source code under the
217     200     terms of section 4, provided that you also meet all of these conditions:
218     201

219          -      a) The work must carry prominent notices stating that you modified
220          -      it, and giving a relevant date.
        202  + a) The work must carry prominent notices stating that you modified
        203  + it, and giving a relevant date.
221     204

222          -      b) The work must carry prominent notices stating that it is
223          -      released under this License and any conditions added under section
224          -      7.  This requirement modifies the requirement in section 4 to
225          -      "keep intact all notices".
        205  + b) The work must carry prominent notices stating that it is
        206  + released under this License and any conditions added under section
        207  + 7.  This requirement modifies the requirement in section 4 to
        208  + "keep intact all notices".
226     209

227          -      c) You must license the entire work, as a whole, under this
228          -      License to anyone who comes into possession of a copy.  This
229          -      License will therefore apply, along with any applicable section 7
230          -      additional terms, to the whole of the work, and all its parts,
231          -      regardless of how they are packaged.  This License gives no
232          -      permission to license the work in any other way, but it does not
233          -      invalidate such permission if you have separately received it.
        210  + c) You must license the entire work, as a whole, under this
        211  + License to anyone who comes into possession of a copy.  This
        212  + License will therefore apply, along with any applicable section 7
        213  + additional terms, to the whole of the work, and all its parts,
        214  + regardless of how they are packaged.  This License gives no
        215  + permission to license the work in any other way, but it does not
        216  + invalidate such permission if you have separately received it.
234     217

235          -      d) If the work has interactive user interfaces, each must display
236          -      Appropriate Legal Notices; however, if the Program has interactive
```

N4J_013106

10/2/2019                 Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
237              -  ____interfaces that do not display Appropriate Legal Notices, your
238              -  ____work need not make them do so.
        218      +  d) If the work has interactive user interfaces, each must display
        219      +  Appropriate Legal Notices; however, if the Program has interactive
        220      +  interfaces that do not display Appropriate Legal Notices, your
        221      +  work need not make them do so.
239      222
240              -  _A compilation of a covered work with other separate and independent
        223      +  A compilation of a covered work with other separate and independent
241      224         works, which are not by their nature extensions of the covered work,
242      225         and which are not combined with it such as to form a larger program,
243      226         in or on a volume of a storage or distribution medium, is called an
247      230         in an aggregate does not cause this License to apply to the other
248      231         parts of the aggregate.
249      232
250              -  _6. Conveying Non-Source Forms.
        233      +  6. Conveying Non-Source Forms.
251      234
252              -  _You may convey a covered work in object code form under the terms
        235      +  You may convey a covered work in object code form under the terms
253      236         of sections 4 and 5, provided that you also convey the
254      237         machine-readable Corresponding Source under the terms of this License,
255      238         in one of these ways:
256      239
257              -  ____a) Convey the object code in, or embodied in, a physical product
258              -  ____(including a physical distribution medium), accompanied by the
259              -  ____Corresponding Source fixed on a durable physical medium
260              -  ____customarily used for software interchange.
261              -
262              -  ____b) Convey the object code in, or embodied in, a physical product
263              -  ____(including a physical distribution medium), accompanied by a
264              -  ____written offer, valid for at least three years and valid for as
265              -  ____long as you offer spare parts or customer support for that product
266              -  ____model, to give anyone who possesses the object code either (1) a
267              -  ____copy of the Corresponding Source for all the software in the
268              -  ____product that is covered by this License, on a durable physical
269              -  ____medium customarily used for software interchange, for a price no
270              -  ____more than your reasonable cost of physically performing this
271              -  ____conveying of source, or (2) access to copy the
272              -  ____Corresponding Source from a network server at no charge.
273              -
274              -  ____c) Convey individual copies of the object code with a copy of the
275              -  ____written offer to provide the Corresponding Source.  This
276              -  ____alternative is allowed only occasionally and noncommercially, and
277              -  ____only if you received the object code with such an offer, in accord
278              -  ____with subsection 6b.
279              -
280              -  ____d) Convey the object code by offering access from a designated
281              -  ____place (gratis or for a charge), and offer equivalent access to the
282              -  ____Corresponding Source in the same way through the same place at no
283              -  ____further charge.  You need not require recipients to copy the
284              -  ____Corresponding Source along with the object code.  If the place to
285              -  ____copy the object code is a network server, the Corresponding Source
286              -  ____may be on a different server (operated by you or a third party)
287              -  ____that supports equivalent copying facilities, provided you maintain
288              -  ____clear directions next to the object code saying where to find the
289              -  ____Corresponding Source.  Regardless of what server hosts the
290              -  ____Corresponding Source, you remain obligated to ensure that it is
291              -  ____available for as long as needed to satisfy these requirements.
292              -
293              -  ____e) Convey the object code using peer-to-peer transmission, provided
294              -  ____you inform other peers where the object code and Corresponding
295              -  ____Source of the work are being offered to the general public at no
```

N4J_013107

```
296    -  ___charge under subsection 6d.
297    -
298    -  _A separable portion of the object code, whose source code is excluded
     240    + a) Convey the object code in, or embodied in, a physical product
     241    + (including a physical distribution medium), accompanied by the
     242    + Corresponding Source fixed on a durable physical medium
     243    + customarily used for software interchange.
     244    +
     245    + b) Convey the object code in, or embodied in, a physical product
     246    + (including a physical distribution medium), accompanied by a
     247    + written offer, valid for at least three years and valid for as
     248    + long as you offer spare parts or customer support for that product
     249    + model, to give anyone who possesses the object code either (1) a
     250    + copy of the Corresponding Source for all the software in the
     251    + product that is covered by this License, on a durable physical
     252    + medium customarily used for software interchange, for a price no
     253    + more than your reasonable cost of physically performing this
     254    + conveying of source, or (2) access to copy the
     255    + Corresponding Source from a network server at no charge.
     256    +
     257    + c) Convey individual copies of the object code with a copy of the
     258    + written offer to provide the Corresponding Source.  This
     259    + alternative is allowed only occasionally and noncommercially, and
     260    + only if you received the object code with such an offer, in accord
     261    + with subsection 6b.
     262    +
     263    + d) Convey the object code by offering access from a designated
     264    + place (gratis or for a charge), and offer equivalent access to the
     265    + Corresponding Source in the same way through the same place at no
     266    + further charge.  You need not require recipients to copy the
     267    + Corresponding Source along with the object code.  If the place to
     268    + copy the object code is a network server, the Corresponding Source
     269    + may be on a different server (operated by you or a third party)
     270    + that supports equivalent copying facilities, provided you maintain
     271    + clear directions next to the object code saying where to find the
     272    + Corresponding Source.  Regardless of what server hosts the
     273    + Corresponding Source, you remain obligated to ensure that it is
     274    + available for as long as needed to satisfy these requirements.
     275    +
     276    + e) Convey the object code using peer-to-peer transmission, provided
     277    + you inform other peers where the object code and Corresponding
     278    + Source of the work are being offered to the general public at no
     279    + charge under subsection 6d.
     280    +
     281    + A separable portion of the object code, whose source code is excluded
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284
302    -  _A "User Product" is either (1) a "consumer product", which means any
     285    + A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297
315    -  _"Installation Information" for a User Product means any methods,
     298    + "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
```

N4J_013108

```
321   304         modification has been made.
322   305
323         -   __If you convey an object code work under this section in, or with, or
      306   +   If you convey an object code work under this section in, or with, or
324   307         specifically for use in, a User Product, and the conveying occurs as
325   308         part of a transaction in which the right of possession and use of the
326   309         User Product is transferred to the recipient in perpetuity or for a
331   314         modified object code on the User Product (for example, the work has
332   315         been installed in ROM).
333   316
334         -   __The requirement to provide Installation Information does not include a
      317   +   The requirement to provide Installation Information does not include a
335   318         requirement to continue to provide support service, warranty, or updates
336   319         for a work that has been modified or installed by the recipient, or for
337   320         the User Product in which it has been modified or installed.  Access to a
338   321         network may be denied when the modification itself materially and
339   322         adversely affects the operation of the network or violates the rules and
340   323         protocols for communication across the network.
341   324
342         -   __Corresponding Source conveyed, and Installation Information provided,
      325   +   Corresponding Source conveyed, and Installation Information provided,
343   326         in accord with this section must be in a format that is publicly
344   327         documented (and with an implementation available to the public in
345   328         source code form), and must require no special password or key for
346   329         unpacking, reading or copying.
347   330
348         -   __7. Additional Terms.
      331   +   7. Additional Terms.
349   332
350         -   __"Additional permissions" are terms that supplement the terms of this
      333   +   "Additional permissions" are terms that supplement the terms of this
351   334         License by making exceptions from one or more of its conditions.
352   335         Additional permissions that are applicable to the entire Program shall
353   336         be treated as though they were included in this License, to the extent
356   339         under those permissions, but the entire Program remains governed by
357   340         this License without regard to the additional permissions.
358   341
359         -   __When you convey a copy of a covered work, you may at your option
      342   +   When you convey a copy of a covered work, you may at your option
360   343         remove any additional permissions from that copy, or from any part of
361   344         it.  (Additional permissions may be written to require their own
362   345         removal in certain cases when you modify the work.)  You may place
363   346         additional permissions on material, added by you to a covered work,
364   347         for which you have or can give appropriate copyright permission.
365   348
366         -   __Notwithstanding any other provision of this License, for material you
      349   +   Notwithstanding any other provision of this License, for material you
367   350         add to a covered work, you may (if authorized by the copyright holders of
368   351         that material) supplement the terms of this License with terms:
369   352
370         -   ____a) Disclaiming warranty or limiting liability differently from the
371         -   ____terms of sections 15 and 16 of this License; or
      353   +   a) Disclaiming warranty or limiting liability differently from the
      354   +   terms of sections 15 and 16 of this License; or
372   355
373         -   ____b) Requiring preservation of specified reasonable legal notices or
374         -   ____author attributions in that material or in the Appropriate Legal
375         -   ____Notices displayed by works containing it; or
      356   +   b) Requiring preservation of specified reasonable legal notices or
      357   +   author attributions in that material or in the Appropriate Legal
      358   +   Notices displayed by works containing it; or
376   359
377         -   ____c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_013109

```
378        -   ___requiring that modified versions of such material be marked in
379        -   ___reasonable ways as different from the original version; or
       360 +  c) Prohibiting misrepresentation of the origin of that material, or
       361 +  requiring that modified versions of such material be marked in
       362 +  reasonable ways as different from the original version; or
380    363
381        -   ___d) Limiting the use for publicity purposes of names of licensors or
382        -   ___authors of the material; or
       364 +  d) Limiting the use for publicity purposes of names of licensors or
       365 +  authors of the material; or
383    366
384        -   ___e) Declining to grant rights under trademark law for use of some
385        -   ___trade names, trademarks, or service marks; or
       367 +  e) Declining to grant rights under trademark law for use of some
       368 +  trade names, trademarks, or service marks; or
386    369
387        -   ___f) Requiring indemnification of licensors and authors of that
388        -   ___material by anyone who conveys the material (or modified versions of
389        -   ___it) with contractual assumptions of liability to the recipient, for
390        -   ___any liability that these contractual assumptions directly impose on
391        -   ___those licensors and authors.
       370 +  f) Requiring indemnification of licensors and authors of that
       371 +  material by anyone who conveys the material (or modified versions of
       372 +  it) with contractual assumptions of liability to the recipient, for
       373 +  any liability that these contractual assumptions directly impose on
       374 +  those licensors and authors.
392    375
393        -   __All other non-permissive additional terms are considered "further
       376 +  All other non-permissive additional terms are considered "further
394    377    restrictions" within the meaning of section 10.  If the Program as you
395    378    received it, or any part of it, contains a notice stating that it is
396        -  governed by this License along with a term that is a further restriction,
397        -  you may remove that term.  If a license document contains a further
398        -  restriction but permits relicensing or conveying under this License, you
399        -  may add to a covered work material governed by the terms of that license
400        -  document, provided that the further restriction does not survive such
401        -  relicensing or conveying.
402        -
403        -   __If you add terms to a covered work in accord with this section, you
       379 +  governed by this License along with a term that is a further
       380 +  restriction, you may remove that term.  If a license document contains
       381 +  a further restriction but permits relicensing or conveying under this
       382 +  License, you may add to a covered work material governed by the terms
       383 +  of that license document, provided that the further restriction does
       384 +  not survive such relicensing or conveying.
       385 +
       386 +  If you add terms to a covered work in accord with this section, you
404    387    must place, in the relevant source files, a statement of the
405    388    additional terms that apply to those files, or a notice indicating
406    389    where to find the applicable terms.
407    390
408        -   __Additional terms, permissive or non-permissive, may be stated in the
       391 +  Additional terms, permissive or non-permissive, may be stated in the
409    392    form of a separately written license, or stated as exceptions;
410    393    the above requirements apply either way.
411    394
412        -   __8. Termination.
       395 +  8. Termination.
413    396
414        -   __You may not propagate or modify a covered work except as expressly
       397 +  You may not propagate or modify a covered work except as expressly
415    398    provided under this License.  Any attempt otherwise to propagate or
416    399    modify it is void, and will automatically terminate your rights under
```

N4J_013110

```
417   400     this License (including any patent licenses granted under the third
418   401     paragraph of section 11).
419   402
420      -   __However, if you cease all violation of this License, then your
      403  +   However, if you cease all violation of this License, then your
421   405     license from a particular copyright holder is reinstated (a)
422   405     provisionally, unless and until the copyright holder explicitly and
423   406     finally terminates your license, and (b) permanently, if the copyright
424   407     holder fails to notify you of the violation by some reasonable means
425   408     prior to 60 days after the cessation.
426   409
427      -   __Moreover, your license from a particular copyright holder is
      410  +   Moreover, your license from a particular copyright holder is
428   411     reinstated permanently if the copyright holder notifies you of the
429   412     violation by some reasonable means, this is the first time you have
430   413     received notice of violation of this License (for any work) from that
431   414     copyright holder, and you cure the violation prior to 30 days after
432   415     your receipt of the notice.
433   416
434      -   __Termination of your rights under this section does not terminate the
      417  +   Termination of your rights under this section does not terminate the
435   418     licenses of parties who have received copies or rights from you under
436   419     this License.  If your rights have been terminated and not permanently
437   420     reinstated, you do not qualify to receive new licenses for the same
438   421     material under section 10.
439   422
440      -   __9. Acceptance Not Required for Having Copies.
      423  +   9. Acceptance Not Required for Having Copies.
441   424
442      -   __You are not required to accept this License in order to receive or
      425  +   You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451      -   __10. Automatic Licensing of Downstream Recipients.
      434  +   10. Automatic Licensing of Downstream Recipients.
452   435
453      -   __Each time you convey a covered work, the recipient automatically
      436  +   Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458      -   __An "entity transaction" is a transaction transferring control of an
      441  +   An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468      -   __You may not impose any further restrictions on the exercise of the
      451  +   You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
```

N4J_013111

```
476        459  -   __11. Patents.
           459  +   11. Patents.
477        460

478        461  -   __A "contributor" is a copyright holder who authorizes use under this
           461  +   A "contributor" is a copyright holder who authorizes use under this
479        462        License of the Program or a work on which the Program is based.  The
480        463        work thus licensed is called the contributor's "contributor version".
481        464

482        465  -   __A contributor's "essential patent claims" are all patent claims
           465  +   A contributor's "essential patent claims" are all patent claims
483        466        owned or controlled by the contributor, whether already acquired or
484        467        hereafter acquired, that would be infringed by some manner, permitted
485        468        by this License, of making, using, or selling its contributor version,
489        472        patent sublicenses in a manner consistent with the requirements of
490        473        this License.
491        474

492        475  -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
           475  +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493        476        patent license under the contributor's essential patent claims, to
494        477        make, use, sell, offer for sale, import and otherwise run, modify and
495        478        propagate the contents of its contributor version.
496        479

497        480  -   __In the following three paragraphs, a "patent license" is any express
           480  +   In the following three paragraphs, a "patent license" is any express
498        481        agreement or commitment, however denominated, not to enforce a patent
499        482        (such as an express permission to practice a patent or covenant not to
500        483        sue for patent infringement).  To "grant" such a patent license to a
501        484        party means to make such an agreement or commitment not to enforce a
502        485        patent against the party.
503        486

504        487  -   __If you convey a covered work, knowingly relying on a patent license,
           487  +   If you convey a covered work, knowingly relying on a patent license,
505        488        and the Corresponding Source of the work is not available for anyone
506        489        to copy, free of charge and under the terms of this License, through a
507        490        publicly available network server or other readily accessible means,
515        498        in a country, would infringe one or more identifiable patents in that
516        499        country that you have reason to believe are valid.
517        500

518        501  -   __If, pursuant to or in connection with a single transaction or
           501  +   If, pursuant to or in connection with a single transaction or
519        502        arrangement, you convey, or propagate by procuring conveyance of, a
520        503        covered work, and grant a patent license to some of the parties
521        504        receiving the covered work authorizing them to use, propagate, modify
522        505        or convey a specific copy of the covered work, then the patent license
523        506        you grant is automatically extended to all recipients of the covered
524        507        work and works based on it.
525        508

526        509  -   __A patent license is "discriminatory" if it does not include within
           509  +   A patent license is "discriminatory" if it does not include within
527        510        the scope of its coverage, prohibits the exercise of, or is
528        511        conditioned on the non-exercise of one or more of the rights that are
529        512        specifically granted under this License.  You may not convey a covered
538        521        contain the covered work, unless you entered into that arrangement,
539        522        or that patent license was granted, prior to 28 March 2007.
540        523

541        524  -   __Nothing in this License shall be construed as excluding or limiting
           524  +   Nothing in this License shall be construed as excluding or limiting
542        525        any implied license or other defenses to infringement that may
543        526        otherwise be available to you under applicable patent law.
544        527

545        528  -   __12. No Surrender of Others' Freedom.
           528  +   12. No Surrender of Others' Freedom.
546        529
```

N4J_013112

```
547              -   If conditions are imposed on you (whether by court order, agreement or
         530     + If conditions are imposed on you (whether by court order, agreement or
548      531       otherwise) that contradict the conditions of this License, they do not
549      533       excuse you from the conditions of this License.  If you cannot convey a
550      533       covered work so as to satisfy simultaneously your obligations under this
554      537       the Program, the only way you could satisfy both those terms and this
555      537       License would be to refrain entirely from conveying the Program.
556      539

557              -   13. Remote Network Interaction; Use with the GNU General Public License.
         540     + 13. Remote Network Interaction; Use with the GNU General Public License.
558      541

559              -   Notwithstanding any other provision of this License, if you modify the
         542     + Notwithstanding any other provision of this License, if you modify the
560      543       Program, your modified version must prominently offer all users
561      544       interacting with it remotely through a computer network (if your version
562      545       supports such interaction) an opportunity to receive the Corresponding
567      550       of the GNU General Public License that is incorporated pursuant to the
568      551       following paragraph.
569      552

570              -   Notwithstanding any other provision of this License, you have permission
571              - to link or combine any covered work with a work licensed under version 3
572              - of the GNU General Public License into a single combined work, and to
573              - convey the resulting work.  The terms of this License will continue to
574              - apply to the part which is the covered work, but the work with which is is
575              - combined will remain governed by version 3 of the GNU General Public
576              - License.
577              -
578              -   14. Revised Versions of this License.
579              -
580              -   The Free Software Foundation may publish revised and/or new versions of
581              - the GNU Affero General Public License from time to time.  Such new
582              - versions will be similar in spirit to the present version, but may differ
583              - in detail to address new problems or concerns.
584              -
585              -   Each version is given a distinguishing version number.  If the
586              - Program specifies that a certain numbered version of the GNU Affero
587              - General Public License "or any later version" applies to it, you have
588              - the option of following the terms and conditions either of that
589              - numbered version or of any later version published by the Free
590              - Software Foundation.  If the Program does not specify a version number
591              - of the GNU Affero General Public License, you may choose any version
592              - ever published by the Free Software Foundation.
593              -
594              -   If the Program specifies that a proxy can decide which future
595              - versions of the GNU Affero General Public License can be used, that
596              - proxy's public statement of acceptance of a version permanently
597              - authorizes you to choose that version for the Program.
598              -
599              -   Later license versions may give you additional or different
         553     + Notwithstanding any other provision of this License, you have
         554     + permission to link or combine any covered work with a work licensed
         555     + under version 3 of the GNU General Public License into a single
         556     + combined work, and to convey the resulting work.  The terms of this
         557     + License will continue to apply to the part which is the covered work,
         558     + but the work with which it is combined will remain governed by version
         559     + 3 of the GNU General Public License.
         560     +
         561     + 14. Revised Versions of this License.
         562     +
         563     + The Free Software Foundation may publish revised and/or new versions of
         564     + the GNU Affero General Public License from time to time.  Such new versions
         565     + will be similar in spirit to the present version, but may differ in detail to
         566     + address new problems or concerns.
```

N4J_013113

```
       567   +
       568   + Each version is given a distinguishing version number.  If the
       569   + Program specifies that a certain numbered version of the GNU Affero General
       570   + Public License "or any later version" applies to it, you have the
       571   + option of following the terms and conditions either of that numbered
       572   + version or of any later version published by the Free Software
       573   + Foundation.  If the Program does not specify a version number of the
       574   + GNU Affero General Public License, you may choose any version ever published
       575   + by the Free Software Foundation.
       576   +
       577   + If the Program specifies that a proxy can decide which future
       578   + versions of the GNU Affero General Public License can be used, that proxy's
       579   + public statement of acceptance of a version permanently authorizes you
       580   + to choose that version for the Program.
       581   +
       582   + Later license versions may give you additional or different
  600  583     permissions.  However, no additional obligations are imposed on any
  601  584     author or copyright holder as a result of your choosing to follow a
  602  585     later version.
  603  586
  604        -  15. Disclaimer of Warranty.
       587   + 15. Disclaimer of Warranty.
  605  588
  606        -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
  607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
  608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
  609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
  612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
  613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
  614  597
  615        -  16. Limitation of Liability.
       598   + 16. Limitation of Liability.
  616  599
  617        -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
  618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
  619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
  620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
  624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
  625  608     SUCH DAMAGES.
  626  609
  627        -  17. Interpretation of Sections 15 and 16.
       610   + 17. Interpretation of Sections 15 and 16.
  628  611
  629        -  If the disclaimer of warranty and limitation of liability provided
       612   + If the disclaimer of warranty and limitation of liability provided
  630  613     above cannot be given local legal effect according to their terms,
  631  614     reviewing courts shall apply local law that most closely approximates
  632  615     an absolute waiver of all civil liability in connection with the
  633  616     Program, unless a warranty or assumption of liability accompanies a
  634  617     copy of the Program in return for a fee.
  635  618
  636        -                    END OF TERMS AND CONDITIONS
       619   + END OF TERMS AND CONDITIONS
  637  620
  638        -            How to Apply These Terms to Your New Programs
       621   + How to Apply These Terms to Your New Programs
  639  622
  640        -  If you develop a new program, and you want it to be of the greatest
       623   + If you develop a new program, and you want it to be of the greatest
  641  624     possible use to the public, the best way to achieve this is to make it
  642  625     free software which everyone can redistribute and change under these terms.
```

N4J_013114

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
643  626
644         -   To do so, attach the following notices to the program.  It is safest
     627    +  To do so, attach the following notices to the program.  It is safest
645  628       to attach them to the start of each source file to most effectively
646  629       state the exclusion of warranty; and each file should have at least
647  630       the "copyright" line and a pointer to where the full notice is found.
648  631
649         -      <one line to give the program's name and a brief idea of what it does.>
650         -   Copyright (C) <year>  <name of author>
     632    +  <one line to give the program's name and a brief idea of what it does.>
     633    +  Copyright (C) <year>  <name of author>
651  634
652         -   This program is free software: you can redistribute it and/or modify
653         -   it under the terms of the GNU Affero General Public License as
654         -   published by the Free Software Foundation, either version 3 of the
655         -   License, or (at your option) any later version.
     635    +  This program is free software: you can redistribute it and/or modify
     636    +  it under the terms of the GNU Affero General Public License as published by
     637    +  the Free Software Foundation, either version 3 of the License, or
     638    +  (at your option) any later version.
656  639
657         -   This program is distributed in the hope that it will be useful,
658         -   but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -   GNU Affero General Public License for more details.
     640    +  This program is distributed in the hope that it will be useful,
     641    +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    +  GNU Affero General Public License for more details.
661  644
662         -   You should have received a copy of the GNU Affero General Public License
663         -   along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    +  You should have received a copy of the GNU Affero General Public License
     646    +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667         -  If your software can interact with users remotely through a computer
     650    +  If your software can interact with users remotely through a computer
668  651       network, you should also make sure that it provides a way for users to
669  652       get its source.  For example, if your program is a web application, its
670  653       interface could display a "Source" link that leads users to an archive
671  654       of the code.  There are many ways you could offer source, and different
672  655       solutions will be better for different programs; see section 13 for the
673  656       specific requirements.
674  657
675         -  You should also get your employer (if you work as a programmer) or school,
     658    +  You should also get your employer (if you work as a programmer) or school,
676  659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660       For more information on this, and how to apply and follow the GNU AGPL, see
678         -  <http://www.gnu.org/licenses/>.
679         -
680         -
681         -  "Commons Clause" License Condition
682         -
683         -  The Software is provided to you by the Licensor under the License, as
684         -  defined below, subject to the following condition. Without limiting
685         -  other conditions in the License, the grant of rights under the License
686         -  will not include, and the License does not grant to you, the right to
687         -  Sell the Software.  For purposes of the foregoing, "Sell" means
688         -  practicing any or all of the rights granted to you under the License
689         -  to provide to third parties, for a fee or other consideration,
690         -  a product or service that consists, entirely or substantially,
```

N4J_013115

```
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
     661   + <https://www.gnu.org/licenses/>.
```

```
⌄  486 ■■■■  enterprise/com/LICENSE.txt

...   ...   @@ -1,51 +1,35 @@
1          - NOTICE
2          - This package contains software licensed under different
3          - licenses, please refer to the NOTICE.txt file for further
4          - information and LICENSES.txt for full license texts.
       1   + GNU AFFERO GENERAL PUBLIC LICENSE
       2   +    Version 3, 19 November 2007
5      3
6          - Neo4j Enterprise object code can be licensed independently from
7          - the source under separate commercial terms. Email inquiries can be
8          - directed to: licensing@neo4j.com. More information is also
9          - available at:https://neo4j.com/licensing/
       4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5   + Everyone is permitted to copy and distribute verbatim copies
       6   + of this license document, but changing it is not allowed.
10     7
11         - The software ("Software") is developed and owned by Neo4j Sweden AB
12         - (referred to in this notice as "Neo4j") and is subject to the terms
13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Cause as follows:
       8   + Preamble
14     9
15         -
16         -
17         -                   GNU AFFERO GENERAL PUBLIC LICENSE
18         -                      Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                         Preamble
25         -
26         -   The GNU Affero General Public License is a free, copyleft license
27         - for software and other kinds of works, specifically designed to ensure
       10  + The GNU Affero General Public License is a free, copyleft license for
       11  + software and other kinds of works, specifically designed to ensure
28     12      cooperation with the community in the case of network server software.
29     13
30         -   The licenses for most software and other practical works are
31         - designed to take away your freedom to share and change the works.  By
32         - contrast, our General Public Licenses are intended to guarantee your
33         - freedom to share and change all versions of a program--to make sure it
34         - remains free software for all its users.
       14  + The licenses for most software and other practical works are designed
       15  + to take away your freedom to share and change the works.  By contrast,
       16  + our General Public Licenses are intended to guarantee your freedom to
       17  + share and change all versions of a program--to make sure it remains free
       18  + software for all its users.
35     19
36         -   When we speak of free software, we are referring to freedom, not
       20  + When we speak of free software, we are referring to freedom, not
37     21      price.  Our General Public Licenses are designed to make sure that you
38     22      have the freedom to distribute copies of free software (and charge for
39     23      them if you wish), that you receive source code or can get it if you
40     24      want it, that you can change the software or use pieces of it in new
41     25      free programs, and that you know you can do these things.
```

N4J_013116

```
42   26
43        -   _Developers that use our General Public Licenses protect your rights
     27   +  Developers that use our General Public Licenses protect your rights
44   28        with two steps: (1) assert copyright on the software, and (2) offer
45   29        you this License which gives you legal permission to copy, distribute
46   30        and/or modify the software.
47   31
48        -   _A secondary benefit of defending all users' freedom is that
     32   +  A secondary benefit of defending all users' freedom is that
49   33        improvements made in alternate versions of the program, if they
50   34        receive widespread use, become available for other developers to
51   35        incorporate.  Many developers of free software are heartened and
55   39        letting the public access it on a server without ever releasing its
56   40        source code to the public.
57   41
58        -   _The GNU Affero General Public License is designed specifically to
     42   +  The GNU Affero General Public License is designed specifically to
59   43        ensure that, in such cases, the modified source code becomes available
60   44        to the community.  It requires the operator of a network server to
61   45        provide the source code of the modified version running there to the
62   46        users of that server.  Therefore, public use of a modified version, on
63   47        a publicly accessible server, gives the public access to the source
64   48        code of the modified version.
65   49
66        -   _An older license, called the Affero General Public License and
     50   +  An older license, called the Affero General Public License and
67   51        published by Affero, was designed to accomplish similar goals.  This is
68   52        a different license, not a version of the Affero GPL, but Affero has
69   53        released a new version of the Affero GPL which permits relicensing under
70   54        this license.
71   55
72        -   _The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57        modification follow.
74   58
75        -                     TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.
76   62
77        -   _0. Definitions.
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -     "This License" refers to version 3 of the GNU Affero General Public
80        -  License.
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67
82        -     "Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -     "The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69        License.  Each licensee is addressed as "you".  "Licensees" and
87   70        "recipients" may be individuals or organizations.
88   71
89        -     "To modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73        in a fashion requiring copyright permission, other than the making of an
91   74        exact copy.  The resulting work is called a "modified version" of the
92   75        earlier work or a work "based on" the earlier work.
93   76
94        -     _A "covered work" means either the unmodified Program or a work based
```

N4J_013117

```
        77   + A "covered work" means either the unmodified Program or a work based
   95   78     on the Program.
   96   79
   97        - _ To "propagate" a work means to do anything with it that, without
        80   + To "propagate" a work means to do anything with it that, without
   98   81     permission, would make you directly or secondarily liable for
   99   82     infringement under applicable copyright law, except executing it on a
  100   83     computer or modifying a private copy.  Propagation includes copying,
  101   84     distribution (with or without modification), making available to the
  102   85     public, and in some countries other activities as well.
  103   86
  104        - _ To "convey" a work means any kind of propagation that enables other
        87   + To "convey" a work means any kind of propagation that enables other
  105   88     parties to make or receive copies.  Mere interaction with a user through
  106   89     a computer network, with no transfer of a copy, is not conveying.
  107   90
  108        - _ An interactive user interface displays "Appropriate Legal Notices"
        91   + An interactive user interface displays "Appropriate Legal Notices"
  109   92     to the extent that it includes a convenient and prominently visible
  110   93     feature that (1) displays an appropriate copyright notice, and (2)
  111   94     tells the user that there is no warranty for the work (except to the
  114   97     the interface presents a list of user commands or options, such as a
  115   98     menu, a prominent item in the list meets this criterion.
  116   99
  117        - _ 1. Source Code.
       100   + 1. Source Code.
  118  101
  119        - _ The "source code" for a work means the preferred form of the work
       102   + The "source code" for a work means the preferred form of the work
  120  103     for making modifications to it.  "Object code" means any non-source
  121  104     form of a work.
  122  105
  123        - _ A "Standard Interface" means an interface that either is an official
       106   + A "Standard Interface" means an interface that either is an official
  124  107     standard defined by a recognized standards body, or, in the case of
  125  108     interfaces specified for a particular programming language, one that
  126  109     is widely used among developers working in that language.
  127  110
  128        - _ The "System Libraries" of an executable work include anything, other
       111   + The "System Libraries" of an executable work include anything, other
  129  112     than the work as a whole, that (a) is included in the normal form of
  130  113     packaging a Major Component, but which is not part of that Major
  131  114     Component, and (b) serves only to enable use of the work with that
  136  119     (if any) on which the executable work runs, or a compiler used to
  137  120     produce the work, or an object code interpreter used to run it.
  138  121
  139        - _ The "Corresponding Source" for a work in object code form means all
       122   + The "Corresponding Source" for a work in object code form means all
  140  123     the source code needed to generate, install, and (for an executable
  141  124     work) run the object code and to modify the work, including scripts to
  142  125     control those activities.  However, it does not include the work's
  149  132     such as by intimate data communication or control flow between those
  150  133     subprograms and other parts of the work.
  151  134
  152        - _ The Corresponding Source need not include anything that users
       135   + The Corresponding Source need not include anything that users
  153  136     can regenerate automatically from other parts of the Corresponding
  154  137     Source.
  155  138
  156        - _ The Corresponding Source for a work in source code form is that
       139   + The Corresponding Source for a work in source code form is that
  157  140     same work.
  158  141
```

N4J_013118

```
159        -    2. Basic Permissions.
       142  +  2. Basic Permissions.
160    143
161        -    All rights granted under this License are granted for the term of
       144  +  All rights granted under this License are granted for the term of
162    145     copyright on the Program, and are irrevocable provided the stated
163    146     conditions are met.  This License explicitly affirms your unlimited
164    147     permission to run the unmodified Program.  The output from running a
165    148     covered work is covered by this License only if the output, given its
166    149     content, constitutes a covered work.  This License acknowledges your
167    150     rights of fair use or other equivalent, as provided by copyright law.
168    151
169        -    You may make, run and propagate covered works that you do not
       152  +  You may make, run and propagate covered works that you do not
170    153     convey, without conditions so long as your license otherwise remains
171    154     in force.  You may convey covered works to others for the sole purpose
172    155     of having them make modifications exclusively for you, or provide you
177    160     and control, on terms that prohibit them from making any copies of
178    161     your copyrighted material outside their relationship with you.
179    162
180        -    Conveying under any other circumstances is permitted solely under
       163  +  Conveying under any other circumstances is permitted solely under
181    164     the conditions stated below.  Sublicensing is not allowed; section 10
182    165     makes it unnecessary.
183    166
184        -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185    168
186        -    No covered work shall be deemed part of an effective technological
       169  +  No covered work shall be deemed part of an effective technological
187    170     measure under any applicable law fulfilling obligations under article
188    171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189    172     similar laws prohibiting or restricting circumvention of such
190    173     measures.
191    174
192        -    When you convey a covered work, you waive any legal power to forbid
       175  +  When you convey a covered work, you waive any legal power to forbid
193    176     circumvention of technological measures to the extent such circumvention
194    177     is effected by exercising rights under this License with respect to
195    178     the covered work, and you disclaim any intention to limit operation or
196    179     modification of the work as a means of enforcing, against the work's
197    180     users, your or third parties' legal rights to forbid circumvention of
198    181     technological measures.
199    182
200        -    4. Conveying Verbatim Copies.
       183  +  4. Conveying Verbatim Copies.
201    184
202        -    You may convey verbatim copies of the Program's source code as you
       185  +  You may convey verbatim copies of the Program's source code as you
203    186     receive it, in any medium, provided that you conspicuously and
204    187     appropriately publish on each copy an appropriate copyright notice;
205    188     keep intact all notices stating that this License and any
206    189     non-permissive terms added in accord with section 7 apply to the code;
207    190     keep intact all notices of the absence of any warranty; and give all
208    191     recipients a copy of this License along with the Program.
209    192
210        -    You may charge any price or no price for each copy that you convey,
       193  +  You may charge any price or no price for each copy that you convey,
211    194     and you may offer support or warranty protection for a fee.
212    195
213        -    5. Conveying Modified Source Versions.
       196  +  5. Conveying Modified Source Versions.
214    197
```

N4J_013119

```
215          -   __You may convey a work based on the Program, or the modifications to
       198   +   You may convey a work based on the Program, or the modifications to
216    199       produce it from the Program, in the form of source code under the
217    200       terms of section 4, provided that you also meet all of these conditions:
218    201

219          -   ____a) The work must carry prominent notices stating that you modified
220          -   ____it, and giving a relevant date.
       202   +   a) The work must carry prominent notices stating that you modified
       203   +   it, and giving a relevant date.
221    204

222          -   ____b) The work must carry prominent notices stating that it is
223          -   ____released under this License and any conditions added under section
224          -   ____7.  This requirement modifies the requirement in section 4 to
225          -   ____"keep intact all notices".
       205   +   b) The work must carry prominent notices stating that it is
       206   +   released under this License and any conditions added under section
       207   +   7.  This requirement modifies the requirement in section 4 to
       208   +   "keep intact all notices".
226    209

227          -   ____c) You must license the entire work, as a whole, under this
228          -   ____License to anyone who comes into possession of a copy.  This
229          -   ____License will therefore apply, along with any applicable section 7
230          -   ____additional terms, to the whole of the work, and all its parts,
231          -   ____regardless of how they are packaged.  This License gives no
232          -   ____permission to license the work in any other way, but it does not
233          -   ____invalidate such permission if you have separately received it.
       210   +   c) You must license the entire work, as a whole, under this
       211   +   License to anyone who comes into possession of a copy.  This
       212   +   License will therefore apply, along with any applicable section 7
       213   +   additional terms, to the whole of the work, and all its parts,
       214   +   regardless of how they are packaged.  This License gives no
       215   +   permission to license the work in any other way, but it does not
       216   +   invalidate such permission if you have separately received it.
234    217

235          -   ____d) If the work has interactive user interfaces, each must display
236          -   ____Appropriate Legal Notices; however, if the Program has interactive
237          -   ____interfaces that do not display Appropriate Legal Notices, your
238          -   ____work need not make them do so.
       218   +   d) If the work has interactive user interfaces, each must display
       219   +   Appropriate Legal Notices; however, if the Program has interactive
       220   +   interfaces that do not display Appropriate Legal Notices, your
       221   +   work need not make them do so.
239    222

240          -   __A compilation of a covered work with other separate and independent
       223   +   A compilation of a covered work with other separate and independent
241    224       works, which are not by their nature extensions of the covered work,
242    225       and which are not combined with it such as to form a larger program,
243    226       in or on a volume of a storage or distribution medium, is called an
247    230       in an aggregate does not cause this License to apply to the other
248    231       parts of the aggregate.
249    232

250          -   __6. Conveying Non-Source Forms.
       233   +   6. Conveying Non-Source Forms.
251    234

252          -   __You may convey a covered work in object code form under the terms
       235   +   You may convey a covered work in object code form under the terms
253    236       of sections 4 and 5, provided that you also convey the
254    237       machine-readable Corresponding Source under the terms of this License,
255    238       in one of these ways:
256    239

257          -   ____a) Convey the object code in, or embodied in, a physical product
258          -   ____(including a physical distribution medium), accompanied by the
259          -   ____Corresponding Source fixed on a durable physical medium
```

N4J_013120

```
260   -    customarily used for software interchange.
261   -
262   -      b) Convey the object code in, or embodied in, a physical product
263   -    (including a physical distribution medium), accompanied by a
264   -    written offer, valid for at least three years and valid for as
265   -    long as you offer spare parts or customer support for that product
266   -    model, to give anyone who possesses the object code either (1) a
267   -    copy of the Corresponding Source for all the software in the
268   -    product that is covered by this License, on a durable physical
269   -    medium customarily used for software interchange, for a price no
270   -    more than your reasonable cost of physically performing this
271   -    conveying of source, or (2) access to copy the
272   -    Corresponding Source from a network server at no charge.
273   -
274   -      c) Convey individual copies of the object code with a copy of the
275   -    written offer to provide the Corresponding Source.  This
276   -    alternative is allowed only occasionally and noncommercially, and
277   -    only if you received the object code with such an offer, in accord
278   -    with subsection 6b.
279   -
280   -      d) Convey the object code by offering access from a designated
281   -    place (gratis or for a charge), and offer equivalent access to the
282   -    Corresponding Source in the same way through the same place at no
283   -    further charge.  You need not require recipients to copy the
284   -    Corresponding Source along with the object code.  If the place to
285   -    copy the object code is a network server, the Corresponding Source
286   -    may be on a different server (operated by you or a third party)
287   -    that supports equivalent copying facilities, provided you maintain
288   -    clear directions next to the object code saying where to find the
289   -    Corresponding Source.  Regardless of what server hosts the
290   -    Corresponding Source, you remain obligated to ensure that it is
291   -    available for as long as needed to satisfy these requirements.
292   -
293   -      e) Convey the object code using peer-to-peer transmission, provided
294   -    you inform other peers where the object code and Corresponding
295   -    Source of the work are being offered to the general public at no
296   -    charge under subsection 6d.
297   -
298   -      A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
      255   + Corresponding Source from a network server at no charge.
      256   +
      257   + c) Convey individual copies of the object code with a copy of the
      258   + written offer to provide the Corresponding Source.  This
      259   + alternative is allowed only occasionally and noncommercially, and
      260   + only if you received the object code with such an offer, in accord
      261   + with subsection 6b.
      262   +
      263   + d) Convey the object code by offering access from a designated
```

N4J_013121

```
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302        - __A "User Product" is either (1) a "consumer product", which means any
     285    + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315        - __"Installation Information" for a User Product means any methods,
     298    + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323        - __If you convey an object code work under this section in, or with, or
     306    + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334        - __The requirement to provide Installation Information does not include a
     317    + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342        - __Corresponding Source conveyed, and Installation Information provided,
     325    + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348        - __7. Additional Terms.
```

N4J_013122

```
331    + 7. Additional Terms.
332
350    -   "Additional permissions" are terms that supplement the terms of this
333    + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359    -   When you convey a copy of a covered work, you may at your option
342    + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366    -   Notwithstanding any other provision of this License, for material you
349    + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370    -     a) Disclaiming warranty or limiting liability differently from the
371    -     terms of sections 15 and 16 of this License; or
353    + a) Disclaiming warranty or limiting liability differently from the
354    + terms of sections 15 and 16 of this License; or
372  355
373    -     b) Requiring preservation of specified reasonable legal notices or
374    -     author attributions in that material or in the Appropriate Legal
375    -     Notices displayed by works containing it; or
356    + b) Requiring preservation of specified reasonable legal notices or
357    + author attributions in that material or in the Appropriate Legal
358    + Notices displayed by works containing it; or
376  359
377    -     c) Prohibiting misrepresentation of the origin of that material, or
378    -     requiring that modified versions of such material be marked in
379    -     reasonable ways as different from the original version; or
360    + c) Prohibiting misrepresentation of the origin of that material, or
361    + requiring that modified versions of such material be marked in
362    + reasonable ways as different from the original version; or
380  363
381    -     d) Limiting the use for publicity purposes of names of licensors or
382    -     authors of the material; or
364    + d) Limiting the use for publicity purposes of names of licensors or
365    + authors of the material; or
383  366
384    -     e) Declining to grant rights under trademark law for use of some
385    -     trade names, trademarks, or service marks; or
367    + e) Declining to grant rights under trademark law for use of some
368    + trade names, trademarks, or service marks; or
386  369
387    -     f) Requiring indemnification of licensors and authors of that
388    -     material by anyone who conveys the material (or modified versions of
389    -     it) with contractual assumptions of liability to the recipient, for
390    -     any liability that these contractual assumptions directly impose on
391    -     those licensors and authors.
370    + f) Requiring indemnification of licensors and authors of that
371    + material by anyone who conveys the material (or modified versions of
372    + it) with contractual assumptions of liability to the recipient, for
373    + any liability that these contractual assumptions directly impose on
374    + those licensors and authors.
392  375
```

N4J_013123

```
393              -   __All other non-permissive additional terms are considered "further
       376       +   All other non-permissive additional terms are considered "further
394    377           restrictions" within the meaning of section 10.  If the Program as you
395    378           received it, or any part of it, contains a notice stating that it is
396              -   governed by this License along with a term that is a further_restriction,
397              -   you may remove that term.  If a license document contains_a further
398              -   restriction but permits relicensing or conveying under this_License,_you
399              -   may add to a covered work material governed by the terms_of that license
400              -   document, provided that the further restriction does_not survive such
401              -   relicensing or conveying.
402              -
403              -   __If you add terms to a covered work in accord with this section, you
       379       +   governed by this License along with a term that is a further
       380       +   restriction,_you may remove that term.  If a license document contains
       381       +   a further_restriction but permits relicensing or conveying under this
       382       +   License,_you may add to a covered work material governed by the terms
       383       +   of that license_document, provided that the further restriction does
       384       +   not survive such_relicensing or conveying.
       385       +
       386       +   If you add terms to a covered work in accord with this section, you
404    387           must place, in the relevant source files, a statement of the
405    388           additional terms that apply to those files, or a notice indicating
406    389           where to find the applicable terms.
407    390
408              -   __Additional terms, permissive or non-permissive, may be stated in the
       391       +   Additional terms, permissive or non-permissive, may be stated in the
409    392           form of a separately written license, or stated as exceptions;
410    393           the above requirements apply either way.
411    394
412              -   __8. Termination.
       395       +   8. Termination.
413    396
414              -   __You may not propagate or modify a covered work except as expressly
       397       +   You may not propagate or modify a covered work except as expressly
415    398           provided under this License.  Any attempt otherwise to propagate or
416    399           modify it is void, and will automatically terminate your rights under
417    400           this License (including any patent licenses granted under the third
418    401           paragraph of section 11).
419    402
420              -   __However, if you cease all violation of this License, then your
       403       +   However, if you cease all violation of this License, then your
421    404           license from a particular copyright holder is reinstated (a)
422    405           provisionally, unless and until the copyright holder explicitly and
423    406           finally terminates your license, and (b) permanently, if the copyright
424    407           holder fails to notify you of the violation by some reasonable means
425    408           prior to 60 days after the cessation.
426    409
427              -   __Moreover, your license from a particular copyright holder is
       410       +   Moreover, your license from a particular copyright holder is
428    411           reinstated permanently if the copyright holder notifies you of the
429    412           violation by some reasonable means, this is the first time you have
430    413           received notice of violation of this License (for any work) from that
431    414           copyright holder, and you cure the violation prior to 30 days after
432    415           your receipt of the notice.
433    416
434              -   __Termination of your rights under this section does not terminate the
       417       +   Termination of your rights under this section does not terminate the
435    418           licenses of parties who have received copies or rights from you under
436    419           this License.  If your rights have been terminated and not permanently
437    420           reinstated, you do not qualify to receive new licenses for the same
438    421           material under section 10.
439    422
440              -   __9. Acceptance Not Required for Having Copies.
```

N4J_013124

```
441   423   + 9. Acceptance Not Required for Having Copies.
      424
442         -   You are not required to accept this License in order to receive or
      425   + You are not required to accept this License in order to receive or
443   426     run a copy of the Program.  Ancillary propagation of a covered work
444   427     occurring solely as a consequence of using peer-to-peer transmission
445   428     to receive a copy likewise does not require acceptance.  However,
448   431     not accept this License.  Therefore, by modifying or propagating a
449   432     covered work, you indicate your acceptance of this License to do so.
450   433
451         -   10. Automatic Licensing of Downstream Recipients.
      434   + 10. Automatic Licensing of Downstream Recipients.
452   435
453         -   Each time you convey a covered work, the recipient automatically
      436   + Each time you convey a covered work, the recipient automatically
454   437     receives a license from the original licensors, to run, modify and
455   438     propagate that work, subject to this License.  You are not responsible
456   439     for enforcing compliance by third parties with this License.
457   440
458         -   An "entity transaction" is a transaction transferring control of an
      441   + An "entity transaction" is a transaction transferring control of an
459   442     organization, or substantially all assets of one, or subdividing an
460   443     organization, or merging organizations.  If propagation of a covered
461   444     work results from an entity transaction, each party to that
465   448     Corresponding Source of the work from the predecessor in interest, if
466   449     the predecessor has it or can get it with reasonable efforts.
467   450
468         -   You may not impose any further restrictions on the exercise of the
      451   + You may not impose any further restrictions on the exercise of the
469   452     rights granted or affirmed under this License.  For example, you may
470   453     not impose a license fee, royalty, or other charge for exercise of
471   454     rights granted under this License, and you may not initiate litigation
472   455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456     any patent claim is infringed by making, using, selling, offering for
474   457     sale, or importing the Program or any portion of it.
475   458
476         -   11. Patents.
      459   + 11. Patents.
477   460
478         -   A "contributor" is a copyright holder who authorizes use under this
      461   + A "contributor" is a copyright holder who authorizes use under this
479   462     License of the Program or a work on which the Program is based.  The
480   463     work thus licensed is called the contributor's "contributor version".
481   464
482         -   A contributor's "essential patent claims" are all patent claims
      465   + A contributor's "essential patent claims" are all patent claims
483   466     owned or controlled by the contributor, whether already acquired or
484   467     hereafter acquired, that would be infringed by some manner, permitted
485   468     by this License, of making, using, or selling its contributor version,
489   472     patent sublicenses in a manner consistent with the requirements of
490   473     this License.
491   474
492         -   Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476     patent license under the contributor's essential patent claims, to
494   477     make, use, sell, offer for sale, import and otherwise run, modify and
495   478     propagate the contents of its contributor version.
496   479
497         -   In the following three paragraphs, a "patent license" is any express
      480   + In the following three paragraphs, a "patent license" is any express
498   481     agreement or commitment, however denominated, not to enforce a patent
499   482     (such as an express permission to practice a patent or covenant not to
500   483     sue for patent infringement).  To "grant" such a patent license to a
```

N4J_013125

```
501  484        party means to make such an agreement or commitment not to enforce a
502  485        patent against the party.
503  486
504        -    __If you convey a covered work, knowingly relying on a patent license,
     487   +  If you convey a covered work, knowingly relying on a patent license,
505  488        and the Corresponding Source of the work is not available for anyone
506  489        to copy, free of charge and under the terms of this License, through a
507  490        publicly available network server or other readily accessible means,
515  498        in a country, would infringe one or more identifiable patents in that
516  499        country that you have reason to believe are valid.
517  500
518        -    __If, pursuant to or in connection with a single transaction or
     501   +  If, pursuant to or in connection with a single transaction or
519  502        arrangement, you convey, or propagate by procuring conveyance of, a
520  503        covered work, and grant a patent license to some of the parties
521  504        receiving the covered work authorizing them to use, propagate, modify
522  505        or convey a specific copy of the covered work, then the patent license
523  506        you grant is automatically extended to all recipients of the covered
524  507        work and works based on it.
525  508
526        -    __A patent license is "discriminatory" if it does not include within
     509   +  A patent license is "discriminatory" if it does not include within
527  510        the scope of its coverage, prohibits the exercise of, or is
528  511        conditioned on the non-exercise of one or more of the rights that are
529  512        specifically granted under this License.  You may not convey a covered
538  521        contain the covered work, unless you entered into that arrangement,
539  522        or that patent license was granted, prior to 28 March 2007.
540  523
541        -    __Nothing in this License shall be construed as excluding or limiting
     524   +  Nothing in this License shall be construed as excluding or limiting
542  525        any implied license or other defenses to infringement that may
543  526        otherwise be available to you under applicable patent law.
544  527
545        -    __12. No Surrender of Others' Freedom.
     528   +  12. No Surrender of Others' Freedom.
546  529
547        -    __If conditions are imposed on you (whether by court order, agreement or
     530   +  If conditions are imposed on you (whether by court order, agreement or
548  531        otherwise) that contradict the conditions of this License, they do not
549  532        excuse you from the conditions of this License.  If you cannot convey a
550  533        covered work so as to satisfy simultaneously your obligations under this
554  537        the Program, the only way you could satisfy both those terms and this
555  538        License would be to refrain entirely from conveying the Program.
556  539
557        -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540   +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -    __Notwithstanding any other provision of this License, if you modify the
     542   +  Notwithstanding any other provision of this License, if you modify the
560  543        Program, your modified version must prominently offer all users
561  544        interacting with it remotely through a computer network (if your version
562  545        supports such interaction) an opportunity to receive the Corresponding
567  550        of the GNU General Public License that is incorporated pursuant to the
568  551        following paragraph.
569  552
570        -    __Notwithstanding any other provision of this License, you have permission
571        -  to link or combine any covered work with a work licensed under version 3
572        -  of the GNU General Public License into a single combined work, and to
573        -  convey the resulting work.  The terms of this License will continue to
574        -  apply to the part which is the covered work, but the work with which it is
575        -  combined will remain governed by version 3 of the GNU General Public
576        -  License.
577        -
```

N4J_013126

```
578    -  __14. Revised Versions of this License.
579    -
580    -  __The Free Software Foundation may publish revised and/or new versions of
581    -  the GNU Affero General Public License from time to time.  Such new
582    -  versions will be similar in spirit to the present version, but may differ
583    -  in detail to address new problems or concerns.
584    -
585    -  __Each version is given a distinguishing version number.  If the
586    -  Program specifies that a certain numbered version of the GNU Affero
587    -  General Public License "any later version" applies to it, you have
588    -  the option of following the terms and conditions either of that
589    -  numbered version or of any later version published by the Free
590    -  Software Foundation.  If the Program does not specify a version number
591    -  of the GNU Affero General Public License, you may choose any version
592    -  ever published by the Free Software Foundation.
593    -
594    -  __If the Program specifies that a proxy can decide which future
595    -  versions of the GNU Affero General Public License can be used, that
596    -  proxy's public statement of acceptance of a version permanently
597    -  authorizes you to choose that version for the Program.
598    -
599    -  __Later license versions may give you additional or different
       553 +  Notwithstanding any other provision of this License, you have
       554 +  permission to link or combine any covered work with a work licensed
       555 +  under version 3 of the GNU General Public License into a single
       556 +  combined work, and to convey the resulting work.  The terms of this
       557 +  License will continue to apply to the part which is the covered work,
       558 +  but the work with which it is combined will remain governed by version
       559 +  3 of the GNU General Public License.
       560 +
       561 +  14. Revised Versions of this License.
       562 +
       563 +  The Free Software Foundation may publish revised and/or new versions of
       564 +  the GNU Affero General Public License from time to time.  Such new versions
       565 +  will be similar in spirit to the present version, but may differ in detail to
       566 +  address new problems or concerns.
       567 +
       568 +  Each version is given a distinguishing version number.  If the
       569 +  Program specifies that a certain numbered version of the GNU Affero General
       570 +  Public License "any later version" applies to it, you have the
       571 +  option of following the terms and conditions either of that numbered
       572 +  version or of any later version published by the Free Software
       573 +  Foundation.  If the Program does not specify a version number of the
       574 +  GNU Affero General Public License, you may choose any version ever published
       575 +  by the Free Software Foundation.
       576 +
       577 +  If the Program specifies that a proxy can decide which future
       578 +  versions of the GNU Affero General Public License can be used, that proxy's
       579 +  public statement of acceptance of a version permanently authorizes you
       580 +  to choose that version for the Program.
       581 +
       582 +  Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604    -  __15. Disclaimer of Warranty.
       587 +  15. Disclaimer of Warranty.
605    588
606    -  __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_013127

```
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615       -   __16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599

617       -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609

627       -   __17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611

629       -   __If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618

636       -   _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638       -   _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640       -   __If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626

644       -   __To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631

649       -   ____<one line to give the program's name and a brief idea of what it does.>
650       -   __Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634

652       -   ____This program is free software: you can redistribute it and/or modify
653       -   ____it under the terms of the GNU Affero General Public License as
654       -   __published by the Free Software Foundation, either version 3 of the
655       -   __License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639

657       -   ____This program is distributed in the hope that it will be useful,
658       -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -   ____GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_013128

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
       642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643   + GNU Affero General Public License for more details.
 661   644
 662         - ____You should have received a copy of the GNU Affero General Public License
 663         - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645   + You should have received a copy of the GNU Affero General Public License
       646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
 664   647
 665   648     Also add information on how to contact you by electronic and paper mail.
 666   649
 667         - __If your software can interact with users remotely through a computer
       650   + If your software can interact with users remotely through a computer
 668   651     network, you should also make sure that it provides a way for users to
 669   653     get its source.  For example, if your program is a web application, its
 670   653     interface could display a "Source" link that leads users to an archive
 671   655     of the code.  There are many ways you could offer source, and different
 672   655     solutions will be better for different programs; see section 13 for the
 673   656     specific requirements.
 674   657
 675         - __You should also get your employer (if you work as a programmer) or school,
       658   + You should also get your employer (if you work as a programmer) or school,
 676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
 677   660     For more information on this, and how to apply and follow the GNU AGPL, see
 678         - <http://www.gnu.org/licenses/>.
 679         -
 680         -
 681         - "Commons Clause" License Condition
 682         -
 683         - The Software is provided to you by the Licensor under the License, as
 684         - defined below, subject to the following condition. Without limiting
 685         - other conditions in the License, the grant of rights under the License
 686         - will not include, and the License does not grant to you, the right to
 687         - Sell the Software.  For purposes of the foregoing, "Sell" means
 688         - practicing any or all of the rights granted to you under the License
 689         - to provide to third parties, for a fee or other consideration,
 690         - a product or service that consists, entirely or substantially,
 691         - of the Software or the functionality of the Software. Any license
 692         - notice or attribution required by the License must also include
 693         - this Commons Cause License Condition notice.
       661   + <https://www.gnu.org/licenses/>.
```

∨  486 ▰▰▰▰  enterprise/cypher/acceptance-spec-suite/LICENSE.txt  ⧉

```
...   ...     @@ -1,51 +1,35 @@
  1         - NOTICE
  2         - This package contains software licensed under different
  3         - licenses, please refer to the NOTICE.txt file for further
  4         - information and LICENSES.txt for full license texts.
        1   + GNU AFFERO GENERAL PUBLIC LICENSE
        2   +   Version 3, 19 November 2007
  5         3
  6         - Neo4j Enterprise object code can be licensed independently from
  7         - the source under separate commercial terms. Email inquiries can be
  8         - directed to: licensing@neo4j.com. More information is also
  9         - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
 10         3
 11         - The software ("Software") is developed and owned by Neo4j Sweden AB
 12         - (referred to in this notice as "Neo4j") and is subject to the terms
 13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
```

N4J_013129

```
14    9
15        -
16        -
17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
18        -                       Version 3, 19 November 2007
19        -
20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -  Everyone is permitted to copy and distribute verbatim copies
22        -  of this license document, but changing it is not allowed.
23        -
24        -                            Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28    12    cooperation with the community in the case of network server software.
29    13
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36        -   When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -   An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
```

N4J_013130

| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | __The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - |                TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - |   0. Definitions. |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - |    "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - |   "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - |   "The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License.  Each licensee is addressed as "you".  "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - |   To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - |   A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - |   To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - |   To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - |   An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - |   1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |

N4J_013131

```
119         -   _The "source code" for a work means the preferred form of the work
        102 +   The "source code" for a work means the preferred form of the work
120     103     for making modifications to it.  "Object code" means any non-source
121     104     form of a work.
122     105

123         -   _A "Standard Interface" means an interface that either is an official
        106 +   A "Standard Interface" means an interface that either is an official
124     107     standard defined by a recognized standards body, or, in the case of
125     108     interfaces specified for a particular programming language, one that
126     109     is widely used among developers working in that language.
127     110

128         -   _The "System Libraries" of an executable work include anything, other
        111 +   The "System Libraries" of an executable work include anything, other
129     112     than the work as a whole, that (a) is included in the normal form of
130     113     packaging a Major Component, but which is not part of that Major
131     114     Component, and (b) serves only to enable use of the work with that
136     119     (if any) on which the executable work runs, or a compiler used to
137     120     produce the work, or an object code interpreter used to run it.
138     121

139         -   _The "Corresponding Source" for a work in object code form means all
        122 +   The "Corresponding Source" for a work in object code form means all
140     123     the source code needed to generate, install, and (for an executable
141     124     work) run the object code and to modify the work, including scripts to
142     125     control those activities.  However, it does not include the work's
149     132     such as by intimate data communication or control flow between those
150     133     subprograms and other parts of the work.
151     134

152         -   _The Corresponding Source need not include anything that users
        135 +   The Corresponding Source need not include anything that users
153     136     can regenerate automatically from other parts of the Corresponding
154     137     Source.
155     138

156         -   _The Corresponding Source for a work in source code form is that
        139 +   The Corresponding Source for a work in source code form is that
157     140     same work.
158     141

159         -   _2. Basic Permissions.
        142 +   2. Basic Permissions.
160     143

161         -   _All rights granted under this License are granted for the term of
        144 +   All rights granted under this License are granted for the term of
162     145     copyright on the Program, and are irrevocable provided the stated
163     146     conditions are met.  This License explicitly affirms your unlimited
164     147     permission to run the unmodified Program.  The output from running a
165     148     covered work is covered by this License only if the output, given its
166     149     content, constitutes a covered work.  This License acknowledges your
167     150     rights of fair use or other equivalent, as provided by copyright law.
168     151

169         -   _You may make, run and propagate covered works that you do not
        152 +   You may make, run and propagate covered works that you do not
170     153     convey, without conditions so long as your license otherwise remains
171     154     in force.  You may convey covered works to others for the sole purpose
172     155     of having them make modifications exclusively for you, or provide you
177     160     and control, on terms that prohibit them from making any copies of
178     161     your copyrighted material outside their relationship with you.
179     162

180         -   _Conveying under any other circumstances is permitted solely under
        163 +   Conveying under any other circumstances is permitted solely under
181     164     the conditions stated below.  Sublicensing is not allowed; section 10
182     165     makes it unnecessary.
183     166

184         -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
        167 +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

N4J_013132

| 185 | 168 | | |
| 186 | | - | No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | When you convey a covered work, you waive any legal power to forbid |
| | 175 | + | When you convey a covered work, you waive any legal power to forbid |
| 193 | 176 | | circumvention of technological measures to the extent such circumvention |
| 194 | 177 | | is effected by exercising rights under this License with respect to |
| 195 | 178 | | the covered work, and you disclaim any intention to limit operation or |
| 196 | 179 | | modification of the work as a means of enforcing, against the work's |
| 197 | 180 | | users, your or third parties' legal rights to forbid circumvention of |
| 198 | 181 | | technological measures. |
| 199 | 182 | | |
| 200 | | - | 4. Conveying Verbatim Copies. |
| | 183 | + | 4. Conveying Verbatim Copies. |
| 201 | 184 | | |
| 202 | | - | You may convey verbatim copies of the Program's source code as you |
| | 185 | + | You may convey verbatim copies of the Program's source code as you |
| 203 | 186 | | receive it, in any medium, provided that you conspicuously and |
| 204 | 187 | | appropriately publish on each copy an appropriate copyright notice; |
| 205 | 188 | | keep intact all notices stating that this License and any |
| 206 | 189 | | non-permissive terms added in accord with section 7 apply to the code; |
| 207 | 190 | | keep intact all notices of the absence of any warranty; and give all |
| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | 5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | a) The work must carry prominent notices stating that you modified |
| 220 | | - | it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | b) The work must carry prominent notices stating that it is |
| 223 | | - | released under this License and any conditions added under section |
| 224 | | - | 7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | "keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | c) You must license the entire work, as a whole, under this |
| 228 | | - | License to anyone who comes into possession of a copy.  This |
| 229 | | - | License will therefore apply, along with any applicable section 7 |
| 230 | | - | additional terms, to the whole of the work, and all its parts, |
| 231 | | - | regardless of how they are packaged.  This License gives no |
| 232 | | - | permission to license the work in any other way, but it does not |
| 233 | | - | invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |

N4J_013133

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235  -     d) If the work has interactive user interfaces, each must display
236  -     Appropriate Legal Notices; however, if the Program has interactive
237  -     interfaces that do not display Appropriate Legal Notices, your
238  -     work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240  -   A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250  -   6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252  -   You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257  -     a) Convey the object code in, or embodied in, a physical product
258  -     (including a physical distribution medium), accompanied by the
259  -     Corresponding Source fixed on a durable physical medium
260  -     customarily used for software interchange.
261  -
262  -     b) Convey the object code in, or embodied in, a physical product
263  -     (including a physical distribution medium), accompanied by a
264  -     written offer, valid for at least three years and valid for as
265  -     long as you offer spare parts or customer support for that product
266  -     model, to give anyone who possesses the object code either (1) a
267  -     copy of the Corresponding Source for all the software in the
268  -     product that is covered by this License, on a durable physical
269  -     medium customarily used for software interchange, for a price no
270  -     more than your reasonable cost of physically performing this
271  -     conveying of source, or (2) access to copy the
272  -     Corresponding Source from a network server at no charge.
273  -
274  -     c) Convey individual copies of the object code with a copy of the
275  -     written offer to provide the Corresponding Source.  This
276  -     alternative is allowed only occasionally and noncommercially, and
277  -     only if you received the object code with such an offer, in accord
278  -     with subsection 6b.
279  -
280  -     d) Convey the object code by offering access from a designated
281  -     place (gratis or for a charge), and offer equivalent access to the
282  -     Corresponding Source in the same way through the same place at no
283  -     further charge.  You need not require recipients to copy the
284  -     Corresponding Source along with the object code.  If the place to
285  -     copy the object code is a network server, the Corresponding Source
286  -     may be on a different server (operated by you or a third party)
```

N4J_013134

```
287    -    ___that supports equivalent copying facilities, provided you maintain
288    -    ___clear directions next to the object code saying where to find the
289    -    ___Corresponding Source.  Regardless of what server hosts the
290    -    ___Corresponding Source, you remain obligated to ensure that it is
291    -    ___available for as long as needed to satisfy these requirements.
292    -
293    -    ___e) Convey the object code using peer-to-peer transmission, provided
294    -    ___you inform other peers where the object code and Corresponding
295    -    ___Source of the work are being offered to the general public at no
296    -    ___charge under subsection 6d.
297    -
298    -    _A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
299    282    from the Corresponding Source as a System Library, need not be
300    283    included in conveying the object code work.
301    284
302    -    _A "User Product" is either (1) a "consumer product", which means any
       285  + A "User Product" is either (1) a "consumer product", which means any
303    286    tangible personal property which is normally used for personal, family,
304    287    or household purposes, or (2) anything designed or sold for incorporation
305    288    into a dwelling.  In determining whether a product is a consumer product,
312    295    commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_013135

```
313   296      the only significant mode of use of the product.
314   297
315           - _"Installation Information" for a User Product means any methods,
      298     + "Installation Information" for a User Product means any methods,
316   299       procedures, authorization keys, or other information required to install
317   300       and execute modified versions of a covered work in that User Product from
318   301       a modified version of its Corresponding Source.  The information must
319   302       suffice to ensure that the continued functioning of the modified object
320   303       code is in no case prevented or interfered with solely because
321   304       modification has been made.
322   305
323           - _If you convey an object code work under this section in, or with, or
      306     + If you convey an object code work under this section in, or with, or
324   307       specifically for use in, a User Product, and the conveying occurs as
325   308       part of a transaction in which the right of possession and use of the
326   309       User Product is transferred to the recipient in perpetuity or for a
331   314       modified object code on the User Product (for example, the work has
332   315       been installed in ROM).
333   316
334           - _The requirement to provide Installation Information does not include a
      317     + The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324
342           - _Corresponding Source conveyed, and Installation Information provided,
      325     + Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330
348           - _7. Additional Terms.
      331     + 7. Additional Terms.
349   332
350           - _"Additional permissions" are terms that supplement the terms of this
      333     + "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341
359           - _When you convey a copy of a covered work, you may at your option
      342     + When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
366           - _Notwithstanding any other provision of this License, for material you
      349     + Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370           - ___a) Disclaiming warranty or limiting liability differently from the
371           - ___terms of sections 15 and 16 of this License; or
      353     + a) Disclaiming warranty or limiting liability differently from the
      354     + terms of sections 15 and 16 of this License; or
```

N4J_013136

```
372  355          - ____b) Requiring preservation of specified reasonable legal notices or
373               - ____author attributions in that material or in the Appropriate Legal
374               - ____Notices displayed by works containing it; or
375
     356          + b) Requiring preservation of specified reasonable legal notices or
     357          + author attributions in that material or in the Appropriate Legal
     358          + Notices displayed by works containing it; or
376  359
377               - ____c) Prohibiting misrepresentation of the origin of that material, or
378               - ____requiring that modified versions of such material be marked in
379               - ____reasonable ways as different from the original version; or
     360          + c) Prohibiting misrepresentation of the origin of that material, or
     361          + requiring that modified versions of such material be marked in
     362          + reasonable ways as different from the original version; or
380  363
381               - ____d) Limiting the use for publicity purposes of names of licensors or
382               - ____authors of the material; or
     364          + d) Limiting the use for publicity purposes of names of licensors or
     365          + authors of the material; or
383  366
384               - ____e) Declining to grant rights under trademark law for use of some
385               - ____trade names, trademarks, or service marks; or
     367          + e) Declining to grant rights under trademark law for use of some
     368          + trade names, trademarks, or service marks; or
386  369
387               - ____f) Requiring indemnification of licensors and authors of that
388               - ____material by anyone who conveys the material (or modified versions of
389               - ____it) with contractual assumptions of liability to the recipient, for
390               - ____any liability that these contractual assumptions directly impose on
391               - ____those licensors and authors.
     370          + f) Requiring indemnification of licensors and authors of that
     371          + material by anyone who conveys the material (or modified versions of
     372          + it) with contractual assumptions of liability to the recipient, for
     373          + any liability that these contractual assumptions directly impose on
     374          + those licensors and authors.
392  375
393               - __All other non-permissive additional terms are considered "further
     376          + All other non-permissive additional terms are considered "further
394  377          restrictions" within the meaning of section 10.  If the Program as you
395  378          received it, or any part of it, contains a notice stating that it is
396               - governed by this License along with a term that is a further restriction,
397               - you may remove that term.  If a license document contains a further
398               - restriction but permits relicensing or conveying under this License, you
399               - may add to a covered work material governed by the terms of that license
400               - document, provided that the further restriction does not survive such
401               - relicensing or conveying.
402               -
403               - __If you add terms to a covered work in accord with this section, you
     379          + governed by this License along with a term that is a further
     380          + restriction, you may remove that term.  If a license document contains
     381          + a further restriction but permits relicensing or conveying under this
     382          + License, you may add to a covered work material governed by the terms
     383          + of that license document, provided that the further restriction does
     384          + not survive such relicensing or conveying.
     385          +
     386          + If you add terms to a covered work in accord with this section, you
404  387          must place, in the relevant source files, a statement of the
405  388          additional terms that apply to those files, or a notice indicating
406  389          where to find the applicable terms.
407  390
408               - __Additional terms, permissive or non-permissive, may be stated in the
     391          + Additional terms, permissive or non-permissive, may be stated in the
409  392          form of a separately written license, or stated as exceptions;
```

N4J_013137

```
410  393      the above requirements apply either way.
411  394
412       -    __8. Termination.
     395   +  8. Termination.
413  396
414       -    __You may not propagate or modify a covered work except as expressly
     397   +  You may not propagate or modify a covered work except as expressly
415  398      provided under this License.  Any attempt otherwise to propagate or
416  399      modify it is void, and will automatically terminate your rights under
417  400      this License (including any patent licenses granted under the third
418  401      paragraph of section 11).
419  402
420       -    __However, if you cease all violation of this License, then your
     403   +  However, if you cease all violation of this License, then your
421  404      license from a particular copyright holder is reinstated (a)
422  405      provisionally, unless and until the copyright holder explicitly and
423  406      finally terminates your license, and (b) permanently, if the copyright
424  407      holder fails to notify you of the violation by some reasonable means
425  408      prior to 60 days after the cessation.
426  409
427       -    __Moreover, your license from a particular copyright holder is
     410   +  Moreover, your license from a particular copyright holder is
428  411      reinstated permanently if the copyright holder notifies you of the
429  412      violation by some reasonable means, this is the first time you have
430  413      received notice of violation of this License (for any work) from that
431  414      copyright holder, and you cure the violation prior to 30 days after
432  415      your receipt of the notice.
433  416
434       -    __Termination of your rights under this section does not terminate the
     417   +  Termination of your rights under this section does not terminate the
435  418      licenses of parties who have received copies or rights from you under
436  419      this License.  If your rights have been terminated and not permanently
437  420      reinstated, you do not qualify to receive new licenses for the same
438  421      material under section 10.
439  422
440       -    __9. Acceptance Not Required for Having Copies.
     423   +  9. Acceptance Not Required for Having Copies.
441  424
442       -    __You are not required to accept this License in order to receive or
     425   +  You are not required to accept this License in order to receive or
443  426      run a copy of the Program.  Ancillary propagation of a covered work
444  427      occurring solely as a consequence of using peer-to-peer transmission
445  428      to receive a copy likewise does not require acceptance.  However,
448  431      not accept this License.  Therefore, by modifying or propagating a
449  432      covered work, you indicate your acceptance of this License to do so.
450  433
451       -    __10. Automatic Licensing of Downstream Recipients.
     434   +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -    __Each time you convey a covered work, the recipient automatically
     436   +  Each time you convey a covered work, the recipient automatically
454  437      receives a license from the original licensors, to run, modify and
455  438      propagate that work, subject to this License.  You are not responsible
456  439      for enforcing compliance by third parties with this License.
457  440
458       -    __An "entity transaction" is a transaction transferring control of an
     441   +  An "entity transaction" is a transaction transferring control of an
459  442      organization, or substantially all assets of one, or subdividing an
460  443      organization, or merging organizations.  If propagation of a covered
461  444      work results from an entity transaction, each party to that
465  448      Corresponding Source of the work from the predecessor in interest, if
466  449      the predecessor has it or can get it with reasonable efforts.
467  450
```

N4J_013138

```
468         451   -  __You may not impose any further restrictions on the exercise of the
            451   +  You may not impose any further restrictions on the exercise of the
469   452         rights granted or affirmed under this License.  For example, you may
470   453         not impose a license fee, royalty, or other charge for exercise of
471   454         rights granted under this License, and you may not initiate litigation
472   455         (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456         any patent claim is infringed by making, using, selling, offering for
474   457         sale, or importing the Program or any portion of it.
475   458

476         459   -  __11. Patents.
            459   +  11. Patents.
477   460

478         461   -  __A "contributor" is a copyright holder who authorizes use under this
            461   +  A "contributor" is a copyright holder who authorizes use under this
479   462         License of the Program or a work on which the Program is based.  The
480   463         work thus licensed is called the contributor's "contributor version".
481   464

482         465   -  __A contributor's "essential patent claims" are all patent claims
            465   +  A contributor's "essential patent claims" are all patent claims
483   466         owned or controlled by the contributor, whether already acquired or
484   467         hereafter acquired, that would be infringed by some manner, permitted
485   468         by this License, of making, using, or selling its contributor version,
489   472         patent sublicenses in a manner consistent with the requirements of
490   473         this License.
491   474

492         475   -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
            475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476         patent license under the contributor's essential patent claims, to
494   477         make, use, sell, offer for sale, import and otherwise run, modify and
495   478         propagate the contents of its contributor version.
496   479

497         480   -  __In the following three paragraphs, a "patent license" is any express
            480   +  In the following three paragraphs, a "patent license" is any express
498   481         (such as an express permission to practice a patent or covenant not to
499   482         sue for patent infringement).  To "grant" such a patent license to a
500   483         party means to make such an agreement or commitment not to enforce a
501   484         patent against the party.
502   485
503   486

504         487   -  __If you convey a covered work, knowingly relying on a patent license,
            487   +  If you convey a covered work, knowingly relying on a patent license,
505   488         and the Corresponding Source of the work is not available for anyone
506   489         to copy, free of charge and under the terms of this License, through a
507   490         publicly available network server or other readily accessible means,
515   498         in a country, would infringe one or more identifiable patents in that
516   499         country that you have reason to believe are valid.
517   500

518         501   -  __If, pursuant to or in connection with a single transaction or
            501   +  If, pursuant to or in connection with a single transaction or
519   502         arrangement, you convey, or propagate by procuring conveyance of, a
520   503         covered work, and grant a patent license to some of the parties
521   504         receiving the covered work authorizing them to use, propagate, modify
522   505         or convey a specific copy of the covered work, then the patent license
523   506         you grant is automatically extended to all recipients of the covered
524   507         work and works based on it.
525   508

526         509   -  __A patent license is "discriminatory" if it does not include within
            509   +  A patent license is "discriminatory" if it does not include within
527   510         the scope of its coverage, prohibits the exercise of, or is
528   511         conditioned on the non-exercise of one or more of the rights that are
529   512         specifically granted under this License.  You may not convey a covered
538   521         contain the covered work, unless you entered into that arrangement,
539   522         or that patent license was granted, prior to 28 March 2007.
```

N4J_013139

```
540   523
541         -   Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
542   525     any implied license or other defenses to infringement that may
543   526     otherwise be available to you under applicable patent law.
544   527
545         -   12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529
547         -   If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under this
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539
557         -   13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -   Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552
570         -   Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         - 
578         -   14. Revised Versions of this License.
579         - 
580         -   The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         - 
585         -   Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         - 
594         -   If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         - 
599         -   Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + license will continue to apply to the part which is the covered work,
```

N4J_013140

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different

600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586

604      - 15. Disclaimer of Warranty.
     587  + 15. Disclaimer of Warranty.
605  588

606      - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615      - 16. Limitation of Liability.
     598  + 16. Limitation of Liability.
616  599

617      - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609

627      - 17. Interpretation of Sections 15 and 16.
     610  + 17. Interpretation of Sections 15 and 16.
628  611

629      - If the disclaimer of warranty and limitation of liability provided
     612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618

636      -                     END OF TERMS AND CONDITIONS
```

N4J_013141

```
619  + END OF TERMS AND CONDITIONS
637  620
638       -              How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640       -    If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644       -    To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649       -    <one line to give the program's name and a brief idea of what it does.>
650       -    Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652       -    This program is free software: you can redistribute it and/or modify
653       -    it under the terms of the GNU Affero General Public License
654       -    published by the Free Software Foundation, either version 3 of the
655       -    License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       -    This program is distributed in the hope that it will be useful,
658       -    but WITHOUT ANY WARRANTY; without even the implied warranty of
659       -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       -    GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       -    You should have received a copy of the GNU Affero General Public License
663       -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667       -    If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675       -    You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
```

N4J_013142

10/2/2019     Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
682          -
683          - The Software is provided to you by the Licensor under the License, as
684          - defined below, subject to the following condition. Without limiting
685          - other conditions in the License, the grant of rights under the License
686          - will not include, and the License does not grant to you, the right to
687          - Sell the Software.  For purposes of the foregoing, "Sell" means
688          - practicing any or all of the rights granted to you under the License
689          - to provide to third parties, for a fee or other consideration,
690          - a product or service that consists, entirely or substantially,
691          - of the Software or the functionality of the Software. Any license
692          - notice or attribution required by the License must also include
693          - this Commons Cause License Condition notice.
       661   + <https://www.gnu.org/licenses/>.
```

⌄  486 ■■■■■  enterprise/cypher/compatibility-spec-suite/LICENSE.txt  📋

```
...   ...   @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
        1   + GNU AFFERO GENERAL PUBLIC LICENSE
        2   +   Version 3, 19 November 2007
5       3   +
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
9           - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
10      7   +
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
14      9   +
15          -
16          -
17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
18          -                       Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
23          -
24          -                            Preamble
25          -
26          -   The GNU Affero General Public License is a free, copyleft license
27          - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
28      12   + cooperation with the community in the case of network server software.
29      13   +
30          -   The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
```

https://github.com/graphfoundation/ongdb/commit/c0b23b21e051fe12bd01a50d46ca3a7ad9e88374                                                     93/377

N4J_013143

```
35    18   + software for all its users.
      19
36         - __When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43         - __Developers that use our General Public Licenses protect your rights
      27   + Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48         - __A secondary benefit of defending all users' freedom is that
      32   + A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58         - __The GNU Affero General Public License is designed specifically to
      42   + The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66         - __An older license, called the Affero General Public License and
      50   + An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
68    52     a different license, not a version of the Affero GPL, but Affero has
69    53     released a new version of the Affero GPL which permits relicensing under
70    54     this license.
71    55
72         - __The precise terms and conditions for copying, distribution and
      56   + The precise terms and conditions for copying, distribution and
73    57     modification follow.
74    58
75         -                 TERMS AND CONDITIONS
      59   + TERMS AND CONDITIONS
      60   +
      61   + 0. Definitions.
76    62
77         -   0. Definitions.
      63   + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79         -   "This License" refers to version 3 of the GNU Affero General Public
80         - License.
      65   + "Copyright" also means copyright-like laws that apply to other kinds of
      66   + works, such as semiconductor masks.
81    67
82         -   "Copyright" also means copyright-like laws that apply to other kinds
83         - of works, such as semiconductor masks.
84         -
85         -   "The Program" refers to any copyrightable work licensed under this
      68   + "The Program" refers to any copyrightable work licensed under this
86    69     License.  Each licensee is addressed as "you".  "Licensees" and
```

N4J_013144

| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | -   To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | -   A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | -   To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | -   To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | -   An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | -   1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | -   The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | -   A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | -   The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | -   The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |

N4J_013145

```
152   135   - __The Corresponding Source need not include anything that users
      135   + The Corresponding Source need not include anything that users
153   136     can regenerate automatically from other parts of the Corresponding
154   137     Source.
155   138

156         - __The Corresponding Source for a work in source code form is that
      139   + The Corresponding Source for a work in source code form is that
157   140     same work.
158   141

159         - __2. Basic Permissions.
      142   + 2. Basic Permissions.
160   143

161         - __All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
162   145     copyright on the Program, and are irrevocable provided the stated
163   146     conditions are met.  This License explicitly affirms your unlimited
164   147     permission to run the unmodified Program.  The output from running a
165   148     covered work is covered by this License only if the output, given its
166   149     content, constitutes a covered work.  This License acknowledges your
167   150     rights of fair use or other equivalent, as provided by copyright law.
168   151

169         - __You may make, run and propagate covered works that you do not
      152   + You may make, run and propagate covered works that you do not
170   153     convey, without conditions so long as your license otherwise remains
171   154     in force.  You may convey covered works to others for the sole purpose
172   155     of having them make modifications exclusively for you, or provide you
177   160     and control, on terms that prohibit them from making any copies of
178   161     your copyrighted material outside their relationship with you.
179   162

180         - __Conveying under any other circumstances is permitted solely under
      163   + Conveying under any other circumstances is permitted solely under
181   164     the conditions stated below.  Sublicensing is not allowed; section 10
182   165     makes it unnecessary.
183   166

184         - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186         - __No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170     measure under any applicable law fulfilling obligations under article
188   171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172     similar laws prohibiting or restricting circumvention of such
190   173     measures.
191   174

192         - __When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176     circumvention of technological measures to the extent such circumvention
194   177     is effected by exercising rights under this License with respect to
195   178     the covered work, and you disclaim any intention to limit operation or
196   179     modification of the work as a means of enforcing, against the work's
197   180     users, your or third parties' legal rights to forbid circumvention of
198   181     technological measures.
199   182

200         - __4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184

202         - __You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
```

| 208 | 191 | | recipients a copy of this License along with the Program. |
| 209 | 192 | | |
| 210 | | - | __You may charge any price or no price for each copy that you convey, |
| | 193 | + | You may charge any price or no price for each copy that you convey, |
| 211 | 194 | | and you may offer support or warranty protection for a fee. |
| 212 | 195 | | |
| 213 | | - | __5. Conveying Modified Source Versions. |
| | 196 | + | 5. Conveying Modified Source Versions. |
| 214 | 197 | | |
| 215 | | - | __You may convey a work based on the Program, or the modifications to |
| | 198 | + | You may convey a work based on the Program, or the modifications to |
| 216 | 199 | | produce it from the Program, in the form of source code under the |
| 217 | 200 | | terms of section 4, provided that you also meet all of these conditions: |
| 218 | 201 | | |
| 219 | | - | ____a) The work must carry prominent notices stating that you modified |
| 220 | | - | ____it, and giving a relevant date. |
| | 202 | + | a) The work must carry prominent notices stating that you modified |
| | 203 | + | it, and giving a relevant date. |
| 221 | 204 | | |
| 222 | | - | ____b) The work must carry prominent notices stating that it is |
| 223 | | - | ____released under this License and any conditions added under section |
| 224 | | - | ____7.  This requirement modifies the requirement in section 4 to |
| 225 | | - | ____"keep intact all notices". |
| | 205 | + | b) The work must carry prominent notices stating that it is |
| | 206 | + | released under this License and any conditions added under section |
| | 207 | + | 7.  This requirement modifies the requirement in section 4 to |
| | 208 | + | "keep intact all notices". |
| 226 | 209 | | |
| 227 | | - | ____c) You must license the entire work, as a whole, under this |
| 228 | | - | ____License to anyone who comes into possession of a copy.  This |
| 229 | | - | ____License will therefore apply, along with any applicable section 7 |
| 230 | | - | ____additional terms, to the whole of the work, and all its parts, |
| 231 | | - | ____regardless of how they are packaged.  This License gives no |
| 232 | | - | ____permission to license the work in any other way, but it does not |
| 233 | | - | ____invalidate such permission if you have separately received it. |
| | 210 | + | c) You must license the entire work, as a whole, under this |
| | 211 | + | License to anyone who comes into possession of a copy.  This |
| | 212 | + | License will therefore apply, along with any applicable section 7 |
| | 213 | + | additional terms, to the whole of the work, and all its parts, |
| | 214 | + | regardless of how they are packaged.  This License gives no |
| | 215 | + | permission to license the work in any other way, but it does not |
| | 216 | + | invalidate such permission if you have separately received it. |
| 234 | 217 | | |
| 235 | | - | ____d) If the work has interactive user interfaces, each must display |
| 236 | | - | ____Appropriate Legal Notices; however, if the Program has interactive |
| 237 | | - | ____interfaces that do not display Appropriate Legal Notices, your |
| 238 | | - | ____work need not make them do so. |
| | 218 | + | d) If the work has interactive user interfaces, each must display |
| | 219 | + | Appropriate Legal Notices; however, if the Program has interactive |
| | 220 | + | interfaces that do not display Appropriate Legal Notices, your |
| | 221 | + | work need not make them do so. |
| 239 | 222 | | |
| 240 | | - | __A compilation of a covered work with other separate and independent |
| | 223 | + | A compilation of a covered work with other separate and independent |
| 241 | 224 | | works, which are not by their nature extensions of the covered work, |
| 242 | 225 | | and which are not combined with it such as to form a larger program, |
| 243 | 226 | | in or on a volume of a storage or distribution medium, is called an |
| 247 | 230 | | in an aggregate does not cause this License to apply to the other |
| 248 | 231 | | parts of the aggregate. |
| 249 | 232 | | |
| 250 | | - | __6. Conveying Non-Source Forms. |
| | 233 | + | 6. Conveying Non-Source Forms. |
| 251 | 234 | | |

N4J_013147

```
252          -  __You may convey a covered work in object code form under the terms
       235   +  You may convey a covered work in object code form under the terms
253    236   -  of sections 4 and 5, provided that you also convey the
254    237      machine-readable Corresponding Source under the terms of this License,
255    238      in one of these ways:
256    239

257          -  ____a) Convey the object code in, or embodied in, a physical product
258          -  ____(including a physical distribution medium), accompanied by the
259          -  ____Corresponding Source fixed on a durable physical medium
260          -  ____customarily used for software interchange.
261          -
262          -  ____b) Convey the object code in, or embodied in, a physical product
263          -  ____(including a physical distribution medium), accompanied by a
264          -  ____written offer, valid for at least three years and valid for as
265          -  ____long as you offer spare parts or customer support for that product
266          -  ____model, to give anyone who possesses the object code either (1) a
267          -  ____copy of the Corresponding Source for all the software in the
268          -  ____product that is covered by this License, on a durable physical
269          -  ____medium customarily used for software interchange, for a price no
270          -  ____more than your reasonable cost of physically performing this
271          -  ____conveying of source, or (2) access to copy the
272          -  ____Corresponding Source from a network server at no charge.
273          -
274          -  ____c) Convey individual copies of the object code with a copy of the
275          -  ____written offer to provide the Corresponding Source.  This
276          -  ____alternative is allowed only occasionally and noncommercially, and
277          -  ____only if you received the object code with such an offer, in accord
278          -  ____with subsection 6b.
279          -
280          -  ____d) Convey the object code by offering access from a designated
281          -  ____place (gratis or for a charge), and offer equivalent access to the
282          -  ____Corresponding Source in the same way through the same place at no
283          -  ____further charge.  You need not require recipients to copy the
284          -  ____Corresponding Source along with the object code.  If the place to
285          -  ____copy the object code is a network server, the Corresponding Source
286          -  ____may be on a different server (operated by you or a third party)
287          -  ____that supports equivalent copying facilities, provided you maintain
288          -  ____clear directions next to the object code saying where to find the
289          -  ____Corresponding Source.  Regardless of what server hosts the
290          -  ____Corresponding Source, you remain obligated to ensure that it is
291          -  ____available for as long as needed to satisfy these requirements.
292          -
293          -  ____e) Convey the object code using peer-to-peer transmission, provided
294          -  ____you inform other peers where the object code and Corresponding
295          -  ____Source of the work are being offered to the general public at no
296          -  ____charge under subsection 6d.
297          -
298          -  __A separable portion of the object code, whose source code is excluded
       240   +  a) Convey the object code in, or embodied in, a physical product
       241   +  (including a physical distribution medium), accompanied by the
       242   +  Corresponding Source fixed on a durable physical medium
       243   +  customarily used for software interchange.
       244   +
       245   +  b) Convey the object code in, or embodied in, a physical product
       246   +  (including a physical distribution medium), accompanied by a
       247   +  written offer, valid for at least three years and valid for as
       248   +  long as you offer spare parts or customer support for that product
       249   +  model, to give anyone who possesses the object code either (1) a
       250   +  copy of the Corresponding Source for all the software in the
       251   +  product that is covered by this License, on a durable physical
       252   +  medium customarily used for software interchange, for a price no
       253   +  more than your reasonable cost of physically performing this
       254   +  conveying of source, or (2) access to copy the
```

N4J_013148

```
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       - A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       - "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       - If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334       - The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
```

N4J_013149

```
341   324
342         -  _Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348         -  _7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -  _"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359         -  _When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -  _Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -    _a) Disclaiming warranty or limiting liability differently from the
371         -    _terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -    _b) Requiring preservation of specified reasonable legal notices or
374         -    _author attributions in that material or in the Appropriate Legal
375         -    _Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -    _c) Prohibiting misrepresentation of the origin of that material, or
378         -    _requiring that modified versions of such material be marked in
379         -    _reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363
381         -    _d) Limiting the use for publicity purposes of names of licensors or
382         -    _authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
      365   +  authors of the material; or
383   366
384         -    _e) Declining to grant rights under trademark law for use of some
385         -    _trade names, trademarks, or service marks; or
      367   +  e) Declining to grant rights under trademark law for use of some
      368   +  trade names, trademarks, or service marks; or
386   369
387         -    _f) Requiring indemnification of licensors and authors of that
388         -    _material by anyone who conveys the material (or modified versions of
```

N4J_013150

```
389        -  ____it) with contractual assumptions of liability to the recipient, for
390        -  ____any liability that these contractual assumptions directly impose on
391        -  ____those licensors and authors.
       370 +  f) Requiring indemnification of licensors and authors of that
       371 +  material by anyone who conveys the material (or modified versions of
       372 +  it) with contractual assumptions of liability to the recipient, for
       373 +  any liability that these contractual assumptions directly impose on
       374 +  those licensors and authors.
392    375
393        -  __All other non-permissive additional terms are considered "further
       376 +  All other non-permissive additional terms are considered "further
394    377    restrictions" within the meaning of section 10.  If the Program as you
395    378    received it, or any part of it, contains a notice stating that it is
396        -  governed by this License along with a term that is a further restriction,
397        -  you may remove that term.  If a license document contains a further
398        -  restriction but permits relicensing or conveying under this License, you
399        -  may add to a covered work material governed by the terms of that license
400        -  document, provided that the further restriction does not survive such
401        -  relicensing or conveying.
402        -
403        -  __If you add terms to a covered work in accord with this section, you
       379 +  governed by this License along with a term that is a further
       380 +  restriction, you may remove that term.  If a license document contains
       381 +  a further restriction but permits relicensing or conveying under this
       382 +  License, you may add to a covered work material governed by the terms
       383 +  of that license document, provided that the further restriction does
       384 +  not survive such relicensing or conveying.
       385 +
       386 +  If you add terms to a covered work in accord with this section, you
404    387    must place, in the relevant source files, a statement of the
405    388    additional terms that apply to those files, or a notice indicating
406    389    where to find the applicable terms.
407    390
408        -  __Additional terms, permissive or non-permissive, may be stated in the
       391 +  Additional terms, permissive or non-permissive, may be stated in the
409    392    form of a separately written license, or stated as exceptions;
410    393    the above requirements apply either way.
411    394
412        -  __8. Termination.
       395 +  8. Termination.
413    396
414        -  __You may not propagate or modify a covered work except as expressly
       397 +  You may not propagate or modify a covered work except as expressly
415    398    provided under this License.  Any attempt otherwise to propagate or
416    399    modify it is void, and will automatically terminate your rights under
417    400    this License (including any patent licenses granted under the third
418    401    paragraph of section 11).
419    402
420        -  __However, if you cease all violation of this License, then your
       403 +  However, if you cease all violation of this License, then your
421    404    license from a particular copyright holder is reinstated (a)
422    405    provisionally, unless and until the copyright holder explicitly and
423    406    finally terminates your license, and (b) permanently, if the copyright
424    407    holder fails to notify you of the violation by some reasonable means
425    408    prior to 60 days after the cessation.
426    409
427        -  __Moreover, your license from a particular copyright holder is
       410 +  Moreover, your license from a particular copyright holder is
428    411    reinstated permanently if the copyright holder notifies you of the
429    412    violation by some reasonable means, this is the first time you have
430    413    received notice of violation of this License (for any work) from that
431    414    copyright holder, and you cure the violation prior to 30 days after
432    415    your receipt of the notice.
```

N4J_013151

```
433   416        -  __Termination of your rights under this section does not terminate the
      417        +  Termination of your rights under this section does not terminate the
435   418           licenses of parties who have received copies or rights from you under
436   419           this License.  If your rights have been terminated and not permanently
437   420           reinstated, you do not qualify to receive new licenses for the same
438   421           material under section 10.
439   422

440              -  _9. Acceptance Not Required for Having Copies.
      423        +  9. Acceptance Not Required for Having Copies.
441   424

442              -  __You are not required to accept this License in order to receive or
      425        +  You are not required to accept this License in order to receive or
443   426           run a copy of the Program.  Ancillary propagation of a covered work
444   427           occurring solely as a consequence of using peer-to-peer transmission
445   428           to receive a copy likewise does not require acceptance.  However,
448   431           not accept this License.  Therefore, by modifying or propagating a
449   432           covered work, you indicate your acceptance of this License to do so.
450   433

451              -  _10. Automatic Licensing of Downstream Recipients.
      434        +  10. Automatic Licensing of Downstream Recipients.
452   435

453              -  __Each time you convey a covered work, the recipient automatically
      436        +  Each time you convey a covered work, the recipient automatically
454   437           receives a license from the original licensors, to run, modify and
455   438           propagate that work, subject to this License.  You are not responsible
456   439           for enforcing compliance by third parties with this License.
457   440

458              -  __An "entity transaction" is a transaction transferring control of an
      441        +  An "entity transaction" is a transaction transferring control of an
459   442           organization, or substantially all assets of one, or subdividing an
460   443           organization, or merging organizations.  If propagation of a covered
461   444           work results from an entity transaction, each party to that
465   448           Corresponding Source of the work from the predecessor in interest, if
466   449           the predecessor has it or can get it with reasonable efforts.
467   450

468              -  __You may not impose any further restrictions on the exercise of the
      451        +  You may not impose any further restrictions on the exercise of the
469   452           rights granted or affirmed under this License.  For example, you may
470   453           not impose a license fee, royalty, or other charge for exercise of
471   454           rights granted under this License, and you may not initiate litigation
472   455           (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456           any patent claim is infringed by making, using, selling, offering for
474   457           sale, or importing the Program or any portion of it.
475   458

476              -  _11. Patents.
      459        +  11. Patents.
477   460

478              -  _A "contributor" is a copyright holder who authorizes use under this
      461        +  A "contributor" is a copyright holder who authorizes use under this
479   462           License of the Program or a work on which the Program is based.  The
480   463           work thus licensed is called the contributor's "contributor version".
481   464

482              -  __A contributor's "essential patent claims" are all patent claims
      465        +  A contributor's "essential patent claims" are all patent claims
483   466           owned or controlled by the contributor, whether already acquired or
484   467           hereafter acquired, that would be infringed by some manner, permitted
485   468           by this License, of making, using, or selling its contributor version,
489   472           patent sublicenses in a manner consistent with the requirements of
490   473           this License.
491   474

492              -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475        +  Each contributor grants you a non-exclusive, worldwide, royalty-free
```

N4J_013152

```
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479

497      -   __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486

504      -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500

518      -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508

526      -   __A patent license is "discriminatory" if it does not include within
     509  +  A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541      -   __Nothing in this License shall be construed as excluding or limiting
     524  +  Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545      -   __12. No Surrender of Others' Freedom.
     528  +  12. No Surrender of Others' Freedom.
546  529

547      -   __If conditions are imposed on you (whether by court order, agreement or
     530  +  If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557      -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540  +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559      -   __Notwithstanding any other provision of this License, if you modify the
     542  +  Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
```

N4J_013153

```
569  552
570      -   Notwithstanding any other provision of this License, you have permission
571      - to link or combine any covered work with a work licensed under version 3
572      - of the GNU General Public License into a single combined work, and to
573      - convey the resulting work.  The terms of this License will continue to
574      - apply to the part which is the covered work, but the work with which it is
575      - combined will remain governed by version 3 of the GNU General Public
576      - License.
577      -
578      -   14. Revised Versions of this License.
579      -
580      -   The Free Software Foundation may publish revised and/or new versions of
581      - the GNU Affero General Public License from time to time.  Such new
582      - versions will be similar in spirit to the present version, but may differ
583      - in detail to  address new problems or concerns.
584      -
585      -   Each version is given a distinguishing version number.  If the
586      - Program specifies that a certain numbered version of the GNU Affero
587      - General  Public License "or any later version" applies to it, you have
588      - the option of following the terms and conditions either of that
589      - numbered version or of any later version published by the Free
590      - Software Foundation.  If the Program does not specify a version number
591      - of the  GNU Affero General Public License, you may choose any version
592      - ever published  by the Free Software Foundation.
593      -
594      -   If the Program specifies that a proxy can decide which future
595      - versions of the GNU Affero General Public License can be used, that
596      - proxy's public statement of acceptance of a version permanently
597      - authorizes you  to choose that version for the Program.
598      -
599      -   Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + license will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
     576  +
     577  + If the Program specifies that a proxy can decide which future
     578  + versions of the GNU Affero General Public License can be used, that proxy's
     579  + public statement of acceptance of a version permanently authorizes you
     580  + to choose that version for the Program.
     581  +
     582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
```

N4J_013154

| 602 | 585 | | later version. |
| 603 | 586 | | |
| 604 | | - | _ 15. Disclaimer of Warranty. |
| | 587 | + | 15. Disclaimer of Warranty. |
| 605 | 588 | | |
| 606 | | - | _ THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| | 589 | + | THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY |
| 607 | 590 | | APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT |
| 608 | 591 | | HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY |
| 609 | 592 | | OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO, |
| 612 | 595 | | IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF |
| 613 | 596 | | ALL NECESSARY SERVICING, REPAIR OR CORRECTION. |
| 614 | 597 | | |
| 615 | | - | _ 16. Limitation of Liability. |
| | 598 | + | 16. Limitation of Liability. |
| 616 | 599 | | |
| 617 | | - | _ IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| | 600 | + | IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING |
| 618 | 601 | | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | | SUCH DAMAGES. |
| 626 | 609 | | |
| 627 | | - | _ 17. Interpretation of Sections 15 and 16. |
| | 610 | + | 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | | |
| 629 | | - | _ If the disclaimer of warranty and limitation of liability provided |
| | 612 | + | If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 | | above cannot be given local legal effect according to their terms, |
| 631 | 614 | | reviewing courts shall apply local law that most closely approximates |
| 632 | 615 | | an absolute waiver of all civil liability in connection with the |
| 633 | 616 | | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 | | copy of the Program in return for a fee. |
| 635 | 618 | | |
| 636 | | - | _____END OF TERMS AND CONDITIONS |
| | 619 | + | END OF TERMS AND CONDITIONS |
| 637 | 620 | | |
| 638 | | - | _____How to Apply These Terms to Your New Programs |
| | 621 | + | How to Apply These Terms to Your New Programs |
| 639 | 622 | | |
| 640 | | - | _ If you develop a new program, and you want it to be of the greatest |
| | 623 | + | If you develop a new program, and you want it to be of the greatest |
| 641 | 624 | | possible use to the public, the best way to achieve this is to make it |
| 642 | 625 | | free software which everyone can redistribute and change under these terms. |
| 643 | 626 | | |
| 644 | | - | _ To do so, attach the following notices to the program.  It is safest |
| | 627 | + | To do so, attach the following notices to the program.  It is safest |
| 645 | 628 | | to attach them to the start of each source file to most effectively |
| 646 | 629 | | state the exclusion of warranty; and each file should have at least |
| 647 | 630 | | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 | | |
| 649 | | - | _____<one line to give the program's name and a brief idea of what it does.> |
| 650 | | - | _ Copyright (C) <year>  <name of author> |
| | 632 | + | <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + | Copyright (C) <year>  <name of author> |
| 651 | 634 | | |
| 652 | | - | _ This program is free software: you can redistribute it and/or modify |
| 653 | | - | _ it under the terms of the GNU Affero General Public License as |
| 654 | | - | _ published by the Free Software Foundation, either version 3 of the |
| 655 | | - | _ License, or (at your option) any later version. |
| | 635 | + | This program is free software: you can redistribute it and/or modify |
| | 636 | + | it under the terms of the GNU Affero General Public License as _published by |

N4J_013155

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
              637   + the Free Software Foundation, either version 3 of the License, or
              638   + (at your option) any later version.
         656  639
         657         - ____This program is distributed in the hope that it will be useful,
         658         - ____but WITHOUT ANY WARRANTY; without even the implied warranty of
         659         - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         660         - ____GNU Affero General Public License for more details.
              640   + This program is distributed in the hope that it will be useful,
              641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
              642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
              643   + GNU Affero General Public License for more details.
         661  644
         662         - ____You should have received a copy of the GNU Affero General Public License
         663         - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
              645   + You should have received a copy of the GNU Affero General Public License
              646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
         664  647
         665  648     Also add information on how to contact you by electronic and paper mail.
         666  649
         667         - _If your software can interact with users remotely through a computer
              650   + If your software can interact with users remotely through a computer
         668  651     network, you should also make sure that it provides a way for users to
         669  652     get its source.  For example, if your program is a web application, its
         670  653     interface could display a "Source" link that leads users to an archive
         671  654     of the code.  There are many ways you could offer source, and different
         672  655     solutions will be better for different programs; see section 13 for the
         673  656     specific requirements.
         674  657
         675         - __You should also get your employer (if you work as a programmer) or school,
              658   + You should also get your employer (if you work as a programmer) or school,
         676  659     if any, to sign a "copyright disclaimer" for the program, if necessary.
         677  660     For more information on this, and how to apply and follow the GNU AGPL, see
         678         - <http://www.gnu.org/licenses/>.
         679         -
         680         -
         681         - "Commons Clause" License Condition
         682         -
         683         - The Software is provided to you by the Licensor under the License, as
         684         - defined below, subject to the following condition. Without limiting
         685         - other conditions in the License, the grant of rights under the License
         686         - will not include, and the License does not grant to you, the right to
         687         - Sell the Software.  For purposes of the foregoing, "Sell" means
         688         - practicing any or all of the rights granted to you under the License
         689         - to provide to third parties, for a fee or other consideration,
         690         - a product or service that consists, entirely or substantially,
         691         - of the Software or the functionality of the Software. Any license
         692         - notice or attribution required by the License must also include
         693         - this Commons Cause License Condition notice.
              661   + <https://www.gnu.org/licenses/>.
```



```
   ⌄  486  ■■■■  enterprise/cypher/compiled-expressions/LICENSE.txt  ⧉
  ...  ...   @@ -1,51 +1,35 @@
   1          - NOTICE
   2          - This package contains software licensed under different
   3          - licenses, please refer to the NOTICE.txt file for further
   4          - information and LICENSES.txt for full license texts.
         1    + GNU AFFERO GENERAL PUBLIC LICENSE
         2    +   Version 3, 19 November 2007
   5    3
   6          - Neo4j Enterprise object code can be licensed independently from
   7          - the source under separate commercial terms. Email inquiries can be
   8          - directed to: licensing@neo4j.com. More information is also
```

N4J_013156

```
   9        - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
  10    7
  11        - The software ("Software") is developed and owned by Neo4j Sweden AB
  12        - (referred to in this notice as "Neo4j") and is subject to the terms
  13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
  14    9
  15        -
  16        -
  17        -                      GNU AFFERO GENERAL PUBLIC LICENSE
  18        -                       Version 3, 19 November 2007
  19        -
  20        -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21        -  Everyone is permitted to copy and distribute verbatim copies
  22        -  of this license document, but changing it is not allowed.
  23        -
  24        -                              Preamble
  25        -
  26        -   The GNU Affero General Public License is a free, copyleft license
  27        - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
  28   12     cooperation with the community in the case of network server software.
  29   13
  30        -   The licenses for most software and other practical works are
  31        - designed to take away your freedom to share and change the works.  By
  32        - contrast, our General Public Licenses are intended to guarantee your
  33        - freedom to share and change all versions of a program--to make sure it
  34        - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
  35   19
  36        -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
  37   21     price.  Our General Public Licenses are designed to make sure that you
  38   22     have the freedom to distribute copies of free software (and charge for
  39   23     them if you wish), that you receive source code or can get it if you
  40   24     want it, that you can change the software or use pieces of it in new
  41   25     free programs, and that you know you can do these things.
  42   26
  43        -   Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
  44   28     with two steps: (1) assert copyright on the software, and (2) offer
  45   29     you this License which gives you legal permission to copy, distribute
  46   30     and/or modify the software.
  47   31
  48        -   A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
  49   33     improvements made in alternate versions of the program, if they
  50   34     receive widespread use, become available for other developers to
  51   35     incorporate.  Many developers of free software are heartened and
  55   39     letting the public access it on a server without ever releasing its
  56   40     source code to the public.
  57   41
  58        -   The GNU Affero General Public License is designed specifically to
       42   + The GNU Affero General Public License is designed specifically to
  59   43     ensure that, in such cases, the modified source code becomes available
```

N4J_013157

```
60   44   to the community.  It requires the operator of a network server to
61   45   provide the source code of the modified version running there to the
62   46   users of that server.  Therefore, public use of a modified version, on
63   47   a publicly accessible server, gives the public access to the source
64   48   code of the modified version.
65   49

66   -    An older license, called the Affero General Public License and
     50 + An older license, called the Affero General Public License and
67   51   published by Affero, was designed to accomplish similar goals.  This is
68   52   a different license, not a version of the Affero GPL, but Affero has
69   53   released a new version of the Affero GPL which permits relicensing under
70   54   this license.
71   55

72   -    The precise terms and conditions for copying, distribution and
     56 + The precise terms and conditions for copying, distribution and
73   57   modification follow.
74   58

75   -                        TERMS AND CONDITIONS
     59 + TERMS AND CONDITIONS
     60 +
     61 + 0. Definitions.

76   62

77   -    0. Definitions.
     63 + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -    "This License" refers to version 3 of the GNU Affero General Public
80   - License.
     65 + "Copyright" also means copyright-like laws that apply to other kinds of
     66 + works, such as semiconductor masks.
81   67

82   -    "Copyright" also means copyright-like laws that apply to other kinds
83   - of works, such as semiconductor masks.
84   -
85   -    "The Program" refers to any copyrightable work licensed under this
     68 + "The Program" refers to any copyrightable work licensed under this
86   69   License.  Each licensee is addressed as "you".  "Licensees" and
87   70   "recipients" may be individuals or organizations.
88   71

89   -    To "modify" a work means to copy from or adapt all or part of the work
     72 + To "modify" a work means to copy from or adapt all or part of the work
90   73   in a fashion requiring copyright permission, other than the making of an
91   74   exact copy.  The resulting work is called a "modified version" of the
92   75   earlier work or a work "based on" the earlier work.
93   76

94   -    A "covered work" means either the unmodified Program or a work based
     77 + A "covered work" means either the unmodified Program or a work based
95   78   on the Program.
96   79

97   -    To "propagate" a work means to do anything with it that, without
     80 + To "propagate" a work means to do anything with it that, without
98   81   permission, would make you directly or secondarily liable for
99   82   infringement under applicable copyright law, except executing it on a
100  83   computer or modifying a private copy.  Propagation includes copying,
101  84   distribution (with or without modification), making available to the
102  85   public, and in some countries other activities as well.
103  86

104  -    To "convey" a work means any kind of propagation that enables other
     87 + To "convey" a work means any kind of propagation that enables other
105  88   parties to make or receive copies.  Mere interaction with a user through
106  89   a computer network, with no transfer of a copy, is not conveying.
107  90

108  -    An interactive user interface displays "Appropriate Legal Notices"
     91 + An interactive user interface displays "Appropriate Legal Notices"
```

```
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   97    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99

117    -     _1. Source Code.
       100  + 1. Source Code.

118   101

119    -     __The "source code" for a work means the preferred form of the work
       102  + The "source code" for a work means the preferred form of the work
120   103    for making modifications to it.  "Object code" means any non-source
121   104    form of a work.

122   105

123    -     __A "Standard Interface" means an interface that either is an official
       106  + A "Standard Interface" means an interface that either is an official
124   107    standard defined by a recognized standards body, or, in the case of
125   108    interfaces specified for a particular programming language, one that
126   109    is widely used among developers working in that language.

127   110

128    -     __The "System Libraries" of an executable work include anything, other
       111  + The "System Libraries" of an executable work include anything, other
129   112    than the work as a whole, that (a) is included in the normal form of
130   113    packaging a Major Component, but which is not part of that Major
131   114    Component, and (b) serves only to enable use of the work with that
136   119    (if any) on which the executable work runs, or a compiler used to
137   120    produce the work, or an object code interpreter used to run it.

138   121

139    -     __The "Corresponding Source" for a work in object code form means all
       122  + The "Corresponding Source" for a work in object code form means all
140   123    the source code needed to generate, install, and (for an executable
141   124    work) run the object code and to modify the work, including scripts to
142   125    control those activities.  However, it does not include the work's
149   132    such as by intimate data communication or control flow between those
150   133    subprograms and other parts of the work.

151   134

152    -     __The Corresponding Source need not include anything that users
       135  + The Corresponding Source need not include anything that users
153   136    can regenerate automatically from other parts of the Corresponding
154   137    Source.

155   138

156    -     __The Corresponding Source for a work in source code form is that
       139  + The Corresponding Source for a work in source code form is that
157   140    same work.

158   141

159    -     _2. Basic Permissions.
       142  + 2. Basic Permissions.

160   143

161    -     __All rights granted under this License are granted for the term of
       144  + All rights granted under this License are granted for the term of
162   145    copyright on the Program, and are irrevocable provided the stated
163   146    conditions are met.  This License explicitly affirms your unlimited
164   147    permission to run the unmodified Program.  The output from running a
165   148    covered work is covered by this License only if the output, given its
166   149    content, constitutes a covered work.  This License acknowledges your
167   150    rights of fair use or other equivalent, as provided by copyright law.

168   151

169    -     __You may make, run and propagate covered works that you do not
       152  + You may make, run and propagate covered works that you do not
170   153    convey, without conditions so long as your license otherwise remains
171   154    in force.  You may convey covered works to others for the sole purpose
172   155    of having them make modifications exclusively for you, or provide you
177   160    and control, on terms that prohibit them from making any copies of
```

N4J_013159

```
178   161        your copyrighted material outside their relationship with you.
179   162
180        -   __Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164        the conditions stated below.  Sublicensing is not allowed; section 10
182   165        makes it unnecessary.
183   166
184        -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186        -   __No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170        measure under any applicable law fulfilling obligations under article
188   171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172        similar laws prohibiting or restricting circumvention of such
190   173        measures.
191   174
192        -   __When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176        circumvention of technological measures to the extent such circumvention
194   177        is effected by exercising rights under this License with respect to
195   178        the covered work, and you disclaim any intention to limit operation or
196   179        modification of the work as a means of enforcing, against the work's
197   180        users, your or third parties' legal rights to forbid circumvention of
198   181        technological measures.
199   182
200        -   __4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184
202        -   __You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186        receive it, in any medium, provided that you conspicuously and
204   187        appropriately publish on each copy an appropriate copyright notice;
205   188        keep intact all notices stating that this License and any
206   189        non-permissive terms added in accord with section 7 apply to the code;
207   190        keep intact all notices of the absence of any warranty; and give all
208   191        recipients a copy of this License along with the Program.
209   192
210        -   __You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194        and you may offer support or warranty protection for a fee.
212   195
213        -   __5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197
215        -   __You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201
219        -   ___a) The work must carry prominent notices stating that you modified
220        -   ___it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
221   204
222        -   ___b) The work must carry prominent notices stating that it is
223        -   ____released under this License and any conditions added under section
224        -   ____7.  This requirement modifies the requirement in section 4 to
225        -   ____"keep intact all notices".
      205   +  b) The work must carry prominent notices stating that it is
      206   +  released under this License and any conditions added under section
      207   +  7.  This requirement modifies the requirement in section 4 to
      208   +  "keep intact all notices".
```

N4J_013160

```
226  209
227       -    ____c) You must license the entire work, as a whole, under this
228       -    ____License to anyone who comes into possession of a copy.  This
229       -    ____License will therefore apply, along with any applicable section 7
230       -    ____additional terms, to the whole of the work, and all its parts,
231       -    ____regardless of how they are packaged.  This License gives no
232       -    ____permission to license the work in any other way, but it does not
233       -    ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ____d) If the work has interactive user interfaces, each must display
236       -    ____Appropriate Legal Notices; however, if the Program has interactive
237       -    ____interfaces that do not display Appropriate Legal Notices, your
238       -    ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -    __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    ____a) Convey the object code in, or embodied in, a physical product
258       -    ____(including a physical distribution medium), accompanied by the
259       -    ____Corresponding Source fixed on a durable physical medium
260       -    ____customarily used for software interchange.
261       -    -
262       -    ____b) Convey the object code in, or embodied in, a physical product
263       -    ____(including a physical distribution medium), accompanied by a
264       -    ____written offer, valid for at least three years and valid for as
265       -    ____long as you offer spare parts or customer support for that product
266       -    ____model, to give anyone who possesses the object code either (1) a
267       -    ____copy of the Corresponding Source for all the software in the
268       -    ____product that is covered by this License, on a durable physical
269       -    ____medium customarily used for software interchange, for a price no
270       -    ____more than your reasonable cost of physically performing this
271       -    ____conveying of source, or (2) access to copy the
272       -    ____Corresponding Source from a network server at no charge.
273       -    -
274       -    ____c) Convey individual copies of the object code with a copy of the
275       -    ____written offer to provide the Corresponding Source.  This
276       -    ____alternative is allowed only occasionally and noncommercially, and
277       -    ____only if you received the object code with such an offer, in accord
```

N4J_013161

```
278    -  ___with subsection 6b.
279    -
280    -  ___d) Convey the object code by offering access from a designated
281    -  ___place (gratis or for a charge), and offer equivalent access to the
282    -  ___Corresponding Source in the same way through the same place at no
283    -  ___further charge.  You need not require recipients to copy the
284    -  ___Corresponding Source along with the object code.  If the place to
285    -  ___copy the object code is a network server, the Corresponding Source
286    -  ___may be on a different server (operated by you or a third party)
287    -  ___that supports equivalent copying facilities, provided you maintain
288    -  ___clear directions next to the object code saying where to find the
289    -  ___Corresponding Source.  Regardless of what server hosts the
290    -  ___Corresponding Source, you remain obligated to ensure that it is
291    -  ___available for as long as needed to satisfy these requirements.
292    -
293    -  ___e) Convey the object code using peer-to-peer transmission, provided
294    -  ___you inform other peers where the object code and Corresponding
295    -  ___Source of the work are being offered to the general public at no
296    -  ___charge under subsection 6d.
297    -
298    -  _A separable portion of the object code, whose source code is excluded
       240    + a) Convey the object code in, or embodied in, a physical product
       241    + (including a physical distribution medium), accompanied by the
       242    + Corresponding Source fixed on a durable physical medium
       243    + customarily used for software interchange.
       244    +
       245    + b) Convey the object code in, or embodied in, a physical product
       246    + (including a physical distribution medium), accompanied by a
       247    + written offer, valid for at least three years and valid for as
       248    + long as you offer spare parts or customer support for that product
       249    + model, to give anyone who possesses the object code either (1) a
       250    + copy of the Corresponding Source for all the software in the
       251    + product that is covered by this License, on a durable physical
       252    + medium customarily used for software interchange, for a price no
       253    + more than your reasonable cost of physically performing this
       254    + conveying of source, or (2) access to copy the
       255    + Corresponding Source from a network server at no charge.
       256    +
       257    + c) Convey individual copies of the object code with a copy of the
       258    + written offer to provide the Corresponding Source.  This
       259    + alternative is allowed only occasionally and noncommercially, and
       260    + only if you received the object code with such an offer, in accord
       261    + with subsection 6b.
       262    +
       263    + d) Convey the object code by offering access from a designated
       264    + place (gratis or for a charge), and offer equivalent access to the
       265    + Corresponding Source in the same way through the same place at no
       266    + further charge.  You need not require recipients to copy the
       267    + Corresponding Source along with the object code.  If the place to
       268    + copy the object code is a network server, the Corresponding Source
       269    + may be on a different server (operated by you or a third party)
       270    + that supports equivalent copying facilities, provided you maintain
       271    + clear directions next to the object code saying where to find the
       272    + Corresponding Source.  Regardless of what server hosts the
       273    + Corresponding Source, you remain obligated to ensure that it is
       274    + available for as long as needed to satisfy these requirements.
       275    +
       276    + e) Convey the object code using peer-to-peer transmission, provided
       277    + you inform other peers where the object code and Corresponding
       278    + Source of the work are being offered to the general public at no
       279    + charge under subsection 6d.
       280    +
       281    + A separable portion of the object code, whose source code is excluded
```

N4J_013162

| 299 | 282 | from the Corresponding Source as a System Library, need not be |
| 300 | 283 | included in conveying the object code work. |
| 301 | 284 | |
| 302 | | - __A "User Product" is either (1) a "consumer product", which means any |
| | 285 | + A "User Product" is either (1) a "consumer product", which means any |
| 303 | 286 | tangible personal property which is normally used for personal, family, |
| 304 | 287 | or household purposes, or (2) anything designed or sold for incorporation |
| 305 | 288 | into a dwelling.  In determining whether a product is a consumer product, |
| 312 | 295 | commercial, industrial or non-consumer uses, unless such uses represent |
| 313 | 296 | the only significant mode of use of the product. |
| 314 | 297 | |
| 315 | | - __"Installation Information" for a User Product means any methods, |
| | 298 | + "Installation Information" for a User Product means any methods, |
| 316 | 299 | procedures, authorization keys, or other information required to install |
| 317 | 300 | and execute modified versions of a covered work in that User Product from |
| 318 | 301 | a modified version of its Corresponding Source.  The information must |
| 319 | 302 | suffice to ensure that the continued functioning of the modified object |
| 320 | 303 | code is in no case prevented or interfered with solely because |
| 321 | 304 | modification has been made. |
| 322 | 305 | |
| 323 | | - __If you convey an object code work under this section in, or with, or |
| | 306 | + If you convey an object code work under this section in, or with, or |
| 324 | 307 | specifically for use in, a User Product, and the conveying occurs as |
| 325 | 308 | part of a transaction in which the right of possession and use of the |
| 326 | 309 | User Product is transferred to the recipient in perpetuity or for a |
| 331 | 314 | modified object code on the User Product (for example, the work has |
| 332 | 315 | been installed in ROM). |
| 333 | 316 | |
| 334 | | - __The requirement to provide Installation Information does not include a |
| | 317 | + The requirement to provide Installation Information does not include a |
| 335 | 318 | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | network may be denied when the modification itself materially and |
| 339 | 322 | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | protocols for communication across the network. |
| 341 | 324 | |
| 342 | | - __Corresponding Source conveyed, and Installation Information provided, |
| | 325 | + Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | in accord with this section must be in a format that is publicly |
| 344 | 327 | documented (and with an implementation available to the public in |
| 345 | 328 | source code form), and must require no special password or key for |
| 346 | 329 | unpacking, reading or copying. |
| 347 | 330 | |
| 348 | | - __7. Additional Terms. |
| | 331 | + 7. Additional Terms. |
| 349 | 332 | |
| 350 | | - __"Additional permissions" are terms that supplement the terms of this |
| | 333 | + "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | License by making exceptions from one or more of its conditions. |
| 352 | 335 | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | be treated as though they were included in this License, to the extent |
| 356 | 339 | under those permissions, but the entire Program remains governed by |
| 357 | 340 | this License without regard to the additional permissions. |
| 358 | 341 | |
| 359 | | - __When you convey a copy of a covered work, you may at your option |
| | 342 | + When you convey a copy of a covered work, you may at your option |
| 360 | 343 | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | it.  (Additional permissions may be written to require their own |
| 362 | 345 | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | additional permissions on material, added by you to a covered work, |
| 364 | 347 | for which you have or can give appropriate copyright permission. |
| 365 | 348 | |

N4J_013163

```
366         -   _Notwithstanding any other provision of this License, for material you
     349     + Notwithstanding any other provision of this License, for material you
367  350         add to a covered work, you may (if authorized by the copyright holders of
368  351         that material) supplement the terms of this License with terms:
369  352

370         -   ____a) Disclaiming warranty or limiting liability differently from the
371         -   ____terms of sections 15 and 16 of this License; or
     353     + a) Disclaiming warranty or limiting liability differently from the
     354     + terms of sections 15 and 16 of this License; or
372  355

373         -   ____b) Requiring preservation of specified reasonable legal notices or
374         -   ____author attributions in that material or in the Appropriate Legal
375         -   ____Notices displayed by works containing it; or
     356     + b) Requiring preservation of specified reasonable legal notices or
     357     + author attributions in that material or in the Appropriate Legal
     358     + Notices displayed by works containing it; or
376  359

377         -   ____c) Prohibiting misrepresentation of the origin of that material, or
378         -   ____requiring that modified versions of such material be marked in
379         -   ____reasonable ways as different from the original version; or
     360     + c) Prohibiting misrepresentation of the origin of that material, or
     361     + requiring that modified versions of such material be marked in
     362     + reasonable ways as different from the original version; or
380  363

381         -   ____d) Limiting the use for publicity purposes of names of licensors or
382         -   ____authors of the material; or
     364     + d) Limiting the use for publicity purposes of names of licensors or
     365     + authors of the material; or
383  366

384         -   ____e) Declining to grant rights under trademark law for use of some
385         -   ____trade names, trademarks, or service marks; or
     367     + e) Declining to grant rights under trademark law for use of some
     368     + trade names, trademarks, or service marks; or
386  369

387         -   ____f) Requiring indemnification of licensors and authors of that
388         -   ____material by anyone who conveys the material (or modified versions of
389         -   ____it) with contractual assumptions of liability to the recipient, for
390         -   ____any liability that these contractual assumptions directly impose on
391         -   ____those licensors and authors.
     370     + f) Requiring indemnification of licensors and authors of that
     371     + material by anyone who conveys the material (or modified versions of
     372     + it) with contractual assumptions of liability to the recipient, for
     373     + any liability that these contractual assumptions directly impose on
     374     + those licensors and authors.
392  375

393         -   _All other non-permissive additional terms are considered "further
     376     + All other non-permissive additional terms are considered "further
394  377         restrictions" within the meaning of section 10.  If the Program as you
395  378         received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further_restriction,
397         - you may remove that term.  If a license document contains_a further
398         - restriction but permits relicensing or conveying under this_License, you
399         - may add to a covered work material governed by the terms_of that license
400         - document, provided that the further restriction does_not survive such
401         - relicensing or conveying.
402         -
403         -   _If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further_restriction but permits relicensing or conveying under this
     382     + License, you_may add to a covered work material governed by the terms
     383     + of that license_document, provided that the further restriction does
     384     + not survive such_relicensing or conveying.
```

N4J_013164

```
        385   +
        386   + If you add terms to a covered work in accord with this section, you
404     387     must place, in the relevant source files, a statement of the
405     388     additional terms that apply to those files, or a notice indicating
406     389     where to find the applicable terms.
407     390
408           - _Additional terms, permissive or non-permissive, may be stated in the
        391   + Additional terms, permissive or non-permissive, may be stated in the
409     392     form of a separately written license, or stated as exceptions;
410     393     the above requirements apply either way.
411     394
412           - _8. Termination.
        395   + 8. Termination.
413     396
414           - _You may not propagate or modify a covered work except as expressly
        397   + You may not propagate or modify a covered work except as expressly
415     398     provided under this License.  Any attempt otherwise to propagate or
416     399     modify it is void, and will automatically terminate your rights under
417     400     this License (including any patent licenses granted under the third
418     401     paragraph of section 11).
419     402
420           - _However, if you cease all violation of this License, then your
        403   + However, if you cease all violation of this License, then your
421     404     license from a particular copyright holder is reinstated (a)
422     405     provisionally, unless and until the copyright holder explicitly and
423     406     finally terminates your license, and (b) permanently, if the copyright
424     407     holder fails to notify you of the violation by some reasonable means
425     408     prior to 60 days after the cessation.
426     409
427           - _Moreover, your license from a particular copyright holder is
        410   + Moreover, your license from a particular copyright holder is
428     411     reinstated permanently if the copyright holder notifies you of the
429     412     violation by some reasonable means, this is the first time you have
430     413     received notice of violation of this License (for any work) from that
431     414     copyright holder, and you cure the violation prior to 30 days after
432     415     your receipt of the notice.
433     416
434           - _Termination of your rights under this section does not terminate the
        417   + Termination of your rights under this section does not terminate the
435     418     licenses of parties who have received copies or rights from you under
436     419     this License.  If your rights have been terminated and not permanently
437     420     reinstated, you do not qualify to receive new licenses for the same
438     421     material under section 10.
439     422
440           - _9. Acceptance Not Required for Having Copies.
        423   + 9. Acceptance Not Required for Having Copies.
441     424
442           - _You are not required to accept this License in order to receive or
        425   + You are not required to accept this License in order to receive or
443     426     run a copy of the Program.  Ancillary propagation of a covered work
444     427     occurring solely as a consequence of using peer-to-peer transmission
445     428     to receive a copy likewise does not require acceptance.  However,
448     431     not accept this License.  Therefore, by modifying or propagating a
449     432     covered work, you indicate your acceptance of this License to do so.
450     433
451           - _10. Automatic Licensing of Downstream Recipients.
        434   + 10. Automatic Licensing of Downstream Recipients.
452     435
453           - _Each time you convey a covered work, the recipient automatically
        436   + Each time you convey a covered work, the recipient automatically
454     437     receives a license from the original licensors, to run, modify and
455     438     propagate that work, subject to this License.  You are not responsible
456     439     for enforcing compliance by third parties with this License.
```

N4J_013165

```
457   440      -    __An "entity transaction" is a transaction transferring control of an
      441      +    An "entity transaction" is a transaction transferring control of an
459   442           organization, or substantially all assets of one, or subdividing an
460   443           organization, or merging organizations.  If propagation of a covered
461   445           work results from an entity transaction, each party to that
465   448           Corresponding Source of the work from the predecessor in interest, if
466   449           the predecessor has it or can get it with reasonable efforts.
467   450
468   451      -    __You may not impose any further restrictions on the exercise of the
      451      +    You may not impose any further restrictions on the exercise of the
469   452           rights granted or affirmed under this License.  For example, you may
470   453           not impose a license fee, royalty, or other charge for exercise of
471   454           rights granted under this License, and you may not initiate litigation
472   455           (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456           any patent claim is infringed by making, using, selling, offering for
474   457           sale, or importing the Program or any portion of it.
475   458
476   459      -    __11. Patents.
      459      +    11. Patents.
477   460
478   461      -    __A "contributor" is a copyright holder who authorizes use under this
      461      +    A "contributor" is a copyright holder who authorizes use under this
479   462           License of the Program or a work on which the Program is based.  The
480   463           work thus licensed is called the contributor's "contributor version".
481   464
482   465      -    __A contributor's "essential patent claims" are all patent claims
      465      +    A contributor's "essential patent claims" are all patent claims
483   466           owned or controlled by the contributor, whether already acquired or
484   467           hereafter acquired, that would be infringed by some manner, permitted
485   468           by this License, of making, using, or selling its contributor version,
489   472           patent sublicenses in a manner consistent with the requirements of
490   473           this License.
491   474
492   475      -    __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475      +    Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476           patent license under the contributor's essential patent claims, to
494   477           make, use, sell, offer for sale, import and otherwise run, modify and
495   478           propagate the contents of its contributor version.
496   479
497   480      -    __In the following three paragraphs, a "patent license" is any express
      480      +    In the following three paragraphs, a "patent license" is any express
498   481           agreement or commitment, however denominated, not to enforce a patent
499   482           (such as an express permission to practice a patent or covenant not to
500   483           sue for patent infringement).  To "grant" such a patent license to a
501   484           party means to make such an agreement or commitment not to enforce a
502   485           patent against the party.
503   486
504   487      -    __If you convey a covered work, knowingly relying on a patent license,
      487      +    If you convey a covered work, knowingly relying on a patent license,
505   488           and the Corresponding Source of the work is not available for anyone
506   489           to copy, free of charge and under the terms of this License, through a
507   490           publicly available network server or other readily accessible means,
515   498           in a country, would infringe one or more identifiable patents in that
516   499           country that you have reason to believe are valid.
517   500
518   501      -    __If, pursuant to or in connection with a single transaction or
      501      +    If, pursuant to or in connection with a single transaction or
519   502           arrangement, you convey, or propagate by procuring conveyance of, a
520   503           covered work, and grant a patent license to some of the parties
521   504           receiving the covered work authorizing them to use, propagate, modify
522   505           or convey a specific copy of the covered work, then the patent license
523   506           you grant is automatically extended to all recipients of the covered
```

N4J_013166

```
524   507   work and works based on it.
525   508
526         -   __A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
527   510     the scope of its coverage, prohibits the exercise of, or is
528   511     conditioned on the non-exercise of one or more of the rights that are
529   512     specifically granted under this License.  You may not convey a covered
538   521     contain the covered work, unless you entered into that arrangement,
539   522     or that patent license was granted, prior to 28 March 2007.
540   523
541         -   __Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
542   525     any implied license or other defenses to infringement that may
543   526     otherwise be available to you under applicable patent law.
544   527
545         -   __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529
547         -   __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539
557         -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -   __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552
570         -   __Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -   __14. Revised Versions of this License.
579         -
580         -   __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         -   __Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -   __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
```

N4J_013167

```
596            -  proxy's public statement of acceptance of a version permanently
597            -  authorizes you to choose that version for the Program.
598            -
599            -   Later license versions may give you additional or different
         553   + Notwithstanding any other provision of this License, you have
         554   + permission to link or combine any covered work with a work licensed
         555   + under version 3 of the GNU General Public License into a single
         556   + combined work, and to convey the resulting work.  The terms of this
         557   + License will continue to apply to the part which is the covered work,
         558   + but the work with which it is combined will remain governed by version
         559   + 3 of the GNU General Public License.
         560   +
         561   + 14. Revised Versions of this License.
         562   +
         563   + The Free Software Foundation may publish revised and/or new versions of
         564   + the GNU Affero General Public License from time to time.  Such new versions
         565   + will be similar in spirit to the present version, but may differ in detail to
         566   + address new problems or concerns.
         567   +
         568   + Each version is given a distinguishing version number.  If the
         569   + Program specifies that a certain numbered version of the GNU Affero General
         570   + Public License "or any later version" applies to it, you have the
         571   + option of following the terms and conditions either of that numbered
         572   + version or of any later version published by the Free Software
         573   + Foundation.  If the Program does not specify a version number of the
         574   + GNU Affero General Public License, you may choose any version ever published
         575   + by the Free Software Foundation.
         576   +
         577   + If the Program specifies that a proxy can decide which future
         578   + versions of the GNU Affero General Public License can be used, that proxy's
         579   + public statement of acceptance of a version permanently authorizes you
         580   + to choose that version for the Program.
         581   +
         582   + Later license versions may give you additional or different
600      583     permissions.  However, no additional obligations are imposed on any
601      584     author or copyright holder as a result of your choosing to follow a
602      585     later version.
603      586
604            -   15. Disclaimer of Warranty.
         587   + 15. Disclaimer of Warranty.
605      588
606            -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
         589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607      590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608      591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609      592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612      595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613      596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614      597
615            -   16. Limitation of Liability.
         598   + 16. Limitation of Liability.
616      599
617            -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
         600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618      601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619      602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620      603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624      607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625      608     SUCH DAMAGES.
626      609
627            -   17. Interpretation of Sections 15 and 16.
         610   + 17. Interpretation of Sections 15 and 16.
628      611
```

N4J_013168

```
629        -  _If the disclaimer of warranty and limitation of liability provided
    612    +  If the disclaimer of warranty and limitation of liability provided
630 613       above cannot be given local legal effect according to their terms,
631 614       reviewing courts shall apply local law that most closely approximates
632 615       an absolute waiver of all civil liability in connection with the
633 616       Program, unless a warranty or assumption of liability accompanies a
634 617       copy of the Program in return for a fee.
635 618
636        -  _____END OF TERMS AND CONDITIONS
    619    +  END OF TERMS AND CONDITIONS
637 620
638        -  _____How to Apply These Terms to Your New Programs
    621    +  How to Apply These Terms to Your New Programs
639 622
640        -  _If you develop a new program, and you want it to be of the greatest
    623    +  If you develop a new program, and you want it to be of the greatest
641 624       possible use to the public, the best way to achieve this is to make it
642 625       free software which everyone can redistribute and change under these terms.
643 626
644        -  _To do so, attach the following notices to the program.  It is safest
    627    +  To do so, attach the following notices to the program.  It is safest
645 628       to attach them to the start of each source file to most effectively
646 629       state the exclusion of warranty; and each file should have at least
647 630       the "copyright" line and a pointer to where the full notice is found.
648 631
649        -  _<one line to give the program's name and a brief idea of what it does.>
650        -  _Copyright (C) <year>  <name of author>
    632    +  <one line to give the program's name and a brief idea of what it does.>
    633    +  Copyright (C) <year>  <name of author>
651 634
652        -  _This program is free software: you can redistribute it and/or modify
653        -  _it under the terms of the GNU Affero General Public License as
654        -  _published by the Free Software Foundation, either version 3 of the
655        -  _License, or (at your option) any later version.
    635    +  This program is free software: you can redistribute it and/or modify
    636    +  it under the terms of the GNU Affero General Public License as published by
    637    +  the Free Software Foundation, either version 3 of the License, or
    638    +  (at your option) any later version.
656 639
657        -  _This program is distributed in the hope that it will be useful,
658        -  _but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -  _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -  _GNU Affero General Public License for more details.
    640    +  This program is distributed in the hope that it will be useful,
    641    +  but WITHOUT ANY WARRANTY; without even the implied warranty of
    642    +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
    643    +  GNU Affero General Public License for more details.
661 644
662        -  _You should have received a copy of the GNU Affero General Public License
663        -  _along with this program.  If not, see <http://www.gnu.org/licenses/>.
    645    +  You should have received a copy of the GNU Affero General Public License
    646    +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664 647
665 648       Also add information on how to contact you by electronic and paper mail.
666 649
667        -  _If your software can interact with users remotely through a computer
    650    +  If your software can interact with users remotely through a computer
668 651       network, you should also make sure that it provides a way for users to
669 652       get its source.  For example, if your program is a web application, its
670 653       interface could display a "Source" link that leads users to an archive
671 654       of the code.  There are many ways you could offer source, and different
672 655       solutions will be better for different programs; see section 13 for the
673 656       specific requirements.
```

N4J_013169

10/2/2019      Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
674   657
675       -   You should also get your employer (if you work as a programmer) or school,
      658 + You should also get your employer (if you work as a programmer) or school,
676   659   if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660   For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
      661 + <https://www.gnu.org/licenses/>.
```

```
∨  486 ▰▰▰▰▱▱ enterprise/cypher/cypher/LICENSE.txt 📋

...   ...   @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
      1   + GNU AFFERO GENERAL PUBLIC LICENSE
      2   +    Version 3, 19 November 2007
5     3
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
      4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5   + Everyone is permitted to copy and distribute verbatim copies
      6   + of this license document, but changing it is not allowed.
10    7
11        - The software ("Software") is developed and owned by Neo4j Sweden AB
12        - (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8   + Preamble
14    9
15        -
16        -
17        -                GNU AFFERO GENERAL PUBLIC LICENSE
18        -                   Version 3, 19 November 2007
19        -
20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        - Everyone is permitted to copy and distribute verbatim copies
22        - of this license document, but changing it is not allowed.
23        -
24        -                        Preamble
25        -
26        -   The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28    12     cooperation with the community in the case of network server software.
29    13
```

N4J_013170

```
30           -   _The licenses for most software and other practical works are
31           -  designed to take away your freedom to share and change the works.  By
32           -  contrast, our General Public Licenses are intended to guarantee your
33           -  freedom to share and change all versions of a program--to make sure it
34           -  remains free software for all its users.
       14    +  The licenses for most software and other practical works are designed
       15    +  to take away your freedom to share and change the works.  By contrast,
       16    +  our General Public Licenses are intended to guarantee your freedom to
       17    +  share and change all versions of a program--to make sure it remains free
       18    +  software for all its users.
35     19
36           -   _When we speak of free software, we are referring to freedom, not
       20    +  When we speak of free software, we are referring to freedom, not
37     21       price.  Our General Public Licenses are designed to make sure that you
38     22       have the freedom to distribute copies of free software (and charge for
39     23       them if you wish), that you receive source code or can get it if you
40     24       want it, that you can change the software or use pieces of it in new
41     25       free programs, and that you know you can do these things.
42     26
43           -   _Developers that use our General Public Licenses protect your rights
       27    +  Developers that use our General Public Licenses protect your rights
44     28       with two steps: (1) assert copyright on the software, and (2) offer
45     29       you this License which gives you legal permission to copy, distribute
46     30       and/or modify the software.
47     31
48           -   _A secondary benefit of defending all users' freedom is that
       32    +  A secondary benefit of defending all users' freedom is that
49     33       improvements made in alternate versions of the program, if they
50     34       receive widespread use, become available for other developers to
51     35       incorporate.  Many developers of free software are heartened and
55     39       letting the public access it on a server without ever releasing its
56     40       source code to the public.
57     41
58           -   _The GNU Affero General Public License is designed specifically to
       42    +  The GNU Affero General Public License is designed specifically to
59     43       ensure that, in such cases, the modified source code becomes available
60     44       to the community.  It requires the operator of a network server to
61     45       provide the source code of the modified version running there to the
62     46       users of that server.  Therefore, public use of a modified version, on
63     47       a publicly accessible server, gives the public access to the source
64     48       code of the modified version.
65     49
66           -   _An older license, called the Affero General Public License and
       50    +  An older license, called the Affero General Public License and
67     51       published by Affero, was designed to accomplish similar goals.  This is
68     52       a different license, not a version of the Affero GPL, but Affero has
69     53       released a new version of the Affero GPL which permits relicensing under
70     54       this license.
71     55
72           -   _The precise terms and conditions for copying, distribution and
       56    +  The precise terms and conditions for copying, distribution and
73     57       modification follow.
74     58
75           -                       TERMS AND CONDITIONS
       59    +  TERMS AND CONDITIONS
       60    +
       61    +  0. Definitions.
76     62
77           -   _0. Definitions.
       63    +  "This License" refers to version 3 of the GNU Affero General Public License.
78     64
79           -    "This License" refers to version 3 of the GNU Affero General Public
80           -  License.
```

N4J_013171

```
       65   +  "Copyright" also means copyright-like laws that apply to other kinds of
       66   +  works, such as semiconductor masks.
 81    67
 82        -     "Copyright" also means copyright-like laws that apply to other kinds
 83        -  of works, such as semiconductor masks.
 84        -
 85        -     "The Program" refers to any copyrightable work licensed under this
       68   +  "The Program" refers to any copyrightable work licensed under this
 86    69      License.  Each licensee is addressed as "you".  "Licensees" and
 87    70      "recipients" may be individuals or organizations.
 88    71
 89        -     To "modify" a work means to copy from or adapt all or part of the work
       72   +  To "modify" a work means to copy from or adapt all or part of the work
 90    73      in a fashion requiring copyright permission, other than the making of an
 91    74      exact copy.  The resulting work is called a "modified version" of the
 92    75      earlier work or a work "based on" the earlier work.
 93    76
 94        -     A "covered work" means either the unmodified Program or a work based
       77   +  A "covered work" means either the unmodified Program or a work based
 95    78      on the Program.
 96    79
 97        -     To "propagate" a work means to do anything with it that, without
       80   +  To "propagate" a work means to do anything with it that, without
 98    81      permission, would make you directly or secondarily liable for
 99    82      infringement under applicable copyright law, except executing it on a
100    83      computer or modifying a private copy.  Propagation includes copying,
101    84      distribution (with or without modification), making available to the
102    85      public, and in some countries other activities as well.
103    86
104        -     To "convey" a work means any kind of propagation that enables other
       87   +  To "convey" a work means any kind of propagation that enables other
105    88      parties to make or receive copies.  Mere interaction with a user through
106    89      a computer network, with no transfer of a copy, is not conveying.
107    90
108        -     An interactive user interface displays "Appropriate Legal Notices"
       91   +  An interactive user interface displays "Appropriate Legal Notices"
109    92      to the extent that it includes a convenient and prominently visible
110    93      feature that (1) displays an appropriate copyright notice, and (2)
111    94      tells the user that there is no warranty for the work (except to the
114    97      the interface presents a list of user commands or options, such as a
115    98      menu, a prominent item in the list meets this criterion.
116    99
117        -     1. Source Code.
      100   +  1. Source Code.
118   101
119        -     The "source code" for a work means the preferred form of the work
      102   +  The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105
123        -     A "Standard Interface" means an interface that either is an official
      106   +  A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110
128        -     The "System Libraries" of an executable work include anything, other
      111   +  The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
```

N4J_013172

```
138   121       -  __The "Corresponding Source" for a work in object code form means all
      122   +  The "Corresponding Source" for a work in object code form means all
139   123      the source code needed to generate, install, and (for an executable
140   124      work) run the object code and to modify the work, including scripts to
141   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134

152           -  __The Corresponding Source need not include anything that users
      135   +  The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156           -  __The Corresponding Source for a work in source code form is that
      139   +  The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159           -  __2. Basic Permissions.
      142   +  2. Basic Permissions.
160   143

161           -  __All rights granted under this License are granted for the term of
      144   +  All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169           -  __You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180           -  __Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184           -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186           -  __No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192           -  __When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200           -  __4. Conveying Verbatim Copies.
```

N4J_013173

```
201 183  + 4. Conveying Verbatim Copies.
    184
202      -   You may convey verbatim copies of the Program's source code as you
    185  + You may convey verbatim copies of the Program's source code as you
203 186    receive it, in any medium, provided that you conspicuously and
204 187    appropriately publish on each copy an appropriate copyright notice;
205 188    keep intact all notices stating that this License and any
206 189    non-permissive terms added in accord with section 7 apply to the code;
207 190    keep intact all notices of the absence of any warranty; and give all
208 191    recipients a copy of this License along with the Program.
209 192
210      -   You may charge any price or no price for each copy that you convey,
    193  + You may charge any price or no price for each copy that you convey,
211 194    and you may offer support or warranty protection for a fee.
212 195
213      -   5. Conveying Modified Source Versions.
    196  + 5. Conveying Modified Source Versions.
214 197
215      -   You may convey a work based on the Program, or the modifications to
    198  + You may convey a work based on the Program, or the modifications to
216 199    produce it from the Program, in the form of source code under the
217 200    terms of section 4, provided that you also meet all of these conditions:
218 201
219      -     a) The work must carry prominent notices stating that you modified
220      -     it, and giving a relevant date.
    202  + a) The work must carry prominent notices stating that you modified
    203  + it, and giving a relevant date.
221 204
222      -     b) The work must carry prominent notices stating that it is
223      -     released under this License and any conditions added under section
224      -     7.  This requirement modifies the requirement in section 4 to
225      -     "keep intact all notices".
    205  + b) The work must carry prominent notices stating that it is
    206  + released under this License and any conditions added under section
    207  + 7.  This requirement modifies the requirement in section 4 to
    208  + "keep intact all notices".
226 209
227      -     c) You must license the entire work, as a whole, under this
228      -     License to anyone who comes into possession of a copy.  This
229      -     License will therefore apply, along with any applicable section 7
230      -     additional terms, to the whole of the work, and all its parts,
231      -     regardless of how they are packaged.  This License gives no
232      -     permission to license the work in any other way, but it does not
233      -     invalidate such permission if you have separately received it.
    210  + c) You must license the entire work, as a whole, under this
    211  + License to anyone who comes into possession of a copy.  This
    212  + License will therefore apply, along with any applicable section 7
    213  + additional terms, to the whole of the work, and all its parts,
    214  + regardless of how they are packaged.  This License gives no
    215  + permission to license the work in any other way, but it does not
    216  + invalidate such permission if you have separately received it.
234 217
235      -     d) If the work has interactive user interfaces, each must display
236      -     Appropriate Legal Notices; however, if the Program has interactive
237      -     interfaces that do not display Appropriate Legal Notices, your
238      -     work need not make them do so.
    218  + d) If the work has interactive user interfaces, each must display
    219  + Appropriate Legal Notices; however, if the Program has interactive
    220  + interfaces that do not display Appropriate Legal Notices, your
    221  + work need not make them do so.
239 222
240      -   A compilation of a covered work with other separate and independent
    223  + A compilation of a covered work with other separate and independent
```

N4J_013174

```
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232

250        -  __6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234

252        -  __You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239

257        -  ___a) Convey the object code in, or embodied in, a physical product
258        -  ___(including a physical distribution medium), accompanied by the
259        -  ___Corresponding Source fixed on a durable physical medium
260        -  ___customarily used for software interchange.
261        -
262        -  ___b) Convey the object code in, or embodied in, a physical product
263        -  ___(including a physical distribution medium), accompanied by a
264        -  ___written offer, valid for at least three years and valid for as
265        -  ___long as you offer spare parts or customer support for that product
266        -  ___model, to give anyone who possesses the object code either (1) a
267        -  ___copy of the Corresponding Source for all the software in the
268        -  ___product that is covered by this License, on a durable physical
269        -  ___medium customarily used for software interchange, for a price no
270        -  ___more than your reasonable cost of physically performing this
271        -  ___conveying of source, or (2) access to copy the
272        -  ___Corresponding Source from a network server at no charge.
273        -
274        -  ___c) Convey individual copies of the object code with a copy of the
275        -  ___written offer to provide the Corresponding Source.  This
276        -  ___alternative is allowed only occasionally and noncommercially, and
277        -  ___only if you received the object code with such an offer, in accord
278        -  ___with subsection 6b.
279        -
280        -  ___d) Convey the object code by offering access from a designated
281        -  ___place (gratis or for a charge), and offer equivalent access to the
282        -  ___Corresponding Source in the same way through the same place at no
283        -  ___further charge.  You need not require recipients to copy the
284        -  ___Corresponding Source along with the object code.  If the place to
285        -  ___copy the object code is a network server, the Corresponding Source
286        -  ___may be on a different server (operated by you or a third party)
287        -  ___that supports equivalent copying facilities, provided you maintain
288        -  ___clear directions next to the object code saying where to find the
289        -  ___Corresponding Source.  Regardless of what server hosts the
290        -  ___Corresponding Source, you remain obligated to ensure that it is
291        -  ___available for as long as needed to satisfy these requirements.
292        -
293        -  ___e) Convey the object code using peer-to-peer transmission, provided
294        -  ___you inform other peers where the object code and Corresponding
295        -  ___Source of the work are being offered to the general public at no
296        -  ___charge under subsection 6d.
297        -
298        -  ___A separable portion of the object code, whose source code is excluded
     240  +  a) Convey the object code in, or embodied in, a physical product
     241  +  (including a physical distribution medium), accompanied by the
     242  +  Corresponding Source fixed on a durable physical medium
     243  +  customarily used for software interchange.
     244  +
     245  +  b) Convey the object code in, or embodied in, a physical product
```

N4J_013175

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302   -   A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315   -   "Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323   -   If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
```

N4J_013176

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
333  316        -  _The requirement to provide Installation Information does not include a
     317        +  The requirement to provide Installation Information does not include a
334
335  318           requirement to continue to provide support service, warranty, or updates
336  319           for a work that has been modified or installed by the recipient, or for
337  320           the User Product in which it has been modified or installed.  Access to a
338  321           network may be denied when the modification itself materially and
339  322           adversely affects the operation of the network or violates the rules and
340  323           protocols for communication across the network.
341  324
342        -  _Corresponding Source conveyed, and Installation Information provided,
     325        +  Corresponding Source conveyed, and Installation Information provided,
343  326           in accord with this section must be in a format that is publicly
344  327           documented (and with an implementation available to the public in
345  328           source code form), and must require no special password or key for
346  329           unpacking, reading or copying.
347  330
348        -  _7. Additional Terms.
     331        +  7. Additional Terms.
349  332
350        -  _"Additional permissions" are terms that supplement the terms of this
     333        +  "Additional permissions" are terms that supplement the terms of this
351  334           License by making exceptions from one or more of its conditions.
352  335           Additional permissions that are applicable to the entire Program shall
353  336           be treated as though they were included in this License, to the extent
356  339           under those permissions, but the entire Program remains governed by
357  340           this License without regard to the additional permissions.
358  341
359        -  _When you convey a copy of a covered work, you may at your option
     342        +  When you convey a copy of a covered work, you may at your option
360  343           remove any additional permissions from that copy, or from any part of
361  344           it.  (Additional permissions may be written to require their own
362  345           removal in certain cases when you modify the work.)  You may place
363  346           additional permissions on material, added by you to a covered work,
364  347           for which you have or can give appropriate copyright permission.
365  348
366        -  _Notwithstanding any other provision of this License, for material you
     349        +  Notwithstanding any other provision of this License, for material you
367  350           add to a covered work, you may (if authorized by the copyright holders of
368  351           that material) supplement the terms of this License with terms:
369  352
370        -  ___a) Disclaiming warranty or limiting liability differently from the
371        -  ___terms of sections 15 and 16 of this License; or
     353        +  a) Disclaiming warranty or limiting liability differently from the
     354        +  terms of sections 15 and 16 of this License; or
372  355
373        -  ___b) Requiring preservation of specified reasonable legal notices or
374        -  ___author attributions in that material or in the Appropriate Legal
375        -  ___Notices displayed by works containing it; or
     356        +  b) Requiring preservation of specified reasonable legal notices or
     357        +  author attributions in that material or in the Appropriate Legal
     358        +  Notices displayed by works containing it; or
376  359
377        -  ___c) Prohibiting misrepresentation of the origin of that material, or
378        -  ___requiring that modified versions of such material be marked in
379        -  ___reasonable ways as different from the original version; or
     360        +  c) Prohibiting misrepresentation of the origin of that material, or
     361        +  requiring that modified versions of such material be marked in
     362        +  reasonable ways as different from the original version; or
380  363
381        -  ___d) Limiting the use for publicity purposes of names of licensors or
382        -  ___authors of the material; or
     364        +  d) Limiting the use for publicity purposes of names of licensors or
```

N4J_013177

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
        365  + authors of the material; or
 383    366
 384         -      e) Declining to grant rights under trademark law for use of some
 385         -      trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
 386    369
 387         -      f) Requiring indemnification of licensors and authors of that
 388         -      material by anyone who conveys the material (or modified versions of
 389         -      it) with contractual assumptions of liability to the recipient, for
 390         -      any liability that these contractual assumptions directly impose on
 391         -      those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
 392    375
 393         -    All other non-permissive additional terms are considered "further
        376  + All other non-permissive additional terms are considered "further
 394    377    restrictions" within the meaning of section 10.  If the Program as you
 395    378    received it, or any part of it, contains a notice stating that it is
 396         - governed by this License along with a term that is a further restriction,
 397         - you may remove that term.  If a license document contains a further
 398         - restriction but permits relicensing or conveying under this License, you
 399         - may add to a covered work material governed by the terms of that license
 400         - document, provided that the further restriction does not survive such
 401         - relicensing or conveying.
 402         -
 403         -    If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
 404    387    must place, in the relevant source files, a statement of the
 405    388    additional terms that apply to those files, or a notice indicating
 406    389    where to find the applicable terms.
 407    390
 408         -    Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
 409    392    form of a separately written license, or stated as exceptions;
 410    393    the above requirements apply either way.
 411    394
 412         -    8. Termination.
        395  + 8. Termination.
 413    396
 414         -    You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
 415    398    provided under this License.  Any attempt otherwise to propagate or
 416    399    modify it is void, and will automatically terminate your rights under
 417    400    this License (including any patent licenses granted under the third
 418    401    paragraph of section 11).
 419    402
 420         -    However, if you cease all violation of this License, then your
        403  + However, if you cease all violation of this License, then your
 421    404    license from a particular copyright holder is reinstated (a)
 422    405    provisionally, unless and until the copyright holder explicitly and
 423    406    finally terminates your license, and (b) permanently, if the copyright
 424    407    holder fails to notify you of the violation by some reasonable means
```

N4J_013178

```
425   408        prior to 60 days after the cessation.
426   409

427        -    __Moreover, your license from a particular copyright holder is
      410   +  Moreover, your license from a particular copyright holder is
428   411        reinstated permanently if the copyright holder notifies you of the
429   412        violation by some reasonable means, this is the first time you have
430   413        received notice of violation of this License (for any work) from that
431   414        copyright holder, and you cure the violation prior to 30 days after
432   415        your receipt of the notice.
433   416

434        -    __Termination of your rights under this section does not terminate the
      417   +  Termination of your rights under this section does not terminate the
435   418        licenses of parties who have received copies or rights from you under
436   419        this License.  If your rights have been terminated and not permanently
437   420        reinstated, you do not qualify to receive new licenses for the same
438   421        material under section 10.
439   422

440        -    __9. Acceptance Not Required for Having Copies.
      423   +  9. Acceptance Not Required for Having Copies.
441   424

442        -    __You are not required to accept this License in order to receive or
      425   +  You are not required to accept this License in order to receive or
443   426        run a copy of the Program.  Ancillary propagation of a covered work
444   427        occurring solely as a consequence of using peer-to-peer transmission
445   428        to receive a copy likewise does not require acceptance.  However,
448   431        not accept this License.  Therefore, by modifying or propagating a
449   432        covered work, you indicate your acceptance of this License to do so.
450   433

451        -    __10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.
452   435

453        -    __Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437        receives a license from the original licensors, to run, modify and
455   438        propagate that work, subject to this License.  You are not responsible
456   439        for enforcing compliance by third parties with this License.
457   440

458        -    __An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450

468        -    __You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458

476        -    __11. Patents.
      459   +  11. Patents.
477   460

478        -    __A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464

482        -    __A contributor's "essential patent claims" are all patent claims
```

N4J_013179

```
465   + A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474

492        - __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479

497        - __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486

504        - __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
516  499     country that you have reason to believe are valid.
517  500

518        - __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502     arrangement, you convey, or propagate by procuring conveyance of, a
520  503     covered work, and grant a patent license to some of the parties
521  504     receiving the covered work authorizing them to use, propagate, modify
522  505     or convey a specific copy of the covered work, then the patent license
523  506     you grant is automatically extended to all recipients of the covered
524  507     work and works based on it.
525  508

526        - __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510     the scope of its coverage, prohibits the exercise of, or is
528  511     conditioned on the non-exercise of one or more of the rights that are
529  512     specifically granted under this License.  You may not convey a covered
538  521     contain the covered work, unless you entered into that arrangement,
539  522     or that patent license was granted, prior to 28 March 2007.
540  523

541        - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527

545        - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547        - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539

557        - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_013180

```
558   540   + 13. Remote Network Interaction; Use with the GNU General Public License.
      541   +
559         -   __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543   - Program, your modified version must prominently offer all users
561   544   - interacting with it remotely through a computer network (if your version
562   545   - supports such interaction) an opportunity to receive the Corresponding
567   550   - of the GNU General Public License that is incorporated pursuant to the
568   551   - following paragraph.
569   552   -
570         -   __Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -   __14. Revised Versions of this License.
579         -
580         -   __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         -   __Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -   __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         -   __Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
```

N4J_013181

```
        576  +
        577  + If the Program specifies that a proxy can decide which future
        578  + versions of the GNU Affero General Public License can be used, that proxy's
        579  + public statement of acceptance of a version permanently authorizes you
        580  + to choose that version for the Program.
        581  +
        582  + Later license versions may give you additional or different
   600  583    permissions.  However, no additional obligations are imposed on any
   601  584    author or copyright holder as a result of your choosing to follow a
   602  585    later version.
   603  586
   604       -   15. Disclaimer of Warranty.
        587  + 15. Disclaimer of Warranty.
   605  588
   606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
   607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
   608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
   609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
   612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
   613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
   614  597
   615       -   16. Limitation of Liability.
        598  + 16. Limitation of Liability.
   616  599
   617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
        600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
   618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
   619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
   620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
   624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
   625  608    SUCH DAMAGES.
   626  609
   627       -   17. Interpretation of Sections 15 and 16.
        610  + 17. Interpretation of Sections 15 and 16.
   628  611
   629       -   If the disclaimer of warranty and limitation of liability provided
        612  + If the disclaimer of warranty and limitation of liability provided
   630  613    above cannot be given local legal effect according to their terms,
   631  614    reviewing courts shall apply local law that most closely approximates
   632  615    an absolute waiver of all civil liability in connection with the
   633  616    Program, unless a warranty or assumption of liability accompanies a
   634  617    copy of the Program in return for a fee.
   635  618
   636       -             END OF TERMS AND CONDITIONS
        619  + END OF TERMS AND CONDITIONS
   637  620
   638       -             How to Apply These Terms to Your New Programs
        621  + How to Apply These Terms to Your New Programs
   639  622
   640       -   If you develop a new program, and you want it to be of the greatest
        623  + If you develop a new program, and you want it to be of the greatest
   641  624    possible use to the public, the best way to achieve this is to make it
   642  625    free software which everyone can redistribute and change under these terms.
   643  626
   644       -   To do so, attach the following notices to the program.  It is safest
        627  + To do so, attach the following notices to the program.  It is safest
   645  628    to attach them to the start of each source file to most effectively
   646  629    state the exclusion of warranty; and each file should have at least
   647  630    the "copyright" line and a pointer to where the full notice is found.
   648  631
   649       -   <one line to give the program's name and a brief idea of what it does.>
   650       -   Copyright (C) <year>  <name of author>
```

N4J_013182

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
       632  + <one line to give the program's name and a brief idea of what it does.>
       633  + Copyright (C) <year>  <name of author>
  651  634
  652       -     This program is free software: you can redistribute it and/or modify
  653       -     it under the terms of the GNU Affero General Public License as
  654       -     published by the Free Software Foundation, either version 3 of the
  655       -     License, or (at your option) any later version.
       635  + This program is free software: you can redistribute it and/or modify
       636  + it under the terms of the GNU Affero General Public License as published by
       637  + the Free Software Foundation, either version 3 of the License, or
       638  + (at your option) any later version.
  656  639
  657       -     This program is distributed in the hope that it will be useful,
  658       -     but WITHOUT ANY WARRANTY; without even the implied warranty of
  659       -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
  660       -     GNU Affero General Public License for more details.
       640  + This program is distributed in the hope that it will be useful,
       641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
  661  644
  662       -     You should have received a copy of the GNU Affero General Public License
  663       -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664  647
  665  648    Also add information on how to contact you by electronic and paper mail.
  666  649
  667       -   If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
  668  651    network, you should also make sure that it provides a way for users to
  669  652    get its source.  For example, if your program is a web application, its
  670  653    interface could display a "Source" link that leads users to an archive
  671  654    of the code.  There are many ways you could offer source, and different
  672  655    solutions will be better for different programs; see section 13 for the
  673  656    specific requirements.
  674  657
  675       -   You should also get your employer (if you work as a programmer) or school,
       658  + You should also get your employer (if you work as a programmer) or school,
  676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
  677  660    For more information on this, and how to apply and follow the GNU AGPL, see
  678       - <http://www.gnu.org/licenses/>.
  679       -
  680       -
  681       - "Commons Clause" License Condition
  682       -
  683       - The Software is provided to you by the Licensor under the License, as
  684       - defined below, subject to the following condition. Without limiting
  685       - other conditions in the License, the grant of rights under the License
  686       - will not include, and the License does not grant to you, the right to
  687       - Sell the Software.  For purposes of the foregoing, "Sell" means
  688       - practicing any or all of the rights granted to you under the License
  689       - to provide to third parties, for a fee or other consideration,
  690       - a product or service that consists, entirely or substantially,
  691       - of the Software or the functionality of the Software. Any license
  692       - notice or attribution required by the License must also include
  693       - this Commons Clause License Condition notice.
       661  + <https://www.gnu.org/licenses/>.
```

⌄  486 ▮▮▮▮▮▮  enterprise/cypher/morsel-runtime/LICENSE.txt 📋

```
 ...   ...    @@ -1,51 +1,35 @@
   1         - NOTICE
```

N4J_013183

```
   2            - This package contains software licensed under different
   3            - licenses, please refer to the NOTICE.txt file for further
   4            - information and LICENSES.txt for full license texts.
           1    + GNU AFFERO GENERAL PUBLIC LICENSE
           2    +    Version 3, 19 November 2007
   5       3
   6            - Neo4j Enterprise object code can be licensed independently from
   7            - the source under separate commercial terms. Email inquiries can be
   8            - directed to: licensing@neo4j.com. More information is also
   9            - available at:https://neo4j.com/licensing/
           4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
           5    + Everyone is permitted to copy and distribute verbatim copies
           6    + of this license document, but changing it is not allowed.
  10       7
  11            - The software ("Software") is developed and owned by Neo4j Sweden AB
  12            - (referred to in this notice as "Neo4j") and is subject to the terms
  13            - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
           8    + Preamble
  14       9
  15            -
  16            -
  17            -                    GNU AFFERO GENERAL PUBLIC LICENSE
  18            -                       Version 3, 19 November 2007
  19            -
  20            - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21            - Everyone is permitted to copy and distribute verbatim copies
  22            - of this license document, but changing it is not allowed.
  23            -
  24            -                             Preamble
  25            -
  26            -   The GNU Affero General Public License is a free, copyleft license
  27            - for software and other kinds of works, specifically designed to ensure
          10    + The GNU Affero General Public License is a free, copyleft license for
          11    + software and other kinds of works, specifically designed to ensure
          12      cooperation with the community in the case of network server software.
  28      13
  29
  30            -   The licenses for most software and other practical works are
  31            - designed to take away your freedom to share and change the works.  By
  32            - contrast, our General Public Licenses are intended to guarantee your
  33            - freedom to share and change all versions of a program--to make sure it
  34            - remains free software for all its users.
          14    + The licenses for most software and other practical works are designed
          15    + to take away your freedom to share and change the works.  By contrast,
          16    + our General Public Licenses are intended to guarantee your freedom to
          17    + share and change all versions of a program--to make sure it remains free
          18    + software for all its users.
  35      19
  36            -   When we speak of free software, we are referring to freedom, not
          20    + When we speak of free software, we are referring to freedom, not
  37      21    price.  Our General Public Licenses are designed to make sure that you
  38      22    have the freedom to distribute copies of free software (and charge for
  39      23    them if you wish), that you receive source code or can get it if you
  40      24    want it, that you can change the software or use pieces of it in new
  41      25    free programs, and that you know you can do these things.
  42      26
  43            -   Developers that use our General Public Licenses protect your rights
          27    + Developers that use our General Public Licenses protect your rights
  44      28    with two steps: (1) assert copyright on the software, and (2) offer
  45      29    you this License which gives you legal permission to copy, distribute
  46      30    and/or modify the software.
  47      31
  48            -   A secondary benefit of defending all users' freedom is that
          32    + A secondary benefit of defending all users' freedom is that
```

N4J_013184

```
49   33   improvements made in alternate versions of the program, if they
50   34   receive widespread use, become available for other developers to
51   35   incorporate.  Many developers of free software are heartened and
55   39   letting the public access it on a server without ever releasing its
56   40   source code to the public.
57   41

58   -    _The GNU Affero General Public License is designed specifically to
     42 + The GNU Affero General Public License is designed specifically to
59   43   ensure that, in such cases, the modified source code becomes available
60   44   to the community.  It requires the operator of a network server to
61   45   provide the source code of the modified version running there to the
62   46   users of that server.  Therefore, public use of a modified version, on
63   47   a publicly accessible server, gives the public access to the source
64   48   code of the modified version.
65   49

66   -    _An older license, called the Affero General Public License and
     50 + An older license, called the Affero General Public License and
67   51   published by Affero, was designed to accomplish similar goals.  This is
68   52   a different license, not a version of the Affero GPL, but Affero has
69   53   released a new version of the Affero GPL which permits relicensing under
70   54   this license.
71   55

72   -    _The precise terms and conditions for copying, distribution and
     56 + The precise terms and conditions for copying, distribution and
73   57   modification follow.
74   58

75   -                     TERMS AND CONDITIONS
     59 + TERMS AND CONDITIONS
     60 +
     61 + 0. Definitions.
76   62

77   -    _0. Definitions._
     63 + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -    "This License" refers to version 3 of the GNU Affero General Public
80   -  License.
     65 + "Copyright" also means copyright-like laws that apply to other kinds of
     66 + works, such as semiconductor masks.
81   67

82   -    "Copyright" also means copyright-like laws that apply to other
83   -  of works, such as semiconductor masks.
84   -
85   -    "The Program" refers to any copyrightable work licensed under this
     68 + "The Program" refers to any copyrightable work licensed under this
86   69   License.  Each licensee is addressed as "you".  "Licensees" and
87   70   "recipients" may be individuals or organizations.
88   71

89   -    _To "modify" a work means to copy from or adapt all or part of the work
     72 + To "modify" a work means to copy from or adapt all or part of the work
90   73   in a fashion requiring copyright permission, other than the making of an
91   74   exact copy.  The resulting work is called a "modified version" of the
92   75   earlier work or a work "based on" the earlier work.
93   76

94   -    _A "covered work" means either the unmodified Program or a work based
     77 + A "covered work" means either the unmodified Program or a work based
95   78   on the Program.
96   79

97   -    _To "propagate" a work means to do anything with it that, without
     80 + To "propagate" a work means to do anything with it that, without
98   81   permission, would make you directly or secondarily liable for
99   82   infringement under applicable copyright law, except executing it on a
100  83   computer or modifying a private copy.  Propagation includes copying,
101  84   distribution (with or without modification), making available to the
```

N4J_013185

```
102   85    public, and in some countries other activities as well.
103   86
104       -  To "convey" a work means any kind of propagation that enables other
      87  +  To "convey" a work means any kind of propagation that enables other
105   88     parties to make or receive copies.  Mere interaction with a user through
106   89     a computer network, with no transfer of a copy, is not conveying.
107   90
108       -  An interactive user interface displays "Appropriate Legal Notices"
      91  +  An interactive user interface displays "Appropriate Legal Notices"
109   92     to the extent that it includes a convenient and prominently visible
110   93     feature that (1) displays an appropriate copyright notice, and (2)
111   94     tells the user that there is no warranty for the work (except to the
114   97     the interface presents a list of user commands or options, such as a
115   98     menu, a prominent item in the list meets this criterion.
116   99
117       -  1. Source Code.
     100  +  1. Source Code.
118  101
119       -  The "source code" for a work means the preferred form of the work
     102  +  The "source code" for a work means the preferred form of the work
120  103     for making modifications to it.  "Object code" means any non-source
121  104     form of a work.
122  105
123       -  A "Standard Interface" means an interface that either is an official
     106  +  A "Standard Interface" means an interface that either is an official
124  107     standard defined by a recognized standards body, or, in the case of
125  108     interfaces specified for a particular programming language, one that
126  109     is widely used among developers working in that language.
127  110
128       -  The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112     than the work as a whole, that (a) is included in the normal form of
130  113     packaging a Major Component, but which is not part of that Major
131  114     Component, and (b) serves only to enable use of the work with that
136  119     (if any) on which the executable work runs, or a compiler used to
137  120     produce the work, or an object code interpreter used to run it.
138  121
139       -  The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123     the source code needed to generate, install, and (for an executable
141  124     work) run the object code and to modify the work, including scripts to
142  125     control those activities.  However, it does not include the work's
149  132     such as by intimate data communication or control flow between those
150  133     subprograms and other parts of the work.
151  134
152       -  The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136     can regenerate automatically from other parts of the Corresponding
154  137     Source.
155  138
156       -  The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140     same work.
158  141
159       -  2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143
161       -  All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145     copyright on the Program, and are irrevocable provided the stated
163  146     conditions are met.  This License explicitly affirms your unlimited
164  147     permission to run the unmodified Program.  The output from running a
165  148     covered work is covered by this License only if the output, given its
```

N4J_013186

```
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169        -    You may make, run and propagate covered works that you do not
      152   +  You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180        -    Conveying under any other circumstances is permitted solely under
      163   +  Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184        -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186        -    No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192        -    When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200        -    4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184

202        -    You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192

210        -    You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195

213        -    5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197

215        -    You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201

219        -      a) The work must carry prominent notices stating that you modified
220        -      it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
```

N4J_013187

```
221   204
222         -     b) The work must carry prominent notices stating that it is
223         -     released under this License and any conditions added under section
224         -     7.  This requirement modifies the requirement in section 4 to
225         -     "keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         -     c) You must license the entire work, as a whole, under this
228         -     License to anyone who comes into possession of a copy.  This
229         -     License will therefore apply, along with any applicable section 7
230         -     additional terms, to the whole of the work, and all its parts,
231         -     regardless of how they are packaged.  This License gives no
232         -     permission to license the work in any other way, but it does not
233         -     invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235         -     d) If the work has interactive user interfaces, each must display
236         -     Appropriate Legal Notices; however, if the Program has interactive
237         -     interfaces that do not display Appropriate Legal Notices, your
238         -     work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         -   A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250         -   6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252         -   You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257         -     a) Convey the object code in, or embodied in, a physical product
258         -     (including a physical distribution medium), accompanied by the
259         -     Corresponding Source fixed on a durable physical medium
260         -     customarily used for software interchange.
261         -
262         -     b) Convey the object code in, or embodied in, a physical product
263         -     (including a physical distribution medium), accompanied by a
264         -     written offer, valid for at least three years and valid for as
265         -     long as you offer spare parts or customer support for that product
266         -     model, to give anyone who possesses the object code either (1) a
267         -     copy of the Corresponding Source for all the software in the
268         -     product that is covered by this License, on a durable physical
```

N4J_013188

```
269    -    medium customarily used for software interchange, for a price no
270    -    more than your reasonable cost of physically performing this
271    -    conveying of source, or (2) access to copy the
272    -    Corresponding Source from a network server at no charge.
273    -
274    -    c) Convey individual copies of the object code with a copy of the
275    -    written offer to provide the Corresponding Source.  This
276    -    alternative is allowed only occasionally and noncommercially, and
277    -    only if you received the object code with such an offer, in accord
278    -    with subsection 6b.
279    -
280    -    d) Convey the object code by offering access from a designated
281    -    place (gratis or for a charge), and offer equivalent access to the
282    -    Corresponding Source in the same way through the same place at no
283    -    further charge.  You need not require recipients to copy the
284    -    Corresponding Source along with the object code.  If the place to
285    -    copy the object code is a network server, the Corresponding Source
286    -    may be on a different server (operated by you or a third party)
287    -    that supports equivalent copying facilities, provided you maintain
288    -    clear directions next to the object code saying where to find the
289    -    Corresponding Source.  Regardless of what server hosts the
290    -    Corresponding Source, you remain obligated to ensure that it is
291    -    available for as long as needed to satisfy these requirements.
292    -
293    -    e) Convey the object code using peer-to-peer transmission, provided
294    -    you inform other peers where the object code and Corresponding
295    -    Source of the work are being offered to the general public at no
296    -    charge under subsection 6d.
297    -
298    -    A separable portion of the object code, whose source code is excluded
   240    + a) Convey the object code in, or embodied in, a physical product
   241    + (including a physical distribution medium), accompanied by the
   242    + Corresponding Source fixed on a durable physical medium
   243    + customarily used for software interchange.
   244    +
   245    + b) Convey the object code in, or embodied in, a physical product
   246    + (including a physical distribution medium), accompanied by a
   247    + written offer, valid for at least three years and valid for as
   248    + long as you offer spare parts or customer support for that product
   249    + model, to give anyone who possesses the object code either (1) a
   250    + copy of the Corresponding Source for all the software in the
   251    + product that is covered by this License, on a durable physical
   252    + medium customarily used for software interchange, for a price no
   253    + more than your reasonable cost of physically performing this
   254    + conveying of source, or (2) access to copy the
   255    + Corresponding Source from a network server at no charge.
   256    +
   257    + c) Convey individual copies of the object code with a copy of the
   258    + written offer to provide the Corresponding Source.  This
   259    + alternative is allowed only occasionally and noncommercially, and
   260    + only if you received the object code with such an offer, in accord
   261    + with subsection 6b.
   262    +
   263    + d) Convey the object code by offering access from a designated
   264    + place (gratis or for a charge), and offer equivalent access to the
   265    + Corresponding Source in the same way through the same place at no
   266    + further charge.  You need not require recipients to copy the
   267    + Corresponding Source along with the object code.  If the place to
   268    + copy the object code is a network server, the Corresponding Source
   269    + may be on a different server (operated by you or a third party)
   270    + that supports equivalent copying facilities, provided you maintain
   271    + clear directions next to the object code saying where to find the
   272    + Corresponding Source.  Regardless of what server hosts the
```

N4J_013189

```
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284
302        - _A "User Product" is either (1) a "consumer product", which means any
     285   + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297
315        - _"Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305
323        - _If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
333  316
334        - _The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324
342        - _Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348        - _7. Additional Terms.
     331   + 7. Additional Terms.
349  332
350        - _"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
```

N4J_013190

```
358  341       __When you convey a copy of a covered work, you may at your option
359      - 
     342  +  When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366      -   __Notwithstanding any other provision of this License, for material you
     349  +  Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370      -     __a) Disclaiming warranty or limiting liability differently from the
371      -     __terms of sections 15 and 16 of this License; or
     353  +  a) Disclaiming warranty or limiting liability differently from the
     354  +  terms of sections 15 and 16 of this License; or
372  355
373      -     __b) Requiring preservation of specified reasonable legal notices or
374      -     __author attributions in that material or in the Appropriate Legal
375      -     __Notices displayed by works containing it; or
     356  +  b) Requiring preservation of specified reasonable legal notices or
     357  +  author attributions in that material or in the Appropriate Legal
     358  +  Notices displayed by works containing it; or
376  359
377      -     __c) Prohibiting misrepresentation of the origin of that material, or
378      -     __requiring that modified versions of such material be marked in
379      -     __reasonable ways as different from the original version; or
     360  +  c) Prohibiting misrepresentation of the origin of that material, or
     361  +  requiring that modified versions of such material be marked in
     362  +  reasonable ways as different from the original version; or
380  363
381      -     __d) Limiting the use for publicity purposes of names of licensors or
382      -     __authors of the material; or
     364  +  d) Limiting the use for publicity purposes of names of licensors or
     365  +  authors of the material; or
383  366
384      -     __e) Declining to grant rights under trademark law for use of some
385      -     __trade names, trademarks, or service marks; or
     367  +  e) Declining to grant rights under trademark law for use of some
     368  +  trade names, trademarks, or service marks; or
386  369
387      -     __f) Requiring indemnification of licensors and authors of that
388      -     __material by anyone who conveys the material (or modified versions of
389      -     __it) with contractual assumptions of liability to the recipient, for
390      -     __any liability that these contractual assumptions directly impose on
391      -     __those licensors and authors.
     370  +  f) Requiring indemnification of licensors and authors of that
     371  +  material by anyone who conveys the material (or modified versions of
     372  +  it) with contractual assumptions of liability to the recipient, for
     373  +  any liability that these contractual assumptions directly impose on
     374  +  those licensors and authors.
392  375
393      -   __All other non-permissive additional terms are considered "further
     376  +  All other non-permissive additional terms are considered "further
394  377     restrictions" within the meaning of section 10.  If the Program as you
395  378     received it, or any part of it, contains a notice stating that it is
396      -   governed by this License along with a term that is a further_restriction,
397      -   you may remove that term.  If a license document contains a further
398      -   restriction but permits relicensing or conveying under this_License, you
399      -   may add to a covered work material governed by the terms_of that license
400      -   document, provided that the further restriction does_not survive such
```

N4J_013191

```
401          - relicensing or conveying.
402          -
403          - __If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          - __Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          - __8. Termination.
     395     + 8. Termination.
413  396
414          - __You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          - __However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          - __Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          - __Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          - __9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          - __You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

N4J_013192

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
450  433
451        -   __10. Automatic Licensing of Downstream Recipients.
     434   + 10. Automatic Licensing of Downstream Recipients.
452  435
453        -   __Each time you convey a covered work, the recipient automatically
     436   + Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458        -   __An "entity transaction" is a transaction transferring control of an
     441   + An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468        -   __You may not impose any further restrictions on the exercise of the
     451   + You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476        -   __11. Patents.
     459   + 11. Patents.
477  460
478        -   __A "contributor" is a copyright holder who authorizes use under this
     461   + A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482        -   __A contributor's "essential patent claims" are all patent claims
     465   + A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492        -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497        -   __In the following three paragraphs, a "patent license" is any express
     480   + In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
501  484     party means to make such an agreement or commitment not to enforce a
502  485     patent against the party.
503  486
504        -   __If you convey a covered work, knowingly relying on a patent license,
     487   + If you convey a covered work, knowingly relying on a patent license,
505  488     and the Corresponding Source of the work is not available for anyone
506  489     to copy, free of charge and under the terms of this License, through a
507  490     publicly available network server or other readily accessible means,
515  498     in a country, would infringe one or more identifiable patents in that
```

N4J_013193

```
516    499    country that you have reason to believe are valid.
517    500
518           -  __If, pursuant to or in connection with a single transaction or
       501    +  If, pursuant to or in connection with a single transaction or
519    502    arrangement, you convey, or propagate by procuring conveyance of, a
520    503    covered work, and grant a patent license to some of the parties
521    504    receiving the covered work authorizing them to use, propagate, modify
522    505    or convey a specific copy of the covered work, then the patent license
523    506    you grant is automatically extended to all recipients of the covered
524    507    work and works based on it.
525    508
526           -  __A patent license is "discriminatory" if it does not include within
       509    +  A patent license is "discriminatory" if it does not include within
527    510    the scope of its coverage, prohibits the exercise of, or is
528    511    conditioned on the non-exercise of one or more of the rights that are
529    512    specifically granted under this License.  You may not convey a covered
538    521    contain the covered work, unless you entered into that arrangement,
539    522    or that patent license was granted, prior to 28 March 2007.
540    523
541           -  __Nothing in this License shall be construed as excluding or limiting
       524    +  Nothing in this License shall be construed as excluding or limiting
542    525    any implied license or other defenses to infringement that may
543    526    otherwise be available to you under applicable patent law.
544    527
545           -  __12. No Surrender of Others' Freedom.
       528    +  12. No Surrender of Others' Freedom.
546    529
547           -  __If conditions are imposed on you (whether by court order, agreement or
       530    +  If conditions are imposed on you (whether by court order, agreement or
548    531    otherwise) that contradict the conditions of this License, they do not
549    532    excuse you from the conditions of this License.  If you cannot convey a
550    533    covered work so as to satisfy simultaneously your obligations under this
554    537    the Program, the only way you could satisfy both those terms and this
555    538    License would be to refrain entirely from conveying the Program.
556    539
557           -  __13. Remote Network Interaction; Use with the GNU General Public License.
       540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558    541
559           -  __Notwithstanding any other provision of this License, if you modify the
       542    +  Notwithstanding any other provision of this License, if you modify the
560    543    Program, your modified version must prominently offer all users
561    544    interacting with it remotely through a computer network (if your version
562    545    supports such interaction) an opportunity to receive the Corresponding
567    550    of the GNU General Public License that is incorporated pursuant to the
568    551    following paragraph.
569    552
570           -  __Notwithstanding any other provision of this License, you have permission
571           -  to link or combine any covered work with a work licensed under version 3
572           -  of the GNU General Public License into a single combined work, and to
573           -  convey the resulting work.  The terms of this License will continue to
574           -  apply to the part which is the covered work, but the work with which it is
575           -  combined will remain governed by version 3 of the GNU General Public
576           -  License.
577           -
578           -  __14. Revised Versions of this License.
579           -
580           -  __The Free Software Foundation may publish revised and/or new versions of
581           -  the GNU Affero General Public License from time to time.  Such new
582           -  versions will be similar in spirit to the present version, but may differ
583           -  in detail to address new problems or concerns.
584           -
585           -  __Each version is given a distinguishing version number.  If the
586           -  Program specifies that a certain numbered version of the GNU Affero
```

N4J_013194

```
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
         553    + Notwithstanding any other provision of this License, you have
         554    + permission to link or combine any covered work with a work licensed
         555    + under version 3 of the GNU General Public License into a single
         556    + combined work, and to convey the resulting work.  The terms of this
         557    + License will continue to apply to the part which is the covered work,
         558    + but the work with which it is combined will remain governed by version
         559    + 3 of the GNU General Public License.
         560    +
         561    + 14. Revised Versions of this License.
         562    +
         563    + The Free Software Foundation may publish revised and/or new versions of
         564    + the GNU Affero General Public License from time to time.  Such new versions
         565    + will be similar in spirit to the present version, but may differ in detail to
         566    + address new problems or concerns.
         567    +
         568    + Each version is given a distinguishing version number.  If the
         569    + Program specifies that a certain numbered version of the GNU Affero General
         570    + Public License "or any later version" applies to it, you have the
         571    + option of following the terms and conditions either of that numbered
         572    + version or of any later version published by the Free Software
         573    + Foundation.  If the Program does not specify a version number of the
         574    + GNU Affero General Public License, you may choose any version ever published
         575    + by the Free Software Foundation.
         576    +
         577    + If the Program specifies that a proxy can decide which future
         578    + versions of the GNU Affero General Public License can be used, that proxy's
         579    + public statement of acceptance of a version permanently authorizes you
         580    + to choose that version for the Program.
         581    +
         582    + Later license versions may give you additional or different
600      583      permissions.  However, no additional obligations are imposed on any
601      584      author or copyright holder as a result of your choosing to follow a
602      585      later version.
603      586
684    -   15. Disclaimer of Warranty.
         587    + 15. Disclaimer of Warranty.
605      588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
         589    + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607      590      APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608      591      HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609      592      OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612      595      IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613      596      ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614      597
615    -   16. Limitation of Liability.
         598    + 16. Limitation of Liability.
616      599
617    -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
         600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_013195

```
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627    -    -  _17. Interpretation of Sections 15 and 16.
       610   + 17. Interpretation of Sections 15 and 16.
628   611
629    -    -  _If the disclaimer of warranty and limitation of liability provided
       612   + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618
636    -    -                    END OF TERMS AND CONDITIONS
       619   + END OF TERMS AND CONDITIONS
637   620
638    -    -            How to Apply These Terms to Your New Programs
       621   + How to Apply These Terms to Your New Programs
639   622
640    -    -  _If you develop a new program, and you want it to be of the greatest
       623   + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
643   626
644    -    -  _To do so, attach the following notices to the program.  It is safest
       627   + To do so, attach the following notices to the program.  It is safest
645   628   to attach them to the start of each source file to most effectively
646   629   state the exclusion of warranty; and each file should have at least
647   630   the "copyright" line and a pointer to where the full notice is found.
648   631
649    -    -    _<one line to give the program's name and a brief idea of what it does.>
650    -    -    _Copyright (C) <year>  <name of author>
       632   + <one line to give the program's name and a brief idea of what it does.>
       633   + Copyright (C) <year>  <name of author>
651   634
652    -    -    _This program is free software: you can redistribute it and/or modify
653    -    -    _it under the terms of the GNU Affero General Public License as
654    -    -    _published by the Free Software Foundation, either version 3 of the
655    -    -    _License, or (at your option) any later version.
       635   + This program is free software: you can redistribute it and/or modify
       636   + it under the terms of the GNU Affero General Public License as published by
       637   + the Free Software Foundation, either version 3 of the License, or
       638   + (at your option) any later version.
656   639
657    -    -    _This program is distributed in the hope that it will be useful,
658    -    -    _but WITHOUT ANY WARRANTY; without even the implied warranty of
659    -    -    _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660    -    -    _GNU Affero General Public License for more details.
       640   + This program is distributed in the hope that it will be useful,
       641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
       642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643   + GNU Affero General Public License for more details.
661   644
662    -    -    _You should have received a copy of the GNU Affero General Public License
663    -    -    _along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645   + You should have received a copy of the GNU Affero General Public License
       646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648   Also add information on how to contact you by electronic and paper mail.
```

N4J_013196

| 666 | 649 | |
|---|---|---|
| 667 | | - __If your software can interact with users remotely through a computer |
| | 650 | + If your software can interact with users remotely through a computer |
| 668 | 651 | network, you should also make sure that it provides a way for users to |
| 669 | 652 | get its source.  For example, if your program is a web application, its |
| 670 | 653 | interface could display a "Source" link that leads users to an archive |
| 671 | 654 | of the code.  There are many ways you could offer source, and different |
| 672 | 655 | solutions will be better for different programs; see section 13 for the |
| 673 | 656 | specific requirements. |
| 674 | 657 | |
| 675 | | - __You should also get your employer (if you work as a programmer) or school, |
| | 658 | + You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - <http://www.gnu.org/licenses/>. |
| 679 | | - |
| 680 | | - |
| 681 | | - "Commons Clause" License Condition |
| 682 | | - |
| 683 | | - The Software is provided to you by the Licensor under the License, as |
| 684 | | - defined below, subject to the following condition. Without limiting |
| 685 | | - other conditions in the License, the grant of rights under the License |
| 686 | | - will not include, and the License does not grant to you, the right to |
| 687 | | - Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - practicing any or all of the rights granted to you under the License |
| 689 | | - to provide to third parties, for a fee or other consideration, |
| 690 | | - a product or service that consists, entirely or substantially, |
| 691 | | - of the Software or the functionality of the Software. Any license |
| 692 | | - notice or attribution required by the License must also include |
| 693 | | - this Commons Cause License Condition notice. |
| | 661 | + <https://www.gnu.org/licenses/>. |

| ⌄ | 486 ■■■■■ | enterprise/cypher/physical-planning/LICENSE.txt |

| ... | ... | @@ -1,51 +1,35 @@ |
|---|---|---|
| 1 | | - NOTICE |
| 2 | | - This package contains software licensed under different |
| 3 | | - licenses, please refer to the NOTICE.txt file for further |
| 4 | | - information and LICENSES.txt for full license texts. |
| | 1 | + GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | +    Version 3, 19 November 2007 |
| 5 | 3 | |
| 6 | | - Neo4j Enterprise object code can be licensed independently from |
| 7 | | - the source under separate commercial terms. Email inquiries can be |
| 8 | | - directed to: licensing@neo4j.com. More information is also |
| 9 | | - available at:https://neo4j.com/licensing/ |
| | 4 | + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + of this license document, but changing it is not allowed. |
| 10 | 7 | |
| 11 | | - The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + Preamble |
| 14 | 9 | |
| 15 | | - |
| 16 | | - |
| 17 | | -                GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | -                 Version 3, 19 November 2007 |
| 19 | | - |
| 20 | | - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - of this license document, but changing it is not allowed. |

N4J_013197

```
23                   -
24                   -                        Preamble
25                   -
26                   -    The GNU Affero General Public License is a free, copyleft license
27                   - for software and other kinds of works, specifically designed to ensure
        10           + The GNU Affero General Public License is a free, copyleft license for
        11           + software and other kinds of works, specifically designed to ensure
28      12             cooperation with the community in the case of network server software.
29      13
30                   -   The licenses for most software and other practical works are
31                   - designed to take away your freedom to share and change the works.  By
32                   - contrast, our General Public Licenses are intended to guarantee your
33                   - freedom to share and change all versions of a program--to make sure it
34                   - remains free software for all its users.
        14           + The licenses for most software and other practical works are designed
        15           + to take away your freedom to share and change the works.  By contrast,
        16           + our General Public Licenses are intended to guarantee your freedom to
        17           + share and change all versions of a program--to make sure it remains free
        18           + software for all its users.
35      19
36                   -   When we speak of free software, we are referring to freedom, not
        20           + When we speak of free software, we are referring to freedom, not
37      21             price.  Our General Public Licenses are designed to make sure that you
38      22             have the freedom to distribute copies of free software (and charge for
39      23             them if you wish), that you receive source code or can get it if you
40      24             want it, that you can change the software or use pieces of it in new
41      25             free programs, and that you know you can do these things.
42      26
43                   -   Developers that use our General Public Licenses protect your rights
        27           + Developers that use our General Public Licenses protect your rights
44      28             with two steps: (1) assert copyright on the software, and (2) offer
45      29             you this License which gives you legal permission to copy, distribute
46      30             and/or modify the software.
47      31
48                   -   A secondary benefit of defending all users' freedom is that
        32           + A secondary benefit of defending all users' freedom is that
49      33             improvements made in alternate versions of the program, if they
50      34             receive widespread use, become available for other developers to
51      35             incorporate.  Many developers of free software are heartened and
55      39             letting the public access it on a server without ever releasing its
56      40             source code to the public.
57      41
58                   -   The GNU Affero General Public License is designed specifically to
        42           + The GNU Affero General Public License is designed specifically to
59      43             ensure that, in such cases, the modified source code becomes available
60      44             to the community.  It requires the operator of a network server to
61      45             provide the source code of the modified version running there to the
62      46             users of that server.  Therefore, public use of a modified version, on
63      47             a publicly accessible server, gives the public access to the source
64      48             code of the modified version.
65      49
66                   -   An older license, called the Affero General Public License and
        50           + An older license, called the Affero General Public License and
67      51             published by Affero, was designed to accomplish similar goals.  This is
68      52             a different license, not a version of the Affero GPL, but Affero has
69      53             released a new version of the Affero GPL which permits relicensing under
70      54             this license.
71      55
72                   -   The precise terms and conditions for copying, distribution and
        56           + The precise terms and conditions for copying, distribution and
73      57             modification follow.
74      58
75                   -                     TERMS AND CONDITIONS
```

N4J_013198

```
                59   + TERMS AND CONDITIONS
                60   +
                61   + 0. Definitions.
       76       62
       77            -   0. Definitions.
                63   + "This License" refers to version 3 of the GNU Affero General Public License.
       78       64
       79            -   "This License" refers to version 3 of the GNU Affero General Public
       80            - License.
                65   + "Copyright" also means copyright-like laws that apply to other kinds of
                66   + works, such as semiconductor masks.
       81       67
       82            -   "Copyright" also means copyright-like laws that apply to other kinds
       83            - of works, such as semiconductor masks.
       84            -
       85            -   "The Program" refers to any copyrightable work licensed under this
                68   + "The Program" refers to any copyrightable work licensed under this
       86       69   License.  Each licensee is addressed as "you".  "Licensees" and
       87       70   "recipients" may be individuals or organizations.
       88       71
       89            -   To "modify" a work means to copy from or adapt all or part of the work
                72   + To "modify" a work means to copy from or adapt all or part of the work
       90       73   in a fashion requiring copyright permission, other than the making of an
       91       74   exact copy.  The resulting work is called a "modified version" of the
       92       75   earlier work or a work "based on" the earlier work.
       93       76
       94            -   A "covered work" means either the unmodified Program or a work based
                77   + A "covered work" means either the unmodified Program or a work based
       95       78   on the Program.
       96       79
       97            -   To "propagate" a work means to do anything with it that, without
                80   + To "propagate" a work means to do anything with it that, without
       98       81   permission, would make you directly or secondarily liable for
       99       82   infringement under applicable copyright law, except executing it on a
      100       83   computer or modifying a private copy.  Propagation includes copying,
      101       84   distribution (with or without modification), making available to the
      102       85   public, and in some countries other activities as well.
      103       86
      104            -   To "convey" a work means any kind of propagation that enables other
                87   + To "convey" a work means any kind of propagation that enables other
      105       88   parties to make or receive copies.  Mere interaction with a user through
      106       89   a computer network, with no transfer of a copy, is not conveying.
      107       90
      108            -   An interactive user interface displays "Appropriate Legal Notices"
                91   + An interactive user interface displays "Appropriate Legal Notices"
      109       92   to the extent that it includes a convenient and prominently visible
      110       93   feature that (1) displays an appropriate copyright notice, and (2)
      111       94   tells the user that there is no warranty for the work (except to the
      114       97   the interface presents a list of user commands or options, such as a
      115       98   menu, a prominent item in the list meets this criterion.
      116       99
      117            -   1. Source Code.
                100  + 1. Source Code.
      118       101
      119            -   The "source code" for a work means the preferred form of the work
                102  + The "source code" for a work means the preferred form of the work
      120       103  for making modifications to it.  "Object code" means any non-source
      121       104  form of a work.
      122       105
      123            -   A "Standard Interface" means an interface that either is an official
                106  + A "Standard Interface" means an interface that either is an official
      124       107  standard defined by a recognized standards body, or, in the case of
      125       108  interfaces specified for a particular programming language, one that
```

N4J_013199

| 126 | 109 | | is widely used among developers working in that language. |
| 127 | 110 | | |
| 128 | | - | __The "System Libraries" of an executable work include anything, other |
| | 111 | + | The "System Libraries" of an executable work include anything, other |
| 129 | 112 | | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | | |
| 139 | | - | __The "Corresponding Source" for a work in object code form means all |
| | 122 | + | The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | | the source code needed to generate, install, and (for an executable |
| 141 | 124 | | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | | control those activities.  However, it does not include the work's |
| 149 | 132 | | such as by intimate data communication or control flow between those |
| 150 | 133 | | subprograms and other parts of the work. |
| 151 | 134 | | |
| 152 | | - | __The Corresponding Source need not include anything that users |
| | 135 | + | The Corresponding Source need not include anything that users |
| 153 | 136 | | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | | Source. |
| 155 | 138 | | |
| 156 | | - | __The Corresponding Source for a work in source code form is that |
| | 139 | + | The Corresponding Source for a work in source code form is that |
| 157 | 140 | | same work. |
| 158 | 141 | | |
| 159 | | - | __2. Basic Permissions. |
| | 142 | + | 2. Basic Permissions. |
| 160 | 143 | | |
| 161 | | - | __All rights granted under this License are granted for the term of |
| | 144 | + | All rights granted under this License are granted for the term of |
| 162 | 145 | | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | | covered work is covered by this License only if the output, given its |
| 166 | 149 | | content, constitutes a covered work.  This License acknowledges your |
| 167 | 150 | | rights of fair use or other equivalent, as provided by copyright law. |
| 168 | 151 | | |
| 169 | | - | __You may make, run and propagate covered works that you do not |
| | 152 | + | You may make, run and propagate covered works that you do not |
| 170 | 153 | | convey, without conditions so long as your license otherwise remains |
| 171 | 154 | | in force.  You may convey covered works to others for the sole purpose |
| 172 | 155 | | of having them make modifications exclusively for you, or provide you |
| 177 | 160 | | and control, on terms that prohibit them from making any copies of |
| 178 | 161 | | your copyrighted material outside their relationship with you. |
| 179 | 162 | | |
| 180 | | - | __Conveying under any other circumstances is permitted solely under |
| | 163 | + | Conveying under any other circumstances is permitted solely under |
| 181 | 164 | | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 182 | 165 | | makes it unnecessary. |
| 183 | 166 | | |
| 184 | | - | __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + | 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 185 | 168 | | |
| 186 | | - | __No covered work shall be deemed part of an effective technological |
| | 169 | + | No covered work shall be deemed part of an effective technological |
| 187 | 170 | | measure under any applicable law fulfilling obligations under article |
| 188 | 171 | | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 189 | 172 | | similar laws prohibiting or restricting circumvention of such |
| 190 | 173 | | measures. |
| 191 | 174 | | |
| 192 | | - | __When you convey a covered work, you waive any legal power to forbid |

N4J_013200

```
        175  + When you convey a covered work, you waive any legal power to forbid
193     176    circumvention of technological measures to the extent such circumvention
194     177    is effected by exercising rights under this License with respect to
195     178    the covered work, and you disclaim any intention to limit operation or
196     179    modification of the work as a means of enforcing, against the work's
197     180    users, your or third parties' legal rights to forbid circumvention of
198     181    technological measures.
199     182

200          -   4. Conveying Verbatim Copies.
        183  + 4. Conveying Verbatim Copies.
201     184

202          -   You may convey verbatim copies of the Program's source code as you
        185  + You may convey verbatim copies of the Program's source code as you
203     186    receive it, in any medium, provided that you conspicuously and
204     187    appropriately publish on each copy an appropriate copyright notice;
205     188    keep intact all notices stating that this License and any
206     189    non-permissive terms added in accord with section 7 apply to the code;
207     190    keep intact all notices of the absence of any warranty; and give all
208     191    recipients a copy of this License along with the Program.
209     192

210          -   You may charge any price or no price for each copy that you convey,
        193  + You may charge any price or no price for each copy that you convey,
211     194    and you may offer support or warranty protection for a fee.
212     195

213          -   5. Conveying Modified Source Versions.
        196  + 5. Conveying Modified Source Versions.
214     197

215          -   You may convey a work based on the Program, or the modifications to
        198  + You may convey a work based on the Program, or the modifications to
216     199    produce it from the Program, in the form of source code under the
217     200    terms of section 4, provided that you also meet all of these conditions:
218     201

219          -     a) The work must carry prominent notices stating that you modified
220          -     it, and giving a relevant date.
        202  + a) The work must carry prominent notices stating that you modified
        203  + it, and giving a relevant date.
221     204

222          -     b) The work must carry prominent notices stating that it is
223          -     released under this License and any conditions added under section
224          -     7.  This requirement modifies the requirement in section 4 to
225          -     "keep intact all notices".
        205  + b) The work must carry prominent notices stating that it is
        206  + released under this License and any conditions added under section
        207  + 7.  This requirement modifies the requirement in section 4 to
        208  + "keep intact all notices".
226     209

227          -     c) You must license the entire work, as a whole, under this
228          -     License to anyone who comes into possession of a copy.  This
229          -     License will therefore apply, along with any applicable section 7
230          -     additional terms, to the whole of the work, and all its parts,
231          -     regardless of how they are packaged.  This License gives no
232          -     permission to license the work in any other way, but it does not
233          -     invalidate such permission if you have separately received it.
        210  + c) You must license the entire work, as a whole, under this
        211  + License to anyone who comes into possession of a copy.  This
        212  + License will therefore apply, along with any applicable section 7
        213  + additional terms, to the whole of the work, and all its parts,
        214  + regardless of how they are packaged.  This License gives no
        215  + permission to license the work in any other way, but it does not
        216  + invalidate such permission if you have separately received it.
234     217

235          -     d) If the work has interactive user interfaces, each must display
236          -     Appropriate Legal Notices; however, if the Program has interactive
```

N4J_013201

```
237          -  ___interfaces that do not display Appropriate Legal Notices, your
238          -  ___work need not make them do so.
     218     +  d) If the work has interactive user interfaces, each must display
     219     +  Appropriate Legal Notices; however, if the Program has interactive
     220     +  interfaces that do not display Appropriate Legal Notices, your
     221     +  work need not make them do so.
239     222
240          -  _A compilation of a covered work with other separate and independent
     223     +  A compilation of a covered work with other separate and independent
241     224     works, which are not by their nature extensions of the covered work,
242     225     and which are not combined with it such as to form a larger program,
243     226     in or on a volume of a storage or distribution medium, is called an
247     230     in an aggregate does not cause this License to apply to the other
248     231     parts of the aggregate.
249     232
250          -  _6. Conveying Non-Source Forms.
     233     +  6. Conveying Non-Source Forms.
251     234
252          -  _You may convey a covered work in object code form under the terms
     235     +  You may convey a covered work in object code form under the terms
253     236     of sections 4 and 5, provided that you also convey the
254     237     machine-readable Corresponding Source under the terms of this License,
255     238     in one of these ways:
256     239
257          -  ___a) Convey the object code in, or embodied in, a physical product
258          -  ___(including a physical distribution medium), accompanied by the
259          -  ___Corresponding Source fixed on a durable physical medium
260          -  ___customarily used for software interchange.
261          -
262          -  ___b) Convey the object code in, or embodied in, a physical product
263          -  ___(including a physical distribution medium), accompanied by a
264          -  ___written offer, valid for at least three years and valid for as
265          -  ___long as you offer spare parts or customer support for that product
266          -  ___model, to give anyone who possesses the object code either (1) a
267          -  ___copy of the Corresponding Source for all the software in the
268          -  ___product that is covered by this License, on a durable physical
269          -  ___medium customarily used for software interchange, for a price no
270          -  ___more than your reasonable cost of physically performing this
271          -  ___conveying of source, or (2) access to copy the
272          -  ___Corresponding Source from a network server at no charge.
273          -
274          -  ___c) Convey individual copies of the object code with a copy of the
275          -  ___written offer to provide the Corresponding Source.  This
276          -  ___alternative is allowed only occasionally and noncommercially, and
277          -  ___only if you received the object code with such an offer, in accord
278          -  ___with subsection 6b.
279          -
280          -  ___d) Convey the object code by offering access from a designated
281          -  ___place (gratis or for a charge), and offer equivalent access to the
282          -  ___Corresponding Source in the same way through the same place at no
283          -  ___further charge.  You need not require recipients to copy the
284          -  ___Corresponding Source along with the object code.  If the place to
285          -  ___copy the object code is a network server, the Corresponding Source
286          -  ___may be on a different server (operated by you or a third party)
287          -  ___that supports equivalent copying facilities, provided you maintain
288          -  ___clear directions next to the object code saying where to find the
289          -  ___Corresponding Source.  Regardless of what server hosts the
290          -  ___Corresponding Source, you remain obligated to ensure that it is
291          -  ___available for as long as needed to satisfy these requirements.
292          -
293          -  ___e) Convey the object code using peer-to-peer transmission, provided
294          -  ___you inform other peers where the object code and Corresponding
295          -  ___Source of the work are being offered to the general public at no
```

N4J_013202

```
296        - ____charge under subsection 6d.
297        -
298        - __A separable portion of the object code, whose source code is excluded
    240    + a) Convey the object code in, or embodied in, a physical product
    241    + (including a physical distribution medium), accompanied by the
    242    + Corresponding Source fixed on a durable physical medium
    243    + customarily used for software interchange.
    244    +
    245    + b) Convey the object code in, or embodied in, a physical product
    246    + (including a physical distribution medium), accompanied by a
    247    + written offer, valid for at least three years and valid for as
    248    + long as you offer spare parts or customer support for that product
    249    + model, to give anyone who possesses the object code either (1) a
    250    + copy of the Corresponding Source for all the software in the
    251    + product that is covered by this License, on a durable physical
    252    + medium customarily used for software interchange, for a price no
    253    + more than your reasonable cost of physically performing this
    254    + conveying of source, or (2) access to copy the
    255    + Corresponding Source from a network server at no charge.
    256    +
    257    + c) Convey individual copies of the object code with a copy of the
    258    + written offer to provide the Corresponding Source.  This
    259    + alternative is allowed only occasionally and noncommercially, and
    260    + only if you received the object code with such an offer, in accord
    261    + with subsection 6b.
    262    +
    263    + d) Convey the object code by offering access from a designated
    264    + place (gratis or for a charge), and offer equivalent access to the
    265    + Corresponding Source in the same way through the same place at no
    266    + further charge.  You need not require recipients to copy the
    267    + Corresponding Source along with the object code.  If the place to
    268    + copy the object code is a network server, the Corresponding Source
    269    + may be on a different server (operated by you or a third party)
    270    + that supports equivalent copying facilities, provided you maintain
    271    + clear directions next to the object code saying where to find the
    272    + Corresponding Source.  Regardless of what server hosts the
    273    + Corresponding Source, you remain obligated to ensure that it is
    274    + available for as long as needed to satisfy these requirements.
    275    +
    276    + e) Convey the object code using peer-to-peer transmission, provided
    277    + you inform other peers where the object code and Corresponding
    278    + Source of the work are being offered to the general public at no
    279    + charge under subsection 6d.
    280    +
    281    + A separable portion of the object code, whose source code is excluded
299 282      from the Corresponding Source as a System Library, need not be
300 283      included in conveying the object code work.
301 284
302        - __A "User Product" is either (1) a "consumer product", which means any
    285    + A "User Product" is either (1) a "consumer product", which means any
303 286      tangible personal property which is normally used for personal, family,
304 287      or household purposes, or (2) anything designed or sold for incorporation
305 288      into a dwelling.  In determining whether a product is a consumer product,
312 295      commercial, industrial or non-consumer uses, unless such uses represent
313 296      the only significant mode of use of the product.
314 297
315        - __"Installation Information" for a User Product means any methods,
    298    + "Installation Information" for a User Product means any methods,
316 299      procedures, authorization keys, or other information required to install
317 300      and execute modified versions of a covered work in that User Product from
318 301      a modified version of its Corresponding Source.  The information must
319 302      suffice to ensure that the continued functioning of the modified object
320 303      code is in no case prevented or interfered with solely because
```

N4J_013203

```
321   304      modification has been made.
322   305
323           -   __If you convey an object code work under this section in, or with, or
      306     +  If you convey an object code work under this section in, or with, or
324   307         specifically for use in, a User Product, and the conveying occurs as
325   308         part of a transaction in which the right of possession and use of the
326   309         User Product is transferred to the recipient in perpetuity or for a
331   314         modified object code on the User Product (for example, the work has
332   315         been installed in ROM).
333   316
334           -   __The requirement to provide Installation Information does not include a
      317     +  The requirement to provide Installation Information does not include a
335   318         requirement to continue to provide support service, warranty, or updates
336   319         for a work that has been modified or installed by the recipient, or for
337   320         the User Product in which it has been modified or installed.  Access to a
338   321         network may be denied when the modification itself materially and
339   322         adversely affects the operation of the network or violates the rules and
340   323         protocols for communication across the network.
341   324
342           -   __Corresponding Source conveyed, and Installation Information provided,
      325     +  Corresponding Source conveyed, and Installation Information provided,
343   326         in accord with this section must be in a format that is publicly
344   327         documented (and with an implementation available to the public in
345   328         source code form), and must require no special password or key for
346   329         unpacking, reading or copying.
347   330
348           -   __7. Additional Terms.
      331     +  7. Additional Terms.
349   332
350           -   __"Additional permissions" are terms that supplement the terms of this
      333     +  "Additional permissions" are terms that supplement the terms of this
351   334         License by making exceptions from one or more of its conditions.
352   335         Additional permissions that are applicable to the entire Program shall
353   336         be treated as though they were included in this License, to the extent
356   339         under those permissions, but the entire Program remains governed by
357   340         this License without regard to the additional permissions.
358   341
359           -   __When you convey a copy of a covered work, you may at your option
      342     +  When you convey a copy of a covered work, you may at your option
360   343         remove any additional permissions from that copy, or from any part of
361   344         it.  (Additional permissions may be written to require their own
362   345         removal in certain cases when you modify the work.)  You may place
363   346         additional permissions on material, added by you to a covered work,
364   347         for which you have or can give appropriate copyright permission.
365   348
366           -   __Notwithstanding any other provision of this License, for material you
      349     +  Notwithstanding any other provision of this License, for material you
367   350         add to a covered work, you may (if authorized by the copyright holders of
368   351         that material) supplement the terms of this License with terms:
369   352
370           -   ___a) Disclaiming warranty or limiting liability differently from the
371           -   ___terms of sections 15 and 16 of this License; or
      353     +  a) Disclaiming warranty or limiting liability differently from the
      354     +  terms of sections 15 and 16 of this License; or
372   355
373           -   ___b) Requiring preservation of specified reasonable legal notices or
374           -   ___author attributions in that material or in the Appropriate Legal
375           -   ___Notices displayed by works containing it; or
      356     +  b) Requiring preservation of specified reasonable legal notices or
      357     +  author attributions in that material or in the Appropriate Legal
      358     +  Notices displayed by works containing it; or
376   359
377           -   ___c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_013204

```
378          -    ____requiring that modified versions of such material be marked in
379          -    ____reasonable ways as different from the original version; or
        360  + c) Prohibiting misrepresentation of the origin of that material, or
        361  + requiring that modified versions of such material be marked in
        362  + reasonable ways as different from the original version; or
380     363
381          -    ____d) Limiting the use for publicity purposes of names of licensors or
382          -    ____authors of the material; or
        364  + d) Limiting the use for publicity purposes of names of licensors or
        365  + authors of the material; or
383     366
384          -    ____e) Declining to grant rights under trademark law for use of some
385          -    ____trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
386     369
387          -    ____f) Requiring indemnification of licensors and authors of that
388          -    ____material by anyone who conveys the material (or modified versions of
389          -    ____it) with contractual assumptions of liability to the recipient, for
390          -    ____any liability that these contractual assumptions directly impose on
391          -    ____those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392     375
        376  + All other non-permissive additional terms are considered "further
393          -    __All other non-permissive additional terms are considered "further
394     377      restrictions" within the meaning of section 10.  If the Program as you
395     378      received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -    __If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
404     387      must place, in the relevant source files, a statement of the
405     388      additional terms that apply to those files, or a notice indicating
406     389      where to find the applicable terms.
407     390
408          -    __Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
409     392      form of a separately written license, or stated as exceptions;
410     393      the above requirements apply either way.
411     394
412          -    __8. Termination.
        395  + 8. Termination.
413     396
414          -    __You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
415     398      provided under this License.  Any attempt otherwise to propagate or
416     399      modify it is void, and will automatically terminate your rights under
```

N4J_013205

| 417 | 400 | | this License (including any patent licenses granted under the third |
| 418 | 401 | | paragraph of section 11). |
| 419 | 402 | | |
| 420 | | - | __However, if you cease all violation of this License, then your |
| | 403 | + | However, if you cease all violation of this License, then your |
| 421 | 404 | | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | __Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |
| 468 | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | |

N4J_013206

```
476          -   _11. Patents.
       459   +  11. Patents.
477    460

478          -   _A "contributor" is a copyright holder who authorizes use under this
       461   +  A "contributor" is a copyright holder who authorizes use under this
479    462       License of the Program or a work on which the Program is based.  The
480    463       work thus licensed is called the contributor's "contributor version".
481    464

482          -   _A contributor's "essential patent claims" are all patent claims
       465   +  A contributor's "essential patent claims" are all patent claims
483    466       owned or controlled by the contributor, whether already acquired or
484    467       hereafter acquired, that would be infringed by some manner, permitted
485    468       by this License, of making, using, or selling its contributor version,
489    472       patent sublicenses in a manner consistent with the requirements of
490    473       this License.
491    474

492          -   _Each contributor grants you a non-exclusive, worldwide, royalty-free
       475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476       patent license under the contributor's essential patent claims, to
494    477       make, use, sell, offer for sale, import and otherwise run, modify and
495    478       propagate the contents of its contributor version.
496    479

497          -   _In the following three paragraphs, a "patent license" is any express
       480   +  In the following three paragraphs, a "patent license" is any express
498    481       agreement or commitment, however denominated, not to enforce a patent
499    482       (such as an express permission to practice a patent or covenant not to
500    483       sue for patent infringement).  To "grant" such a patent license to a
501    484       party means to make such an agreement or commitment not to enforce a
502    485       patent against the party.
503    486

504          -   _If you convey a covered work, knowingly relying on a patent license,
       487   +  If you convey a covered work, knowingly relying on a patent license,
505    488       and the Corresponding Source of the work is not available for anyone
506    489       to copy, free of charge and under the terms of this License, through a
507    490       publicly available network server or other readily accessible means,
515    498       in a country, would infringe one or more identifiable patents in that
516    499       country that you have reason to believe are valid.
517    500

518          -   _If, pursuant to or in connection with a single transaction or
       501   +  If, pursuant to or in connection with a single transaction or
519    502       arrangement, you convey, or propagate by procuring conveyance of, a
520    503       covered work, and grant a patent license to some of the parties
521    504       receiving the covered work authorizing them to use, propagate, modify
522    505       or convey a specific copy of the covered work, then the patent license
523    506       you grant is automatically extended to all recipients of the covered
524    507       work and works based on it.
525    508

526          -   _A patent license is "discriminatory" if it does not include within
       509   +  A patent license is "discriminatory" if it does not include within
527    510       the scope of its coverage, prohibits the exercise of, or is
528    511       conditioned on the non-exercise of one or more of the rights that are
529    512       specifically granted under this License.  You may not convey a covered
538    521       contain the covered work, unless you entered into that arrangement,
539    522       or that patent license was granted, prior to 28 March 2007.
540    523

541          -   _Nothing in this License shall be construed as excluding or limiting
       524   +  Nothing in this License shall be construed as excluding or limiting
542    525       any implied license or other defenses to infringement that may
543    526       otherwise be available to you under applicable patent law.
544    527

545          -   _12. No Surrender of Others' Freedom.
       528   +  12. No Surrender of Others' Freedom.
546    529
```

N4J_013207

```
547          -   _If conditions are imposed on you (whether by court order, agreement or
        530  + If conditions are imposed on you (whether by court order, agreement or
548     531      otherwise) that contradict the conditions of this License, they do not
549     533      excuse you from the conditions of this License.  If you cannot convey a
550     533      covered work so as to satisfy simultaneously your obligations under this
554     537      the Program, the only way you could satisfy both those terms and this
555     535      License would be to refrain entirely from conveying the Program.
556     539  
557          -   _13. Remote Network Interaction; Use with the GNU General Public License.
        540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558     541  
559          -   _Notwithstanding any other provision of this License, if you modify the
        542  + Notwithstanding any other provision of this License, if you modify the
560     543      Program, your modified version must prominently offer all users
561     544      interacting with it remotely through a computer network (if your version
562     545      supports such interaction) an opportunity to receive the Corresponding
567     550      of the GNU General Public License that is incorporated pursuant to the
568     551      following paragraph.
569     552  
570          -   _Notwithstanding any other provision of this License, you have_permission
571          - to link or combine any covered work with a work licensed_under version 3
572          - of the GNU General Public License into a single_combined work, and to
573          - convey the resulting work.  The terms of this_License will continue to
574          - apply to the part which is the covered work,_but the work with which it is
575          - combined will remain governed by version 3 of the GNU General Public
576          - License.
577          - 
578          -   _14. Revised Versions of this License.
579          - 
580          -   _The Free Software Foundation may publish revised and/or new versions of
581          - the GNU Affero General Public License from time to time.  Such new
582          - versions will be similar in spirit to the present version, but may differ
583          - in detail to address new problems or concerns.
584          - 
585          -   _Each version is given a distinguishing version number.  If the
586          - Program specifies that a certain numbered version of the GNU Affero
587          - General Public License "or any later version" applies to it, you have
588          - the option of following the terms and conditions either of that
589          - numbered version or of any later version published by the Free
590          - Software Foundation.  If the Program does not specify a version number
591          - of the GNU Affero General Public License, you may choose any version
592          - ever published by the Free Software Foundation.
593          - 
594          -   _If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
596          - proxy's public statement of acceptance of a version permanently
597          - authorizes you to choose that version for the Program.
598          - 
599          -   _Later license versions may give you additional or different
        553  + Notwithstanding any other provision of this License, you have
        554  + permission to link or combine any covered work with a work licensed
        555  + under version 3 of the GNU General Public License into a single
        556  + combined work, and to convey the resulting work.  The terms of this
        557  + License will continue to apply to the part which is the covered work,
        558  + but the work with which it is combined will remain governed by version
        559  + 3 of the GNU General Public License.
        560  + 
        561  + 14. Revised Versions of this License.
        562  + 
        563  + The Free Software Foundation may publish revised and/or new versions of
        564  + the GNU Affero General Public License from time to time.  Such new versions
        565  + will be similar in spirit to the present version, but may differ in detail to
        566  + address new problems or concerns.
```

N4J_013208

```
     567   +
     568   + Each version is given a distinguishing version number.  If the
     569   + Program specifies that a certain numbered version of the GNU Affero General
     570   + Public License "or any later version" applies to it, you have the
     571   + option of following the terms and conditions either of that numbered
     572   + version or of any later version published by the Free Software
     573   + Foundation.  If the Program does not specify a version number of the
     574   + GNU Affero General Public License, you may choose any version ever published
     575   + by the Free Software Foundation.
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583     permissions.  However, no additional obligations are imposed on any
601  584     author or copyright holder as a result of your choosing to follow a
602  585     later version.
603  586
604        -   15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        -   16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608     SUCH DAMAGES.
626  609
627        -   17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
629        -   If the disclaimer of warranty and limitation of liability provided
     612   + If the disclaimer of warranty and limitation of liability provided
630  613     above cannot be given local legal effect according to their terms,
631  614     reviewing courts shall apply local law that most closely approximates
632  615     an absolute waiver of all civil liability in connection with the
633  616     Program, unless a warranty or assumption of liability accompanies a
634  617     copy of the Program in return for a fee.
635  618
636        -                     END OF TERMS AND CONDITIONS
     619   + END OF TERMS AND CONDITIONS
637  620
638        -            How to Apply These Terms to Your New Programs
     621   + How to Apply These Terms to Your New Programs
639  622
640        -   If you develop a new program, and you want it to be of the greatest
     623   + If you develop a new program, and you want it to be of the greatest
641  624     possible use to the public, the best way to achieve this is to make it
642  625     free software which everyone can redistribute and change under these terms.
```

N4J_013209

```
643   626        -     To do so, attach the following notices to the program.  It is safest
644         627  +  To do so, attach the following notices to the program.  It is safest
645   628           to attach them to the start of each source file to most effectively
646   629           state the exclusion of warranty; and each file should have at least
647   630           the "copyright" line and a pointer to where the full notice is found.
648   631
649         632  -     <one line to give the program's name and a brief idea of what it does.>
650         633  -     Copyright (C) <year>  <name of author>
      632  +  <one line to give the program's name and a brief idea of what it does.>
      633  +  Copyright (C) <year>  <name of author>
651   634
652         635  -     This program is free software: you can redistribute it and/or modify
653              -     it under the terms of the GNU Affero General Public License as
654              -     published by the Free Software Foundation, either version 3 of the
655              -     License, or (at your option) any later version.
      635  +  This program is free software: you can redistribute it and/or modify
      636  +  it under the terms of the GNU Affero General Public License as published by
      637  +  the Free Software Foundation, either version 3 of the License, or
      638  +  (at your option) any later version.
656   639
657         640  -     This program is distributed in the hope that it will be useful,
658              -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659              -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660              -     GNU Affero General Public License for more details.
      640  +  This program is distributed in the hope that it will be useful,
      641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  +  GNU Affero General Public License for more details.
661   644
662         645  -     You should have received a copy of the GNU Affero General Public License
663              -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  +  You should have received a copy of the GNU Affero General Public License
      646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648        Also add information on how to contact you by electronic and paper mail.
666   649
667         650  -  If your software can interact with users remotely through a computer
      650  +  If your software can interact with users remotely through a computer
668   651           network, you should also make sure that it provides a way for users to
669   652           get its source.  For example, if your program is a web application, its
670   653           interface could display a "Source" link that leads users to an archive
671   654           of the code.  There are many ways you could offer source, and different
672   655           solutions will be better for different programs; see section 13 for the
673   656           specific requirements.
674   657
675         658  -     You should also get your employer (if you work as a programmer) or school,
      658  +  You should also get your employer (if you work as a programmer) or school,
676   659           if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660           For more information on this, and how to apply and follow the GNU AGPL, see
678              -  <http://www.gnu.org/licenses/>.
679              -
680              -
681              -  "Commons Clause" License Condition
682              -
683              -  The Software is provided to you by the Licensor under the License, as
684              -  defined below, subject to the following condition. Without limiting
685              -  other conditions in the License, the grant of rights under the License
686              -  will not include, and the License does not grant to you, the right to
687              -  Sell the Software.  For purposes of the foregoing, "Sell" means
688              -  practicing any or all of the rights granted to you under the License
689              -  to provide to third parties, for a fee or other consideration,
690              -  a product or service that consists, entirely or substantially,
```

N4J_013210

```
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
        661 + <https://www.gnu.org/licenses/>.
```

⌄    486 ■■■■■    enterprise/cypher/slotted-runtime/LICENSE.txt  📋

```
...   ...   @@ -1,51 +1,35 @@
  1         - NOTICE
  2         - This package contains software licensed under different
  3         - licenses, please refer to the NOTICE.txt file for further
  4         - information and LICENSES.txt for full license texts.
        1   + GNU AFFERO GENERAL PUBLIC LICENSE
        2   +    Version 3, 19 November 2007
  5         3
  6         - Neo4j Enterprise object code can be licensed independently from
  7         - the source under separate commercial terms. Email inquiries can be
  8         - directed to: licensing@neo4j.com. More information is also
  9         - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
 10         7
 11         - The software ("Software") is developed and owned by Neo4j Sweden AB
 12         - (referred to in this notice as "Neo4j") and is subject to the terms
 13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
 14         9
 15         -
 16         -
 17         -                       GNU AFFERO GENERAL PUBLIC LICENSE
 18         -                        Version 3, 19 November 2007
 19         -
 20         - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21         - Everyone is permitted to copy and distribute verbatim copies
 22         - of this license document, but changing it is not allowed.
 23         -
 24         -                             Preamble
 25         -
 26         -   The GNU Affero General Public License is a free, copyleft license
 27         - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
 28        12   cooperation with the community in the case of network server software.
 29        13
 30         -   The licenses for most software and other practical works are
 31         - designed to take away your freedom to share and change the works.  By
 32         - contrast, our General Public Licenses are intended to guarantee your
 33         - freedom to share and change all versions of a program--to make sure it
 34         - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
 35        19
 36         -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
 37        21   price.  Our General Public Licenses are designed to make sure that you
 38        22   have the freedom to distribute copies of free software (and charge for
 39        23   them if you wish), that you receive source code or can get it if you
 40        24   want it, that you can change the software or use pieces of it in new
 41        25   free programs, and that you know you can do these things.
```

N4J_013211

```
42   26
43        -  _Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -  _A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        -  _The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version,
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        -  _An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
68   52     a different license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55
72        -  _The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58
75        -                 TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -  _0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -  "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -  "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -  "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69     License. Each licensee is addressed as "you".  "Licensees" and
87   70     "recipients" may be individuals or organizations.
88   71
89        -  "To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73     in a fashion requiring copyright permission, other than the making of an
91   74     exact copy.  The resulting work is called a "modified version" of the
92   75     earlier work or a work "based on" the earlier work.
93   76
94        -  _A "covered work" means either the unmodified Program or a work based
```

N4J_013212

```
       77   + A "covered work" means either the unmodified Program or a work based
  95   78     on the Program.
  96   79
  97        - _To "propagate" a work means to do anything with it that, without
       80   + To "propagate" a work means to do anything with it that, without
  98   81     permission, would make you directly or secondarily liable for
  99   82     infringement under applicable copyright law, except executing it on a
 100   83     computer or modifying a private copy.  Propagation includes copying,
 101   84     distribution (with or without modification), making available to the
 102   85     public, and in some countries other activities as well.
 103   86
 104        - _To "convey" a work means any kind of propagation that enables other
       87   + To "convey" a work means any kind of propagation that enables other
 105   88     parties to make or receive copies.  Mere interaction with a user through
 106   89     a computer network, with no transfer of a copy, is not conveying.
 107   90
 108        - _An interactive user interface displays "Appropriate Legal Notices"
       91   + An interactive user interface displays "Appropriate Legal Notices"
 109   92     to the extent that it includes a convenient and prominently visible
 110   93     feature that (1) displays an appropriate copyright notice, and (2)
 111   94     tells the user that there is no warranty for the work (except to the
 114   97     the interface presents a list of user commands or options, such as a
 115   98     menu, a prominent item in the list meets this criterion.
 116   99
 117        - _1. Source Code.
      100   + 1. Source Code.
 118  101
 119        - _The "source code" for a work means the preferred form of the work
      102   + The "source code" for a work means the preferred form of the work
 120  103     for making modifications to it.  "Object code" means any non-source
 121  104     form of a work.
 122  105
 123        - _A "Standard Interface" means an interface that either is an official
      106   + A "Standard Interface" means an interface that either is an official
 124  107     standard defined by a recognized standards body, or, in the case of
 125  108     interfaces specified for a particular programming language, one that
 126  109     is widely used among developers working in that language.
 127  110
 128        - _The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
 129  112     than the work as a whole, that (a) is included in the normal form of
 130  113     packaging a Major Component, but which is not part of that Major
 131  114     Component, and (b) serves only to enable use of the work with that
 136  119     (if any) on which the executable work runs, or a compiler used to
 137  120     produce the work, or an object code interpreter used to run it.
 138  121
 139        - _The "Corresponding Source" for a work in object code form means all
      122   + The "Corresponding Source" for a work in object code form means all
 140  123     the source code needed to generate, install, and (for an executable
 141  124     work) run the object code and to modify the work, including scripts to
 142  125     control those activities.  However, it does not include the work's
 149  132     such as by intimate data communication or control flow between those
 150  133     subprograms and other parts of the work.
 151  134
 152        - _The Corresponding Source need not include anything that users
      135   + The Corresponding Source need not include anything that users
 153  136     can regenerate automatically from other parts of the Corresponding
 154  137     Source.
 155  138
 156        - _The Corresponding Source for a work in source code form is that
      139   + The Corresponding Source for a work in source code form is that
 157  140     same work.
 158  141
```

N4J_013213

```
159         -   __2. Basic Permissions.
      142   + 2. Basic Permissions.
160   143
161         -   __All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
166   149       content, constitutes a covered work.  This License acknowledges your
167   150       rights of fair use or other equivalent, as provided by copyright law.
168   151
169         -   __You may make, run and propagate covered works that you do not
      152   + You may make, run and propagate covered works that you do not
170   153       convey, without conditions so long as your license otherwise remains
171   154       in force.  You may convey covered works to others for the sole purpose
172   155       of having them make modifications exclusively for you, or provide you
177   160       and control, on terms that prohibit them from making any copies of
178   161       your copyrighted material outside their relationship with you.
179   162
180         -   __Conveying under any other circumstances is permitted solely under
      163   + Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.
183   166
184         -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         -   __No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.
191   174
192         -   __When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176       circumvention of technological measures to the extent such circumvention
194   177       is effected by exercising rights under this License with respect to
195   178       the covered work, and you disclaim any intention to limit operation or
196   179       modification of the work as a means of enforcing, against the work's
197   180       users, your or third parties' legal rights to forbid circumvention of
198   181       technological measures.
199   182
200         -   __4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184
202         -   __You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186       receive it, in any medium, provided that you conspicuously and
204   187       appropriately publish on each copy an appropriate copyright notice;
205   188       keep intact all notices stating that this License and any
206   189       non-permissive terms added in accord with section 7 apply to the code;
207   190       keep intact all notices of the absence of any warranty; and give all
208   191       recipients a copy of this License along with the Program.
209   192
210         -   __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194       and you may offer support or warranty protection for a fee.
212   195
213         -   __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
```

N4J_013214

```
215           -   You may convey a work based on the Program, or the modifications to
      198     +  You may convey a work based on the Program, or the modifications to
216   199        produce it from the Program, in the form of source code under the
217   200        terms of section 4, provided that you also meet all of these conditions:
218   201

219           -    a) The work must carry prominent notices stating that you modified
220           -    it, and giving a relevant date.
      202     +  a) The work must carry prominent notices stating that you modified
      203     +  it, and giving a relevant date.
221   204

222           -    b) The work must carry prominent notices stating that it is
223           -    released under this License and any conditions added under section
224           -    7.  This requirement modifies the requirement in section 4 to
225           -    "keep intact all notices".
      205     +  b) The work must carry prominent notices stating that it is
      206     +  released under this License and any conditions added under section
      207     +  7.  This requirement modifies the requirement in section 4 to
      208     +  "keep intact all notices".
226   209

227           -    c) You must license the entire work, as a whole, under this
228           -    License to anyone who comes into possession of a copy.  This
229           -    License will therefore apply, along with any applicable section 7
230           -    additional terms, to the whole of the work, and all its parts,
231           -    regardless of how they are packaged.  This License gives no
232           -    permission to license the work in any other way, but it does not
233           -    invalidate such permission if you have separately received it.
      210     +  c) You must license the entire work, as a whole, under this
      211     +  License to anyone who comes into possession of a copy.  This
      212     +  License will therefore apply, along with any applicable section 7
      213     +  additional terms, to the whole of the work, and all its parts,
      214     +  regardless of how they are packaged.  This License gives no
      215     +  permission to license the work in any other way, but it does not
      216     +  invalidate such permission if you have separately received it.
234   217

235           -    d) If the work has interactive user interfaces, each must display
236           -    Appropriate Legal Notices; however, if the Program has interactive
237           -    interfaces that do not display Appropriate Legal Notices, your
238           -    work need not make them do so.
      218     +  d) If the work has interactive user interfaces, each must display
      219     +  Appropriate Legal Notices; however, if the Program has interactive
      220     +  interfaces that do not display Appropriate Legal Notices, your
      221     +  work need not make them do so.
239   222

240           -  A compilation of a covered work with other separate and independent
      223     +  A compilation of a covered work with other separate and independent
241   224        works, which are not by their nature extensions of the covered work,
242   225        and which are not combined with it such as to form a larger program,
243   226        in or on a volume of a storage or distribution medium, is called an
247   230        in an aggregate does not cause this License to apply to the other
248   231        parts of the aggregate.
249   232

250           -  6. Conveying Non-Source Forms.
      233     +  6. Conveying Non-Source Forms.
251   234

252           -  You may convey a covered work in object code form under the terms
      235     +  You may convey a covered work in object code form under the terms
253   236        of sections 4 and 5, provided that you also convey the
254   237        machine-readable Corresponding Source under the terms of this License,
255   238        in one of these ways:
256   239

257           -    a) Convey the object code in, or embodied in, a physical product
258           -    (including a physical distribution medium), accompanied by the
259           -    Corresponding Source fixed on a durable physical medium
```

N4J_013215

```
260   - ____customarily used for software interchange.
261   -
262   - ____b) Convey the object code in, or embodied in, a physical product
263   - ____(including a physical distribution medium), accompanied by a
264   - ____written offer, valid for at least three years and valid for as
265   - ____long as you offer spare parts or customer support for that product
266   - ____model, to give anyone who possesses the object code either (1) a
267   - ____copy of the Corresponding Source for all the software in the
268   - ____product that is covered by this License, on a durable physical
269   - ____medium customarily used for software interchange, for a price no
270   - ____more than your reasonable cost of physically performing this
271   - ____conveying of source, or (2) access to copy the
272   - ____Corresponding Source from a network server at no charge.
273   -
274   - ____c) Convey individual copies of the object code with a copy of the
275   - ____written offer to provide the Corresponding Source.  This
276   - ____alternative is allowed only occasionally and noncommercially, and
277   - ____only if you received the object code with such an offer, in accord
278   - ____with subsection 6b.
279   -
280   - ____d) Convey the object code by offering access from a designated
281   - ____place (gratis or for a charge), and offer equivalent access to the
282   - ____Corresponding Source in the same way through the same place at no
283   - ____further charge.  You need not require recipients to copy the
284   - ____Corresponding Source along with the object code.  If the place to
285   - ____copy the object code is a network server, the Corresponding Source
286   - ____may be on a different server (operated by you or a third party)
287   - ____that supports equivalent copying facilities, provided you maintain
288   - ____clear directions next to the object code saying where to find the
289   - ____Corresponding Source.  Regardless of what server hosts the
290   - ____Corresponding Source, you remain obligated to ensure that it is
291   - ____available for as long as needed to satisfy these requirements.
292   -
293   - ____e) Convey the object code using peer-to-peer transmission, provided
294   - ____you inform other peers where the object code and Corresponding
295   - ____Source of the work are being offered to the general public at no
296   - ____charge under subsection 6d.
297   -
298   - __A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
      254   + conveying of source, or (2) access to copy the
      255   + Corresponding Source from a network server at no charge.
      256   +
      257   + c) Convey individual copies of the object code with a copy of the
      258   + written offer to provide the Corresponding Source.  This
      259   + alternative is allowed only occasionally and noncommercially, and
      260   + only if you received the object code with such an offer, in accord
      261   + with subsection 6b.
      262   +
      263   + d) Convey the object code by offering access from a designated
```

N4J_013216

```
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284

302         - _A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297

315         - _"Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305

323         - _If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316

334         - _The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
341   324

342         - _Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326     in accord with this section must be in a format that is publicly
344   327     documented (and with an implementation available to the public in
345   328     source code form), and must require no special password or key for
346   329     unpacking, reading or copying.
347   330

348         - _7. Additional Terms.
```

N4J_013217

```
       331   + 7. Additional Terms.
349    332
350        - _"Additional permissions" are terms that supplement the terms of this
       333   + "Additional permissions" are terms that supplement the terms of this
351    334   License by making exceptions from one or more of its conditions.
352    335   Additional permissions that are applicable to the entire Program shall
353    336   be treated as though they were included in this License, to the extent
356    339   under those permissions, but the entire Program remains governed by
357    340   this License without regard to the additional permissions.
358    341
359        - _When you convey a copy of a covered work, you may at your option
       342   + When you convey a copy of a covered work, you may at your option
360    343   remove any additional permissions from that copy, or from any part of
361    344   it.  (Additional permissions may be written to require their own
362    345   removal in certain cases when you modify the work.)  You may place
363    346   additional permissions on material, added by you to a covered work,
364    347   for which you have or can give appropriate copyright permission.
365    348
366        - _Notwithstanding any other provision of this License, for material you
       349   + Notwithstanding any other provision of this License, for material you
367    350   add to a covered work, you may (if authorized by the copyright holders of
368    351   that material) supplement the terms of this License with terms:
369    352
370        - ___a) Disclaiming warranty or limiting liability differently from the
371        - ___terms of sections 15 and 16 of this License; or
       353   + a) Disclaiming warranty or limiting liability differently from the
       354   + terms of sections 15 and 16 of this License; or
372    355
373        - ___b) Requiring preservation of specified reasonable legal notices or
374        - ___author attributions in that material or in the Appropriate Legal
375        - ___Notices displayed by works containing it; or
       356   + b) Requiring preservation of specified reasonable legal notices or
       357   + author attributions in that material or in the Appropriate Legal
       358   + Notices displayed by works containing it; or
376    359
377        - ___c) Prohibiting misrepresentation of the origin of that material, or
378        - ___requiring that modified versions of such material be marked in
379        - ___reasonable ways as different from the original version; or
       360   + c) Prohibiting misrepresentation of the origin of that material, or
       361   + requiring that modified versions of such material be marked in
       362   + reasonable ways as different from the original version; or
380    363
381        - ___d) Limiting the use for publicity purposes of names of licensors or
382        - ___authors of the material; or
       364   + d) Limiting the use for publicity purposes of names of licensors or
       365   + authors of the material; or
383    366
384        - ___e) Declining to grant rights under trademark law for use of some
385        - ___trade names, trademarks, or service marks; or
       367   + e) Declining to grant rights under trademark law for use of some
       368   + trade names, trademarks, or service marks; or
386    369
387        - ___f) Requiring indemnification of licensors and authors of that
388        - ___material by anyone who conveys the material (or modified versions of
389        - ___it) with contractual assumptions of liability to the recipient, for
390        - ___any liability that these contractual assumptions directly impose on
391        - ___those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
392    375
```

N4J_013218

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
393          -   __All other non-permissive additional terms are considered "further
     376     +   All other non-permissive additional terms are considered "further
394   377         restrictions" within the meaning of section 10.  If the Program as you
395   378         received it, or any part of it, contains a notice stating that it is
396          -   governed by this License along with a term that is a further_restriction,
397          -   you may remove that term.  If a license document contains_a further
398          -   restriction but permits relicensing or conveying under this_License, you
399          -   may add to a covered work material governed by the terms_of that license
400          -   document, provided that the further restriction does_not survive such
401          -   relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
     379     +   governed by this License along with a term that is a further
     380     +   restriction, you may remove that term.  If a license document contains
     381     +   a further_restriction but permits relicensing or conveying under this
     382     +   License, you_may add to a covered work material governed by the terms
     383     +   of that license_document, provided that the further restriction does
     384     +   not survive such_relicensing or conveying.
     385     +
     386     +   If you add terms to a covered work in accord with this section, you
404   387         must place, in the relevant source files, a statement of the
405   388         additional terms that apply to those files, or a notice indicating
406   389         where to find the applicable terms.
407   390
408          -   __Additional terms, permissive or non-permissive, may be stated in the
     391     +   Additional terms, permissive or non-permissive, may be stated in the
409   392         form of a separately written license, or stated as exceptions;
410   393         the above requirements apply either way.
411   394
412          -   __8. Termination.
     395     +   8. Termination.
413   396
414          -   __You may not propagate or modify a covered work except as expressly
     397     +   You may not propagate or modify a covered work except as expressly
415   398         provided under this License.  Any attempt otherwise to propagate or
416   399         modify it is void, and will automatically terminate your rights under
417   400         this License (including any patent licenses granted under the third
418   401         paragraph of section 11).
419   402
420          -   __However, if you cease all violation of this License, then your
     403     +   However, if you cease all violation of this License, then your
421   404         license from a particular copyright holder is reinstated (a)
422   405         provisionally, unless and until the copyright holder explicitly and
423   406         finally terminates your license, and (b) permanently, if the copyright
424   407         holder fails to notify you of the violation by some reasonable means
425   408         prior to 60 days after the cessation.
426   409
427          -   __Moreover, your license from a particular copyright holder is
     410     +   Moreover, your license from a particular copyright holder is
428   411         reinstated permanently if the copyright holder notifies you of the
429   412         violation by some reasonable means, this is the first time you have
430   413         received notice of violation of this License (for any work) from that
431   414         copyright holder, and you cure the violation prior to 30 days after
432   415         your receipt of the notice.
433   416
434          -   __Termination of your rights under this section does not terminate the
     417     +   Termination of your rights under this section does not terminate the
435   418         licenses of parties who have received copies or rights from you under
436   419         this License.  If your rights have been terminated and not permanently
437   420         reinstated, you do not qualify to receive new licenses for the same
438   421         material under section 10.
439   422
440          -   __9. Acceptance Not Required for Having Copies.
```

N4J_013219

```
423  + 9. Acceptance Not Required for Having Copies.
441  424
442       -   You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451       -   10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -   Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458       -   An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
468       -   You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452     rights granted or affirmed under this License.  For example, you may
470  453     not impose a license fee, royalty, or other charge for exercise of
471  454     rights granted under this License, and you may not initiate litigation
472  455     (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456     any patent claim is infringed by making, using, selling, offering for
474  457     sale, or importing the Program or any portion of it.
475  458
476       -   11. Patents.
     459  +  11. Patents.
477  460
478       -   A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462     License of the Program or a work on which the Program is based.  The
480  463     work thus licensed is called the contributor's "contributor version".
481  464
482       -   A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466     owned or controlled by the contributor, whether already acquired or
484  467     hereafter acquired, that would be infringed by some manner, permitted
485  468     by this License, of making, using, or selling its contributor version,
489  472     patent sublicenses in a manner consistent with the requirements of
490  473     this License.
491  474
492       -   Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476     patent license under the contributor's essential patent claims, to
494  477     make, use, sell, offer for sale, import and otherwise run, modify and
495  478     propagate the contents of its contributor version.
496  479
497       -   In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481     agreement or commitment, however denominated, not to enforce a patent
499  482     (such as an express permission to practice a patent or covenant not to
500  483     sue for patent infringement).  To "grant" such a patent license to a
```

N4J_013220

```
501   484      party means to make such an agreement or commitment not to enforce a
502   485      patent against the party.
503   486

504           -   __If you convey a covered work, knowingly relying on a patent license,
      487   +   If you convey a covered work, knowingly relying on a patent license,
505   488      and the Corresponding Source of the work is not available for anyone
506   489      to copy, free of charge and under the terms of this License, through a
507   490      publicly available network server or other readily accessible means,
515   498      in a country, would infringe one or more identifiable patents in that
516   499      country that you have reason to believe are valid.
517   500

518           -   __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502      arrangement, you convey, or propagate by procuring conveyance of, a
520   503      covered work, and grant a patent license to some of the parties
521   504      receiving the covered work authorizing them to use, propagate, modify
522   505      or convey a specific copy of the covered work, then the patent license
523   506      you grant is automatically extended to all recipients of the covered
524   507      work and works based on it.
525   508

526           -   __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510      the scope of its coverage, prohibits the exercise of, or is
528   511      conditioned on the non-exercise of one or more of the rights that are
529   512      specifically granted under this License.  You may not convey a covered
538   521      contain the covered work, unless you entered into that arrangement,
539   522      or that patent license was granted, prior to 28 March 2007.
540   523

541           -   __Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525      any implied license or other defenses to infringement that may
543   526      otherwise be available to you under applicable patent law.
544   527

545           -   __12. No Surrender of Others' Freedom.
      528   +   12. No Surrender of Others' Freedom.
546   529

547           -   __If conditions are imposed on you (whether by court order, agreement or
      530   +   If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   532      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539

557           -   __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559           -   __Notwithstanding any other provision of this License, if you modify the
      542   +   Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552

570           -   __Notwithstanding any other provision of this License, you have permission
571           -   to link or combine any covered work with a work licensed under version 3
572           -   of the GNU General Public License into a single combined work, and to
573           -   convey the resulting work.  The terms of this License will continue to
574           -   apply to the part which is the covered work, but the work with which it is
575           -   combined will remain governed by version 3 of the GNU General Public
576           -   License.
577           -
```

N4J_013221

```
578      -   14. Revised Versions of this License.
579      -
580      -   The Free Software Foundation may publish revised and/or new versions of
581      - the GNU Affero General Public License from time to time.  Such new
582      - versions will be similar in spirit to the present version, but may differ
583      - in detail to address new problems or concerns.
584      -
585      -   Each version is given a distinguishing version number.  If the
586      - Program specifies that a certain numbered version of the GNU Affero
587      - General Public License "or any later version" applies to it, you have
588      - the option of following the terms and conditions either of that
589      - numbered version or of any later version published by the Free
590      - Software Foundation.  If the Program does not specify a version number
591      - of the GNU Affero General Public License, you may choose any version
592      - ever published by the Free Software Foundation.
593      -
594      -   If the Program specifies that a proxy can decide which future
595      - versions of the GNU Affero General Public License can be used, that
596      - proxy's public statement of acceptance of a version permanently
597      - authorizes you to choose that version for the Program.
598      -
599      -   Later license versions may give you additional or different
         553  + Notwithstanding any other provision of this License, you have
         554  + permission to link or combine any covered work with a work licensed
         555  + under version 3 of the GNU General Public License into a single
         556  + combined work, and to convey the resulting work.  The terms of this
         557  + License will continue to apply to the part which is the covered work,
         558  + but the work with which it is combined will remain governed by version
         559  + 3 of the GNU General Public License.
         560  +
         561  + 14. Revised Versions of this License.
         562  +
         563  + The Free Software Foundation may publish revised and/or new versions of
         564  + the GNU Affero General Public License from time to time.  Such new versions
         565  + will be similar in spirit to the present version, but may differ in detail to
         566  + address new problems or concerns.
         567  +
         568  + Each version is given a distinguishing version number.  If the
         569  + Program specifies that a certain numbered version of the GNU Affero General
         570  + Public License "or any later version" applies to it, you have the
         571  + option of following the terms and conditions either of that numbered
         572  + version or of any later version published by the Free Software
         573  + Foundation.  If the Program does not specify a version number of the
         574  + GNU Affero General Public License, you may choose any version ever published
         575  + by the Free Software Foundation.
         576  +
         577  + If the Program specifies that a proxy can decide which future
         578  + versions of the GNU Affero General Public License can be used, that proxy's
         579  + public statement of acceptance of a version permanently authorizes you
         580  + to choose that version for the Program.
         581  +
         582  + Later license versions may give you additional or different
600      583    permissions.  However, no additional obligations are imposed on any
601      584    author or copyright holder as a result of your choosing to follow a
602      585    later version.
603      586
604      -   15. Disclaimer of Warranty.
         587  + 15. Disclaimer of Warranty.
605      588
606      -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
         589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607      590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608      591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_013222

```
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615         -      16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599

617         -      IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609

627         -      17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611

629         -      If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636         -                      END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620

638         -                How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622

640         -      If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644         -      To do so, attach the following notices to the program.  It is safest
      627   + To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649         -      <one line to give the program's name and a brief idea of what it does.>
650         -      Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634

652         -      This program is free software: you can redistribute it and/or modify
653         -      it under the terms of the GNU Affero General Public License as
654         -      published by the Free Software Foundation, either version 3 of the
655         -      License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639

657         -      This program is distributed in the hope that it will be useful,
658         -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -      GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_013223

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
       642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
       643  + GNU Affero General Public License for more details.
 661   644
 662        -     You should have received a copy of the GNU Affero General Public License
 663        -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
       645  + You should have received a copy of the GNU Affero General Public License
       646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
 664   647
 665   648    Also add information on how to contact you by electronic and paper mail.
 666   649
 667        -   If your software can interact with users remotely through a computer
       650  + If your software can interact with users remotely through a computer
 668   651    network, you should also make sure that it provides a way for users to
 669   652    get its source.  For example, if your program is a web application, its
 670   653    interface could display a "Source" link that leads users to an archive
 671   654    of the code.  There are many ways you could offer source, and different
 672   655    solutions will be better for different programs; see section 13 for the
 673   656    specific requirements.
 674   657
 675        -   You should also get your employer (if you work as a programmer) or school,
       658  + You should also get your employer (if you work as a programmer) or school,
 676   659    if any, to sign a "copyright disclaimer" for the program, if necessary.
 677   660    For more information on this, and how to apply and follow the GNU AGPL, see
 678        - <http://www.gnu.org/licenses/>.
 679        -
 680        -
 681        - "Commons Clause" License Condition
 682        -
 683        - The Software is provided to you by the Licensor under the License, as
 684        - defined below, subject to the following condition. Without limiting
 685        - other conditions in the License, the grant of rights under the License
 686        - will not include, and the License does not grant to you, the right to
 687        - Sell the Software.  For purposes of the foregoing, "Sell" means
 688        - practicing any or all of the rights granted to you under the License
 689        - to provide to third parties, for a fee or other consideration,
 690        - a product or service that consists, entirely or substantially,
 691        - of the Software or the functionality of the Software. Any license
 692        - notice or attribution required by the License must also include
 693        - this Commons Cause License Condition notice.
       661  + <https://www.gnu.org/licenses/>.
```

486 ▮▮▮▮▮ enterprise/deferred-locks/LICENSE.txt 📋

```
 ...  ...   @@ -1,51 +1,35 @@
   1        - NOTICE
   2        - This package contains software licensed under different
   3        - licenses, please refer to the NOTICE.txt file for further
   4        - information and LICENSES.txt for full license texts.
         1  + GNU AFFERO GENERAL PUBLIC LICENSE
         2  +   Version 3, 19 November 2007
   5      3
   6        - Neo4j Enterprise object code can be licensed independently from
   7        - the source under separate commercial terms. Email inquiries can be
   8        - directed to: licensing@neo4j.com. More information is also
   9        - available at:https://neo4j.com/licensing/
         4  + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5  + Everyone is permitted to copy and distribute verbatim copies
         6  + of this license document, but changing it is not allowed.
  10      7
  11        - The software ("Software") is developed and owned by Neo4j Sweden AB
  12        - (referred to in this notice as "Neo4j") and is subject to the terms
  13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8  + Preamble
```

N4J_013224

```
14    9
15          -
16          -
17          -                GNU AFFERO GENERAL PUBLIC LICENSE
18          -                  Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
23          -
24          -                         Preamble
25          -
26          -    The GNU Affero General Public License is a free, copyleft license
27          -  for software and other kinds of works, specifically designed to ensure
      10    +  The GNU Affero General Public License is a free, copyleft license for
      11    +  software and other kinds of works, specifically designed to ensure
28    12     cooperation with the community in the case of network server software.
29    13
30          -    The licenses for most software and other practical works are
31          -  designed to take away your freedom to share and change the works.  By
32          -  contrast, our General Public Licenses are intended to guarantee your
33          -  freedom to share and change all versions of a program--to make sure it
34          -  remains free software for all its users.
      14    +  The licenses for most software and other practical works are designed
      15    +  to take away your freedom to share and change the works.  By contrast,
      16    +  our General Public Licenses are intended to guarantee your freedom to
      17    +  share and change all versions of a program--to make sure it remains free
      18    +  software for all its users.
35    19
36          -    When we speak of free software, we are referring to freedom, not
      20    +  When we speak of free software, we are referring to freedom, not
37    21     price.  Our General Public Licenses are designed to make sure that you
38    22     have the freedom to distribute copies of free software (and charge for
39    23     them if you wish), that you receive source code or can get it if you
40    24     want it, that you can change the software or use pieces of it in new
41    25     free programs, and that you know you can do these things.
42    26
43          -    Developers that use our General Public Licenses protect your rights
      27    +  Developers that use our General Public Licenses protect your rights
44    28     with two steps: (1) assert copyright on the software, and (2) offer
45    29     you this License which gives you legal permission to copy, distribute
46    30     and/or modify the software.
47    31
48          -    A secondary benefit of defending all users' freedom is that
      32    +  A secondary benefit of defending all users' freedom is that
49    33     improvements made in alternate versions of the program, if they
50    34     receive widespread use, become available for other developers to
51    35     incorporate.  Many developers of free software are heartened and
55    39     letting the public access it on a server without ever releasing its
56    40     source code to the public.
57    41
58          -    The GNU Affero General Public License is designed specifically to
      42    +  The GNU Affero General Public License is designed specifically to
59    43     ensure that, in such cases, the modified source code becomes available
60    44     to the community.  It requires the operator of a network server to
61    45     provide the source code of the modified version running there to the
62    46     users of that server.  Therefore, public use of a modified version, on
63    47     a publicly accessible server, gives the public access to the source
64    48     code of the modified version.
65    49
66          -    An older license, called the Affero General Public License and
      50    +  An older license, called the Affero General Public License and
67    51     published by Affero, was designed to accomplish similar goals.  This is
```

N4J_013225

```
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55

72       -     __The precise terms and conditions for copying, distribution and
     56  +     The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58

75       -                       TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76   62

77       -     0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79       -     "This License" refers to version 3 of the GNU Affero General Public
80       -     License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81   67

82       -     "Copyright" also means copyright-like laws that apply to other kinds
83       -     of works, such as semiconductor masks.
84       -
85       -     "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69       License.  Each licensee is addressed as "you".  "Licensees" and
87   70       "recipients" may be individuals or organizations.
88   71

89       -     To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73       in a fashion requiring copyright permission, other than the making of an
91   74       exact copy.  The resulting work is called a "modified version" of the
92   75       earlier work or a work "based on" the earlier work.
93   76

94       -     A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78       on the Program.
96   79

97       -     To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81       permission, would make you directly or secondarily liable for
99   82       infringement under applicable copyright law, except executing it on a
100  83       computer or modifying a private copy.  Propagation includes copying,
101  84       distribution (with or without modification), making available to the
102  85       public, and in some countries other activities as well.
103  86

104      -     To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88       parties to make or receive copies.  Mere interaction with a user through
106  89       a computer network, with no transfer of a copy, is not conveying.
107  90

108      -     An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
109  92       to the extent that it includes a convenient and prominently visible
110  93       feature that (1) displays an appropriate copyright notice, and (2)
111  94       tells the user that there is no warranty for the work (except to the
114  97       the interface presents a list of user commands or options, such as a
115  98       menu, a prominent item in the list meets this criterion.
116  99

117      -     1. Source Code.
     100 + 1. Source Code.
118  101
```

N4J_013226

```
119          -   _The "source code" for a work means the preferred form of the work
       102   +   The "source code" for a work means the preferred form of the work
120    103       for making modifications to it.  "Object code" means any non-source
121    104       form of a work.
122    105

123          -   _A "Standard Interface" means an interface that either is an official
       106   +   A "Standard Interface" means an interface that either is an official
124    107       standard defined by a recognized standards body, or, in the case of
125    108       interfaces specified for a particular programming language, one that
126    109       is widely used among developers working in that language.
127    110

128          -   _The "System Libraries" of an executable work include anything, other
       111   +   The "System Libraries" of an executable work include anything, other
129    112       than the work as a whole, that (a) is included in the normal form of
130    113       packaging a Major Component, but which is not part of that Major
131    114       Component, and (b) serves only to enable use of the work with that
136    119       (if any) on which the executable work runs, or a compiler used to
137    120       produce the work, or an object code interpreter used to run it.
138    121

139          -   _The "Corresponding Source" for a work in object code form means all
       122   +   The "Corresponding Source" for a work in object code form means all
140    123       the source code needed to generate, install, and (for an executable
141    124       work) run the object code and to modify the work, including scripts to
142    125       control those activities.  However, it does not include the work's
149    132       such as by intimate data communication or control flow between those
150    133       subprograms and other parts of the work.
151    134

152          -   _The Corresponding Source need not include anything that users
       135   +   The Corresponding Source need not include anything that users
153    136       can regenerate automatically from other parts of the Corresponding
154    137       Source.
155    138

156          -   _The Corresponding Source for a work in source code form is that
       139   +   The Corresponding Source for a work in source code form is that
157    140       same work.
158    141

159          -   _2. Basic Permissions.
       142   +   2. Basic Permissions.
160    143

161          -   _All rights granted under this License are granted for the term of
       144   +   All rights granted under this License are granted for the term of
162    145       copyright on the Program, and are irrevocable provided the stated
163    146       conditions are met.  This License explicitly affirms your unlimited
164    147       permission to run the unmodified Program.  The output from running a
165    148       covered work is covered by this License only if the output, given its
166    149       content, constitutes a covered work.  This License acknowledges your
167    150       rights of fair use or other equivalent, as provided by copyright law.
168    151

169          -   _You may make, run and propagate covered works that you do not
       152   +   You may make, run and propagate covered works that you do not
170    153       convey, without conditions so long as your license otherwise remains
171    154       in force.  You may convey covered works to others for the sole purpose
172    155       of having them make modifications exclusively for you, or provide you
177    160       and control, on terms that prohibit them from making any copies of
178    161       your copyrighted material outside their relationship with you.
179    162

180          -   _Conveying under any other circumstances is permitted solely under
       163   +   Conveying under any other circumstances is permitted solely under
181    164       the conditions stated below.  Sublicensing is not allowed; section 10
182    165       makes it unnecessary.
183    166

184          -   _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

N4J_013227

```
185   168
186         -    No covered work shall be deemed part of an effective technological
      169   +  No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192         -    When you convey a covered work, you waive any legal power to forbid
      175   +  When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200         -    4. Conveying Verbatim Copies.
      183   +  4. Conveying Verbatim Copies.
201   184

202         -    You may convey verbatim copies of the Program's source code as you
      185   +  You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192

210         -    You may charge any price or no price for each copy that you convey,
      193   +  You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195

213         -    5. Conveying Modified Source Versions.
      196   +  5. Conveying Modified Source Versions.
214   197

215         -    You may convey a work based on the Program, or the modifications to
      198   +  You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201

219         -      a) The work must carry prominent notices stating that you modified
220         -      it, and giving a relevant date.
      202   +  a) The work must carry prominent notices stating that you modified
      203   +  it, and giving a relevant date.
221   204

222         -      b) The work must carry prominent notices stating that it is
223         -      released under this License and any conditions added under section
224         -      7.  This requirement modifies the requirement in section 4 to
225         -      "keep intact all notices".
      205   +  b) The work must carry prominent notices stating that it is
      206   +  released under this License and any conditions added under section
      207   +  7.  This requirement modifies the requirement in section 4 to
      208   +  "keep intact all notices".
226   209

227         -      c) You must license the entire work, as a whole, under this
228         -      License to anyone who comes into possession of a copy.  This
229         -      License will therefore apply, along with any applicable section 7
230         -      additional terms, to the whole of the work, and all its parts,
231         -      regardless of how they are packaged.  This License gives no
232         -      permission to license the work in any other way, but it does not
233         -      invalidate such permission if you have separately received it.
      210   +  c) You must license the entire work, as a whole, under this
```

N4J_013228

```
211  + License to anyone who comes into possession of a copy.  This
212  + License will therefore apply, along with any applicable section 7
213  + additional terms, to the whole of the work, and all its parts,
214  + regardless of how they are packaged.  This License gives no
215  + permission to license the work in any other way, but it does not
216  + invalidate such permission if you have separately received it.
234  217
235       -   ____d) If the work has interactive user interfaces, each must display
236       -   ____Appropriate Legal Notices; however, if the Program has interactive
237       -   ____interfaces that do not display Appropriate Legal Notices, your
238       -   ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -   __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250       -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -   __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257       -   ____a) Convey the object code in, or embodied in, a physical product
258       -   ____(including a physical distribution medium), accompanied by the
259       -   ____Corresponding Source fixed on a durable physical medium
260       -   ____customarily used for software interchange.
261       -
262       -   ____b) Convey the object code in, or embodied in, a physical product
263       -   ____(including a physical distribution medium), accompanied by a
264       -   ____written offer, valid for at least three years and valid for as
265       -   ____long as you offer spare parts or customer support for that product
266       -   ____model, to give anyone who possesses the object code either (1) a
267       -   ____copy of the Corresponding Source for all the software in the
268       -   ____product that is covered by this License, on a durable physical
269       -   ____medium customarily used for software interchange, for a price no
270       -   ____more than your reasonable cost of physically performing this
271       -   ____conveying of source, or (2) access to copy the
272       -   ____Corresponding Source from a network server at no charge.
273       -
274       -   ____c) Convey individual copies of the object code with a copy of the
275       -   ____written offer to provide the Corresponding Source.  This
276       -   ____alternative is allowed only occasionally and noncommercially, and
277       -   ____only if you received the object code with such an offer, in accord
278       -   ____with subsection 6b.
279       -
280       -   ____d) Convey the object code by offering access from a designated
281       -   ____place (gratis or for a charge), and offer equivalent access to the
282       -   ____Corresponding Source in the same way through the same place at no
283       -   ____further charge.  You need not require recipients to copy the
284       -   ____Corresponding Source along with the object code.  If the place to
285       -   ____copy the object code is a network server, the Corresponding Source
286       -   ____may be on a different server (operated by you or a third party)
```

```
287   -    ___that supports equivalent copying facilities, provided you maintain
288   -    ___clear directions next to the object code saying where to find the
289   -    ___Corresponding Source.  Regardless of what server hosts the
290   -    ___Corresponding Source, you remain obligated to ensure that it is
291   -    ___available for as long as needed to satisfy these requirements.
292   -
293   -    ___e) Convey the object code using peer-to-peer transmission, provided
294   -    ___you inform other peers where the object code and Corresponding
295   -    ___Source of the work are being offered to the general public at no
296   -    ___charge under subsection 6d.
297   -
298   -    _A separable portion of the object code, whose source code is excluded
      240 + a) Convey the object code in, or embodied in, a physical product
      241 + (including a physical distribution medium), accompanied by the
      242 + Corresponding Source fixed on a durable physical medium
      243 + customarily used for software interchange.
      244 +
      245 + b) Convey the object code in, or embodied in, a physical product
      246 + (including a physical distribution medium), accompanied by a
      247 + written offer, valid for at least three years and valid for as
      248 + long as you offer spare parts or customer support for that product
      249 + model, to give anyone who possesses the object code either (1) a
      250 + copy of the Corresponding Source for all the software in the
      251 + product that is covered by this License, on a durable physical
      252 + medium customarily used for software interchange, for a price no
      253 + more than your reasonable cost of physically performing this
      254 + conveying of source, or (2) access to copy the
      255 + Corresponding Source from a network server at no charge.
      256 +
      257 + c) Convey individual copies of the object code with a copy of the
      258 + written offer to provide the Corresponding Source.  This
      259 + alternative is allowed only occasionally and noncommercially, and
      260 + only if you received the object code with such an offer, in accord
      261 + with subsection 6b.
      262 +
      263 + d) Convey the object code by offering access from a designated
      264 + place (gratis or for a charge), and offer equivalent access to the
      265 + Corresponding Source in the same way through the same place at no
      266 + further charge.  You need not require recipients to copy the
      267 + Corresponding Source along with the object code.  If the place to
      268 + copy the object code is a network server, the Corresponding Source
      269 + may be on a different server (operated by you or a third party)
      270 + that supports equivalent copying facilities, provided you maintain
      271 + clear directions next to the object code saying where to find the
      272 + Corresponding Source.  Regardless of what server hosts the
      273 + Corresponding Source, you remain obligated to ensure that it is
      274 + available for as long as needed to satisfy these requirements.
      275 +
      276 + e) Convey the object code using peer-to-peer transmission, provided
      277 + you inform other peers where the object code and Corresponding
      278 + Source of the work are being offered to the general public at no
      279 + charge under subsection 6d.
      280 +
      281 + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302   -    _A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_013230

```
313   296    the only significant mode of use of the product.
314   297
315          -   "Installation Information" for a User Product means any methods,
      298    +  "Installation Information" for a User Product means any methods,
316   299    procedures, authorization keys, or other information required to install
317   300    and execute modified versions of a covered work in that User Product from
318   301    a modified version of its Corresponding Source.  The information must
319   302    suffice to ensure that the continued functioning of the modified object
320   303    code is in no case prevented or interfered with solely because
321   304    modification has been made.
322   305

323          -   If you convey an object code work under this section in, or with, or
      306    +  If you convey an object code work under this section in, or with, or
324   307    specifically for use in, a User Product, and the conveying occurs as
325   308    part of a transaction in which the right of possession and use of the
326   309    User Product is transferred to the recipient in perpetuity or for a
331   314    modified object code on the User Product (for example, the work has
332   315    been installed in ROM).
333   316

334          -   The requirement to provide Installation Information does not include a
      317    +  The requirement to provide Installation Information does not include a
335   318    requirement to continue to provide support service, warranty, or updates
336   319    for a work that has been modified or installed by the recipient, or for
337   320    the User Product in which it has been modified or installed.  Access to a
338   321    network may be denied when the modification itself materially and
339   322    adversely affects the operation of the network or violates the rules and
340   323    protocols for communication across the network.
341   324

342          -   Corresponding Source conveyed, and Installation Information provided,
      325    +  Corresponding Source conveyed, and Installation Information provided,
343   326    in accord with this section must be in a format that is publicly
344   327    documented (and with an implementation available to the public in
345   328    source code form), and must require no special password or key for
346   329    unpacking, reading or copying.
347   330

348          -   7. Additional Terms.
      331    +  7. Additional Terms.
349   332

350          -   "Additional permissions" are terms that supplement the terms of this
      333    +  "Additional permissions" are terms that supplement the terms of this
351   334    License by making exceptions from one or more of its conditions.
352   335    Additional permissions that are applicable to the entire Program shall
353   336    be treated as though they were included in this License, to the extent
356   339    under those permissions, but the entire Program remains governed by
357   340    this License without regard to the additional permissions.
358   341

359          -   When you convey a copy of a covered work, you may at your option
      342    +  When you convey a copy of a covered work, you may at your option
360   343    remove any additional permissions from that copy, or from any part of
361   344    it.  (Additional permissions may be written to require their own
362   345    removal in certain cases when you modify the work.)  You may place
363   346    additional permissions on material, added by you to a covered work,
364   347    for which you have or can give appropriate copyright permission.
365   348

366          -   Notwithstanding any other provision of this License, for material you
      349    +  Notwithstanding any other provision of this License, for material you
367   350    add to a covered work, you may (if authorized by the copyright holders of
368   351    that material) supplement the terms of this License with terms:
369   352

370          -     a) Disclaiming warranty or limiting liability differently from the
371          -     terms of sections 15 and 16 of this License; or
      353    +  a) Disclaiming warranty or limiting liability differently from the
      354    +  terms of sections 15 and 16 of this License; or
```

N4J_013231

```
372  355        -      b) Requiring preservation of specified reasonable legal notices or
373           -      author attributions in that material or in the Appropriate Legal
374           -      Notices displayed by works containing it; or
375      356    + b) Requiring preservation of specified reasonable legal notices or
         357    + author attributions in that material or in the Appropriate Legal
         358    + Notices displayed by works containing it; or

376  359
377           -      c) Prohibiting misrepresentation of the origin of that material, or
378           -      requiring that modified versions of such material be marked in
379           -      reasonable ways as different from the original version; or
         360    + c) Prohibiting misrepresentation of the origin of that material, or
         361    + requiring that modified versions of such material be marked in
         362    + reasonable ways as different from the original version; or

380  363
381           -      d) Limiting the use for publicity purposes of names of licensors or
382           -      authors of the material; or
         364    + d) Limiting the use for publicity purposes of names of licensors or
         365    + authors of the material; or

383  366
384           -      e) Declining to grant rights under trademark law for use of some
385           -      trade names, trademarks, or service marks; or
         367    + e) Declining to grant rights under trademark law for use of some
         368    + trade names, trademarks, or service marks; or

386  369
387           -      f) Requiring indemnification of licensors and authors of that
388           -      material by anyone who conveys the material (or modified versions of
389           -      it) with contractual assumptions of liability to the recipient, for
390           -      any liability that these contractual assumptions directly impose on
391           -      those licensors and authors.
         370    + f) Requiring indemnification of licensors and authors of that
         371    + material by anyone who conveys the material (or modified versions of
         372    + it) with contractual assumptions of liability to the recipient, for
         373    + any liability that these contractual assumptions directly impose on
         374    + those licensors and authors.

392  375
393           -   All other non-permissive additional terms are considered "further
         376    + All other non-permissive additional terms are considered "further
394  377       restrictions" within the meaning of section 10.  If the Program as you
395  378       received it, or any part of it, contains a notice stating that it is
396           - governed by this License along with a term that is a further restriction,
397           - you may remove that term.  If a license document contains a further
398           - restriction but permits relicensing or conveying under this License, you
399           - may add to a covered work material governed by the terms of that license
400           - document, provided that the further restriction does not survive such
401           - relicensing or conveying.
402           -
403           -   If you add terms to a covered work in accord with this section, you
         379    + governed by this License along with a term that is a further
         380    + restriction, you may remove that term.  If a license document contains
         381    + a further restriction but permits relicensing or conveying under this
         382    + License, you may add to a covered work material governed by the terms
         383    + of that license document, provided that the further restriction does
         384    + not survive such relicensing or conveying.
         385    +
         386    + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408           -   Additional terms, permissive or non-permissive, may be stated in the
         391    + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
```

N4J_013232

| 410 | 393 | | the above requirements apply either way. |
| 411 | 394 | | |
| 412 | | - | __8. Termination. |
| | 395 | + | 8. Termination. |
| 413 | 396 | | |
| 414 | | - | __You may not propagate or modify a covered work except as expressly |
| | 397 | + | You may not propagate or modify a covered work except as expressly |
| 415 | 398 | | provided under this License.  Any attempt otherwise to propagate or |
| 416 | 399 | | modify it is void, and will automatically terminate your rights under |
| 417 | 400 | | this License (including any patent licenses granted under the third |
| 418 | 401 | | paragraph of section 11). |
| 419 | 402 | | |
| 420 | | - | __However, if you cease all violation of this License, then your |
| | 403 | + | However, if you cease all violation of this License, then your |
| 421 | 404 | | license from a particular copyright holder is reinstated (a) |
| 422 | 405 | | provisionally, unless and until the copyright holder explicitly and |
| 423 | 406 | | finally terminates your license, and (b) permanently, if the copyright |
| 424 | 407 | | holder fails to notify you of the violation by some reasonable means |
| 425 | 408 | | prior to 60 days after the cessation. |
| 426 | 409 | | |
| 427 | | - | __Moreover, your license from a particular copyright holder is |
| | 410 | + | Moreover, your license from a particular copyright holder is |
| 428 | 411 | | reinstated permanently if the copyright holder notifies you of the |
| 429 | 412 | | violation by some reasonable means, this is the first time you have |
| 430 | 413 | | received notice of violation of this License (for any work) from that |
| 431 | 414 | | copyright holder, and you cure the violation prior to 30 days after |
| 432 | 415 | | your receipt of the notice. |
| 433 | 416 | | |
| 434 | | - | __Termination of your rights under this section does not terminate the |
| | 417 | + | Termination of your rights under this section does not terminate the |
| 435 | 418 | | licenses of parties who have received copies or rights from you under |
| 436 | 419 | | this License.  If your rights have been terminated and not permanently |
| 437 | 420 | | reinstated, you do not qualify to receive new licenses for the same |
| 438 | 421 | | material under section 10. |
| 439 | 422 | | |
| 440 | | - | __9. Acceptance Not Required for Having Copies. |
| | 423 | + | 9. Acceptance Not Required for Having Copies. |
| 441 | 424 | | |
| 442 | | - | __You are not required to accept this License in order to receive or |
| | 425 | + | You are not required to accept this License in order to receive or |
| 443 | 426 | | run a copy of the Program.  Ancillary propagation of a covered work |
| 444 | 427 | | occurring solely as a consequence of using peer-to-peer transmission |
| 445 | 428 | | to receive a copy likewise does not require acceptance.  However, |
| 448 | 431 | | not accept this License.  Therefore, by modifying or propagating a |
| 449 | 432 | | covered work, you indicate your acceptance of this License to do so. |
| 450 | 433 | | |
| 451 | | - | __10. Automatic Licensing of Downstream Recipients. |
| | 434 | + | 10. Automatic Licensing of Downstream Recipients. |
| 452 | 435 | | |
| 453 | | - | __Each time you convey a covered work, the recipient automatically |
| | 436 | + | Each time you convey a covered work, the recipient automatically |
| 454 | 437 | | receives a license from the original licensors, to run, modify and |
| 455 | 438 | | propagate that work, subject to this License.  You are not responsible |
| 456 | 439 | | for enforcing compliance by third parties with this License. |
| 457 | 440 | | |
| 458 | | - | __An "entity transaction" is a transaction transferring control of an |
| | 441 | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | organization, or merging organizations.  If propagation of a covered |
| 461 | 444 | | work results from an entity transaction, each party to that |
| 465 | 448 | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | |

N4J_013233

```
468          -   __You may not impose any further restrictions on the exercise of the
       451   +   You may not impose any further restrictions on the exercise of the
469    452       rights granted or affirmed under this License.  For example, you may
470    453       not impose a license fee, royalty, or other charge for exercise of
471    454       rights granted under this License, and you may not initiate litigation
472    455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473    456       any patent claim is infringed by making, using, selling, offering for
474    457       sale, or importing the Program or any portion of it.
475    458

476          -   __11. Patents.
       459   +   11. Patents.
477    460

478          -   __A "contributor" is a copyright holder who authorizes use under this
       461   +   A "contributor" is a copyright holder who authorizes use under this
479    462       License of the Program or a work on which the Program is based.  The
480    463       work thus licensed is called the contributor's "contributor version".
481    464

482          -   __A contributor's "essential patent claims" are all patent claims
       465   +   A contributor's "essential patent claims" are all patent claims
483    466       owned or controlled by the contributor, whether already acquired or
484    467       hereafter acquired, that would be infringed by some manner, permitted
485    468       by this License, of making, using, or selling its contributor version,
489    472       patent sublicenses in a manner consistent with the requirements of
490    473       this License.
491    474

492          -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
       475   +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476       patent license under the contributor's essential patent claims, to
494    477       make, use, sell, offer for sale, import and otherwise run, modify and
495    478       propagate the contents of its contributor version.
496    479

497          -   __In the following three paragraphs, a "patent license" is any express
       480   +   In the following three paragraphs, a "patent license" is any express
498    481       (such as an express permission to practice a patent or covenant not to
499    482       sue for patent infringement).  To "grant" such a patent license to a
500    483       party means to make such an agreement or commitment not to enforce a
501    484       patent against the party.
502    485
503    486

504          -   __If you convey a covered work, knowingly relying on a patent license,
       487   +   If you convey a covered work, knowingly relying on a patent license,
505    488       and the Corresponding Source of the work is not available for anyone
506    489       to copy, free of charge and under the terms of this License, through a
507    490       publicly available network server or other readily accessible means,
515    498       in a country, would infringe one or more identifiable patents in that
516    499       country that you have reason to believe are valid.
517    500

518          -   __If, pursuant to or in connection with a single transaction or
       501   +   If, pursuant to or in connection with a single transaction or
519    502       arrangement, you convey, or propagate by procuring conveyance of, a
520    503       covered work, and grant a patent license to some of the parties
521    504       receiving the covered work authorizing them to use, propagate, modify
522    505       or convey a specific copy of the covered work, then the patent license
523    506       you grant is automatically extended to all recipients of the covered
524    507       work and works based on it.
525    508

526          -   __A patent license is "discriminatory" if it does not include within
       509   +   A patent license is "discriminatory" if it does not include within
527    510       the scope of its coverage, prohibits the exercise of, or is
528    511       conditioned on the non-exercise of one or more of the rights that are
529    512       specifically granted under this License.  You may not convey a covered
538    521       contain the covered work, unless you entered into that arrangement,
539    522       or that patent license was granted, prior to 28 March 2007.
```

N4J_013234

```
540  523
541    -  Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525     any implied license or other defenses to infringement that may
543  526     otherwise be available to you under applicable patent law.
544  527
545    -  12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
547    -  If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531     otherwise) that contradict the conditions of this License, they do not
549  532     excuse you from the conditions of this License.  If you cannot convey a
550  533     covered work so as to satisfy simultaneously your obligations under this
554  537     the Program, the only way you could satisfy both those terms and this
555  538     License would be to refrain entirely from conveying the Program.
556  539
557    -  13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559    -  Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543     Program, your modified version must prominently offer all users
561  544     interacting with it remotely through a computer network (if your version
562  545     supports such interaction) an opportunity to receive the Corresponding
567  550     of the GNU General Public License that is incorporated pursuant to the
568  551     following paragraph.
569  552
570    -  Notwithstanding any other provision of this License, you have permission
571    -  to link or combine any covered work with a work licensed under version 3
572    -  of the GNU General Public License into a single combined work, and to
573    -  convey the resulting work.  The terms of this License will continue to
574    -  apply to the part which is the covered work, but the work with which it is
575    -  combined will remain governed by version 3 of the GNU General Public
576    -  License.
577    -
578    -  14. Revised Versions of this License.
579    -
580    -  The Free Software Foundation may publish revised and/or new versions of
581    -  the GNU Affero General Public License from time to time.  Such new
582    -  versions will be similar in spirit to the present version, but may differ
583    -  in detail to address new problems or concerns.
584    -
585    -  Each version is given a distinguishing version number.  If the
586    -  Program specifies that a certain numbered version of the GNU Affero
587    -  General Public License "or any later version" applies to it, you have
588    -  the option of following the terms and conditions either of that
589    -  numbered version or of any later version published by the Free
590    -  Software Foundation.  If the Program does not specify a version number
591    -  of the GNU Affero General Public License, you may choose any version
592    -  ever published by the Free Software Foundation.
593    -
594    -  If the Program specifies that a proxy can decide which future
595    -  versions of the GNU Affero General Public License can be used, that
596    -  proxy's public statement of acceptance of a version permanently
597    -  authorizes you to choose that version for the Program.
598    -
599    -  Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
```

N4J_013235

```
558   + but the work with which it is combined will remain governed by version
559   + 3 of the GNU General Public License.
560   +
561   + 14. Revised Versions of this License.
562   +
563   + The Free Software Foundation may publish revised and/or new versions of
564   + the GNU Affero General Public License from time to time.  Such new versions
565   + will be similar in spirit to the present version, but may differ in detail to
566   + address new problems or concerns.
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600 583   permissions.  However, no additional obligations are imposed on any
601 584   author or copyright holder as a result of your choosing to follow a
602 585   later version.
603 586
604       - 15. Disclaimer of Warranty.
    587   + 15. Disclaimer of Warranty.
605 588
606       - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607 590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608 591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609 592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612 595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613 596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614 597
615       - 16. Limitation of Liability.
    598   + 16. Limitation of Liability.
616 599
617       - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618 601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619 602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620 603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624 607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625 608   SUCH DAMAGES.
626 609
627       - 17. Interpretation of Sections 15 and 16.
    610   + 17. Interpretation of Sections 15 and 16.
628 611
629       - If the disclaimer of warranty and limitation of liability provided
    612   + If the disclaimer of warranty and limitation of liability provided
630 613   above cannot be given local legal effect according to their terms,
631 614   reviewing courts shall apply local law that most closely approximates
632 615   an absolute waiver of all civil liability in connection with the
633 616   Program, unless a warranty or assumption of liability accompanies a
634 617   copy of the Program in return for a fee.
635 618
636       -                     END OF TERMS AND CONDITIONS
```

N4J_013236

```
619  + END OF TERMS AND CONDITIONS
637  620
638  -                  How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640  -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644  -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649  -   <one line to give the program's name and a brief idea of what it does.>
650  -   Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652  -   This program is free software: you can redistribute it and/or modify
653  -   it under the terms of the GNU Affero General Public License as
654  -   published by the Free Software Foundation, either version 3 of the
655  -   License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657  -   This program is distributed in the hope that it will be useful,
658  -   but WITHOUT ANY WARRANTY; without even the implied warranty of
659  -   MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660  -   GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662  -    You should have received a copy of the GNU Affero General Public License
663  -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667  -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675  -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678  -   <http://www.gnu.org/licenses/>.
679  -
680  -
681  -   "Commons Clause" License Condition
```

N4J_013237

```
682          -
683          -  The Software is provided to you by the Licensor under the License, as
684          -  defined below, subject to the following condition. Without limiting
685          -  other conditions in the License, the grant of rights under the License
686          -  will not include, and the License does not grant to you, the right to
687          -  Sell the Software.  For purposes of the foregoing, "Sell" means
688          -  practicing any or all of the rights granted to you under the License
689          -  to provide to third parties, for a fee or other consideration,
690          -  a product or service that consists, entirely or substantially,
691          -  of the Software or the functionality of the Software. Any license
692          -  notice or attribution required by the License must also include
693          -  this Commons Cause License Condition notice.
        661  +  <https://www.gnu.org/licenses/>.
```

```
∨   486  ███░░  enterprise/ha/LICENSE.txt  ⧉

...   ...        @@ -1,51 +1,35 @@
1          -  NOTICE
2          -  This package contains software licensed under different
3          -  licenses, please refer to the NOTICE.txt file for further
4          -  information and LICENSES.txt for full license texts.
          1  +  GNU AFFERO GENERAL PUBLIC LICENSE
          2  +     Version 3, 19 November 2007
5          3
6          -  Neo4j Enterprise object code can be licensed independently from
7          -  the source under separate commercial terms. Email inquiries can be
8          -  directed to: licensing@neo4j.com. More information is also
9          -  available at:https://neo4j.com/licensing/
          4  +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5  +  Everyone is permitted to copy and distribute verbatim copies
          6  +  of this license document, but changing it is not allowed.
10         7
11         -  The software ("Software") is developed and owned by Neo4j Sweden AB
12         -  (referred to in this notice as "Neo4j") and is subject to the terms
13         -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8  +  Preamble
14         9
15         -
16         -
17         -                GNU AFFERO GENERAL PUBLIC LICENSE
18         -                   Version 3, 19 November 2007
19         -
20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21         -  Everyone is permitted to copy and distribute verbatim copies
22         -  of this license document, but changing it is not allowed.
23         -
24         -                          Preamble
25         -
26         -    The GNU Affero General Public License is a free, copyleft license
27         -  for software and other kinds of works, specifically designed to ensure
         10  +  The GNU Affero General Public License is a free, copyleft license for
         11  +  software and other kinds of works, specifically designed to ensure
28         12     cooperation with the community in the case of network server software.
29         13
30         -    The licenses for most software and other practical works are
31         -  designed to take away your freedom to share and change the works.  By
32         -  contrast, our General Public Licenses are intended to guarantee your
33         -  freedom to share and change all versions of a program--to make sure it
34         -  remains free software for all its users.
         14  +  The licenses for most software and other practical works are designed
         15  +  to take away your freedom to share and change the works.  By contrast,
         16  +  our General Public Licenses are intended to guarantee your freedom to
         17  +  share and change all versions of a program--to make sure it remains free
```

N4J_013238

```
     18        + software for all its users.
35   19
36        -   When we speak of free software, we are referring to freedom, not
     20   + When we speak of free software, we are referring to freedom, not
37   21     price.  Our General Public Licenses are designed to make sure that you
38   22     have the freedom to distribute copies of free software (and charge for
39   23     them if you wish), that you receive source code or can get it if you
40   24     want it, that you can change the software or use pieces of it in new
41   25     free programs, and that you know you can do these things.
42   26
43        -   Developers that use our General Public Licenses protect your rights
     27   + Developers that use our General Public Licenses protect your rights
44   28     with two steps: (1) assert copyright on the software, and (2) offer
45   29     you this License which gives you legal permission to copy, distribute
46   30     and/or modify the software.
47   31
48        -   A secondary benefit of defending all users' freedom is that
     32   + A secondary benefit of defending all users' freedom is that
49   33     improvements made in alternate versions of the program, if they
50   34     receive widespread use, become available for other developers to
51   35     incorporate.  Many developers of free software are heartened and
55   39     letting the public access it on a server without ever releasing its
56   40     source code to the public.
57   41
58        -   The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43     ensure that, in such cases, the modified source code becomes available
60   44     to the community.  It requires the operator of a network server to
61   45     provide the source code of the modified version running there to the
62   46     users of that server.  Therefore, public use of a modified version, on
63   47     a publicly accessible server, gives the public access to the source
64   48     code of the modified version.
65   49
66        -   An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
68   52     a different license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55
72        -   The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58
75        -                       TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -   0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69     License.  Each licensee is addressed as "you".  "Licensees" and
```

N4J_013239

```
 87   70        "recipients" may be individuals or organizations.
 88   71
 89            - __To "modify" a work means to copy from or adapt all or part of the work
      72      + To "modify" a work means to copy from or adapt all or part of the work
 90   73        in a fashion requiring copyright permission, other than the making of an
 91   74        exact copy.  The resulting work is called a "modified version" of the
 92   75        earlier work or a work "based on" the earlier work.
 93   76
 94            - __A "covered work" means either the unmodified Program or a work based
      77      + A "covered work" means either the unmodified Program or a work based
 95   78        on the Program.
 96   79
 97            - __To "propagate" a work means to do anything with it that, without
      80      + To "propagate" a work means to do anything with it that, without
 98   81        permission, would make you directly or secondarily liable for
 99   82        infringement under applicable copyright law, except executing it on a
100   83        computer or modifying a private copy.  Propagation includes copying,
101   84        distribution (with or without modification), making available to the
102   85        public, and in some countries other activities as well.
103   86
104            - __To "convey" a work means any kind of propagation that enables other
      87      + To "convey" a work means any kind of propagation that enables other
105   88        parties to make or receive copies.  Mere interaction with a user through
106   89        a computer network, with no transfer of a copy, is not conveying.
107   90
108            - __An interactive user interface displays "Appropriate Legal Notices"
      91      + An interactive user interface displays "Appropriate Legal Notices"
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99
117            - __1. Source Code.
      100     + 1. Source Code.
118   101
119            - __The "source code" for a work means the preferred form of the work
      102     + The "source code" for a work means the preferred form of the work
120   103       for making modifications to it.  "Object code" means any non-source
121   104       form of a work.
122   105
123            - __A "Standard Interface" means an interface that either is an official
      106     + A "Standard Interface" means an interface that either is an official
124   107       standard defined by a recognized standards body, or, in the case of
125   108       interfaces specified for a particular programming language, one that
126   109       is widely used among developers working in that language.
127   110
128            - __The "System Libraries" of an executable work include anything, other
      111     + The "System Libraries" of an executable work include anything, other
129   112       than the work as a whole, that (a) is included in the normal form of
130   113       packaging a Major Component, but which is not part of that Major
131   114       Component, and (b) serves only to enable use of the work with that
136   119       (if any) on which the executable work runs, or a compiler used to
137   120       produce the work, or an object code interpreter used to run it.
138   121
139            - __The "Corresponding Source" for a work in object code form means all
      122     + The "Corresponding Source" for a work in object code form means all
140   123       the source code needed to generate, install, and (for an executable
141   124       work) run the object code and to modify the work, including scripts to
142   125       control those activities.  However, it does not include the work's
149   132       such as by intimate data communication or control flow between those
150   133       subprograms and other parts of the work.
151   134
```

N4J_013240

```
152   135    - _The Corresponding Source need not include anything that users
      135    + The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138

156   139    - _The Corresponding Source for a work in source code form is that
      139    + The Corresponding Source for a work in source code form is that
157   140      same work.
158   141

159   142    - _2. Basic Permissions.
      142    + 2. Basic Permissions.
160   143

161   144    - _All rights granted under this License are granted for the term of
      144    + All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169   152    - _You may make, run and propagate covered works that you do not
      152    + You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180   163    - _Conveying under any other circumstances is permitted solely under
      163    + Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184   167    - _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186   169    - _No covered work shall be deemed part of an effective technological
      169    + No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192   175    - _When you convey a covered work, you waive any legal power to forbid
      175    + When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200   183    - _4. Conveying Verbatim Copies.
      183    + 4. Conveying Verbatim Copies.
201   184

202   185    - _You may convey verbatim copies of the Program's source code as you
      185    + You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
```

N4J_013241

```
208  191      recipients a copy of this License along with the Program.
209  192
210      -  __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213      -  __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215      -  __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201
219      -    ____a) The work must carry prominent notices stating that you modified
220      -    ____it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222      -    ____b) The work must carry prominent notices stating that it is
223      -    ____released under this License and any conditions added under section
224      -    ____7.  This requirement modifies the requirement in section 4 to
225      -    ____"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
226  209
227      -    ____c) You must license the entire work, as a whole, under this
228      -    ____License to anyone who comes into possession of a copy.  This
229      -    ____License will therefore apply, along with any applicable section 7
230      -    ____additional terms, to the whole of the work, and all its parts,
231      -    ____regardless of how they are packaged.  This License gives no
232      -    ____permission to license the work in any other way, but it does not
233      -    ____invalidate such permission if you have separately received it.
     210  +  c) You must license the entire work, as a whole, under this
     211  +  License to anyone who comes into possession of a copy.  This
     212  +  License will therefore apply, along with any applicable section 7
     213  +  additional terms, to the whole of the work, and all its parts,
     214  +  regardless of how they are packaged.  This License gives no
     215  +  permission to license the work in any other way, but it does not
     216  +  invalidate such permission if you have separately received it.
234  217
235      -    ____d) If the work has interactive user interfaces, each must display
236      -    ____Appropriate Legal Notices; however, if the Program has interactive
237      -    ____interfaces that do not display Appropriate Legal Notices, your
238      -    ____work need not make them do so.
     218  +  d) If the work has interactive user interfaces, each must display
     219  +  Appropriate Legal Notices; however, if the Program has interactive
     220  +  interfaces that do not display Appropriate Legal Notices, your
     221  +  work need not make them do so.
239  222
240      -  __A compilation of a covered work with other separate and independent
     223  +  A compilation of a covered work with other separate and independent
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250      -  __6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
```

N4J_013242

```
252          -   __You may convey a covered work in object code form under the terms
       235   +   You may convey a covered work in object code form under the terms
253    236   -   of sections 4 and 5, provided that you also convey the
254    237       machine-readable Corresponding Source under the terms of this License,
255    238       in one of these ways:
256    239

257          -   ____a) Convey the object code in, or embodied in, a physical product
258          -   ____(including a physical distribution medium), accompanied by the
259          -   ____Corresponding Source fixed on a durable physical medium
260          -   ____customarily used for software interchange.
261          -
262          -   ____b) Convey the object code in, or embodied in, a physical product
263          -   ____(including a physical distribution medium), accompanied by a
264          -   ____written offer, valid for at least three years and valid for as
265          -   ____long as you offer spare parts or customer support for that product
266          -   ____model, to give anyone who possesses the object code either (1) a
267          -   ____copy of the Corresponding Source for all the software in the
268          -   ____product that is covered by this License, on a durable physical
269          -   ____medium customarily used for software interchange, for a price no
270          -   ____more than your reasonable cost of physically performing this
271          -   ____conveying of source, or (2) access to copy the
272          -   ____Corresponding Source from a network server at no charge.
273          -
274          -   ____c) Convey individual copies of the object code with a copy of the
275          -   ____written offer to provide the Corresponding Source.  This
276          -   ____alternative is allowed only occasionally and noncommercially, and
277          -   ____only if you received the object code with such an offer, in accord
278          -   ____with subsection 6b.
279          -
280          -   ____d) Convey the object code by offering access from a designated
281          -   ____place (gratis or for a charge), and offer equivalent access to the
282          -   ____Corresponding Source in the same way through the same place at no
283          -   ____further charge.  You need not require recipients to copy the
284          -   ____Corresponding Source along with the object code.  If the place to
285          -   ____copy the object code is a network server, the Corresponding Source
286          -   ____may be on a different server (operated by you or a third party)
287          -   ____that supports equivalent copying facilities, provided you maintain
288          -   ____clear directions next to the object code saying where to find the
289          -   ____Corresponding Source.  Regardless of what server hosts the
290          -   ____Corresponding Source, you remain obligated to ensure that it is
291          -   ____available for as long as needed to satisfy these requirements.
292          -
293          -   ____e) Convey the object code using peer-to-peer transmission, provided
294          -   ____you inform other peers where the object code and Corresponding
295          -   ____Source of the work are being offered to the general public at no
296          -   ____charge under subsection 6d.
297          -
298          -   __A separable portion of the object code, whose source code is excluded
       240   +   a) Convey the object code in, or embodied in, a physical product
       241   +   (including a physical distribution medium), accompanied by the
       242   +   Corresponding Source fixed on a durable physical medium
       243   +   customarily used for software interchange.
       244   +
       245   +   b) Convey the object code in, or embodied in, a physical product
       246   +   (including a physical distribution medium), accompanied by a
       247   +   written offer, valid for at least three years and valid for as
       248   +   long as you offer spare parts or customer support for that product
       249   +   model, to give anyone who possesses the object code either (1) a
       250   +   copy of the Corresponding Source for all the software in the
       251   +   product that is covered by this License, on a durable physical
       252   +   medium customarily used for software interchange, for a price no
       253   +   more than your reasonable cost of physically performing this
       254   +   conveying of source, or (2) access to copy the
```

N4J_013243

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302       - _A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315       - _"Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323       - _If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
333   316
334       - _The requirement to provide Installation Information does not include a
      317 + The requirement to provide Installation Information does not include a
335   318     requirement to continue to provide support service, warranty, or updates
336   319     for a work that has been modified or installed by the recipient, or for
337   320     the User Product in which it has been modified or installed.  Access to a
338   321     network may be denied when the modification itself materially and
339   322     adversely affects the operation of the network or violates the rules and
340   323     protocols for communication across the network.
```

N4J_013244

```
341  324
342        - _Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330
348        - _7. Additional Terms.
     331   + 7. Additional Terms.
349  332
350        - _"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341
359        - _When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
366        - _Notwithstanding any other provision of this License, for material you
     349   + Notwithstanding any other provision of this License, for material you
367  350     add to a covered work, you may (if authorized by the copyright holders of
368  351     that material) supplement the terms of this License with terms:
369  352
370        - ___a) Disclaiming warranty or limiting liability differently from the
371        - ___terms of sections 15 and 16 of this License; or
     353   + a) Disclaiming warranty or limiting liability differently from the
     354   + terms of sections 15 and 16 of this License; or
372  355
373        - ___b) Requiring preservation of specified reasonable legal notices or
374        - ___author attributions in that material or in the Appropriate Legal
375        - ___Notices displayed by works containing it; or
     356   + b) Requiring preservation of specified reasonable legal notices or
     357   + author attributions in that material or in the Appropriate Legal
     358   + Notices displayed by works containing it; or
376  359
377        - ___c) Prohibiting misrepresentation of the origin of that material, or
378        - ___requiring that modified versions of such material be marked in
379        - ___reasonable ways as different from the original version; or
     360   + c) Prohibiting misrepresentation of the origin of that material, or
     361   + requiring that modified versions of such material be marked in
     362   + reasonable ways as different from the original version; or
380  363
381        - ___d) Limiting the use for publicity purposes of names of licensors or
382        - ___authors of the material; or
     364   + d) Limiting the use for publicity purposes of names of licensors or
     365   + authors of the material; or
383  366
384        - ___e) Declining to grant rights under trademark law for use of some
385        - ___trade names, trademarks, or service marks; or
     367   + e) Declining to grant rights under trademark law for use of some
     368   + trade names, trademarks, or service marks; or
386  369
387        - ___f) Requiring indemnification of licensors and authors of that
388        - ___material by anyone who conveys the material (or modified versions of
```

N4J_013245

```
389          -   ___it) with contractual assumptions of liability to the recipient, for
390          -   ___any liability that these contractual assumptions directly impose on
391          -   ___those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
392    375
393          -   ___All other non-permissive additional terms are considered "further
       376   + All other non-permissive additional terms are considered "further
394    377     restrictions" within the meaning of section 10.  If the Program as you
395    378     received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   ___If you add terms to a covered work in accord with this section, you
       379   + governed by this License along with a term that is a further
       380   + restriction, you may remove that term.  If a license document contains
       381   + a further restriction but permits relicensing or conveying under this
       382   + License, you may add to a covered work material governed by the terms
       383   + of that license document, provided that the further restriction does
       384   + not survive such relicensing or conveying.
       385   +
       386   + If you add terms to a covered work in accord with this section, you
404    387     must place, in the relevant source files, a statement of the
405    388     additional terms that apply to those files, or a notice indicating
406    389     where to find the applicable terms.
407    390
408          -   ___Additional terms, permissive or non-permissive, may be stated in the
       391   + Additional terms, permissive or non-permissive, may be stated in the
409    392     form of a separately written license, or stated as exceptions;
410    393     the above requirements apply either way.
411    394
412          -   ___8. Termination.
       395   + 8. Termination.
413    396
414          -   ___You may not propagate or modify a covered work except as expressly
       397   + You may not propagate or modify a covered work except as expressly
415    398     provided under this License.  Any attempt otherwise to propagate or
416    399     modify it is void, and will automatically terminate your rights under
417    400     this License (including any patent licenses granted under the third
418    401     paragraph of section 11).
419    402
420          -   ___However, if you cease all violation of this License, then your
       403   + However, if you cease all violation of this License, then your
421    404     license from a particular copyright holder is reinstated (a)
422    405     provisionally, unless and until the copyright holder explicitly and
423    406     finally terminates your license, and (b) permanently, if the copyright
424    407     holder fails to notify you of the violation by some reasonable means
425    408     prior to 60 days after the cessation.
426    409
427          -   ___Moreover, your license from a particular copyright holder is
       410   + Moreover, your license from a particular copyright holder is
428    411     reinstated permanently if the copyright holder notifies you of the
429    412     violation by some reasonable means, this is the first time you have
430    413     received notice of violation of this License (for any work) from that
431    414     copyright holder, and you cure the violation prior to 30 days after
432    415     your receipt of the notice.
```

N4J_013246

```
433   416
434         -   __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422
440         -   __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424
442         -   __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426       run a copy of the Program.  Ancillary propagation of a covered work
444   427       occurring solely as a consequence of using peer-to-peer transmission
445   428       to receive a copy likewise does not require acceptance.  However,
448   431       not accept this License.  Therefore, by modifying or propagating a
449   432       covered work, you indicate your acceptance of this License to do so.
450   433
451         -   __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435
453         -   __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437       receives a license from the original licensors, to run, modify and
455   438       propagate that work, subject to this License.  You are not responsible
456   439       for enforcing compliance by third parties with this License.
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450
468         -   __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458
476         -   __11. Patents.
      459   +   11. Patents.
477   460
478         -   __A "contributor" is a copyright holder who authorizes use under this
      461   +   A "contributor" is a copyright holder who authorizes use under this
479   462       License of the Program or a work on which the Program is based.  The
480   463       work thus licensed is called the contributor's "contributor version".
481   464
482         -   __A contributor's "essential patent claims" are all patent claims
      465   +   A contributor's "essential patent claims" are all patent claims
483   466       owned or controlled by the contributor, whether already acquired or
484   467       hereafter acquired, that would be infringed by some manner, permitted
485   468       by this License, of making, using, or selling its contributor version,
489   472       patent sublicenses in a manner consistent with the requirements of
490   473       this License.
491   474
492         -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +   Each contributor grants you a non-exclusive, worldwide, royalty-free
```

N4J_013247

```
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479

497       -   __In the following three paragraphs, a "patent license" is any express
     480   + In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486

504       -   __If you convey a covered work, knowingly relying on a patent license,
     487   + If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500

518       -   __If, pursuant to or in connection with a single transaction or
     501   + If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508

526       -   __A patent license is "discriminatory" if it does not include within
     509   + A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541       -   __Nothing in this License shall be construed as excluding or limiting
     524   + Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545       -   __12. No Surrender of Others' Freedom.
     528   + 12. No Surrender of Others' Freedom.
546  529

547       -   __If conditions are imposed on you (whether by court order, agreement or
     530   + If conditions are imposed on you (whether by court order, agreement or
548  531      otherwise) that contradict the conditions of this License, they do not
549  532      excuse you from the conditions of this License.  If you cannot convey a
550  533      covered work so as to satisfy simultaneously your obligations under this
554  537      the Program, the only way you could satisfy both those terms and this
555  538      License would be to refrain entirely from conveying the Program.
556  539

557       -   __13. Remote Network Interaction; Use with the GNU General Public License.
     540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       -   __Notwithstanding any other provision of this License, if you modify the
     542   + Notwithstanding any other provision of this License, if you modify the
560  543      Program, your modified version must prominently offer all users
561  544      interacting with it remotely through a computer network (if your version
562  545      supports such interaction) an opportunity to receive the Corresponding
567  550      of the GNU General Public License that is incorporated pursuant to the
568  551      following paragraph.
```

N4J_013248

```
569  552
     570      -  __Notwithstanding any other provision of this License, you have _permission_
     571      -  to link or combine any covered work with a work licensed _under version 3_
     572      -  of the GNU General Public License into a single _combined work, and to_
     573      -  convey the resulting work.  The terms of this _License will continue to_
     574      -  apply to the part which is the covered work, _but the work with which it is_
     575      -  _combined will remain governed by version 3 of the GNU General Public_
     576      -  License.
     577      -
     578      -  __14. Revised Versions of this License.
     579      -
     580      -  __The Free Software Foundation may publish revised and/or new versions of
     581      -  the GNU Affero General Public License from time to time.  Such new
     582      -  _versions_ will be similar in spirit to the present version, but may differ
     583      -  _in detail to_ address new problems or concerns.
     584      -
     585      -  __Each version is given a distinguishing version number.  If the
     586      -  Program specifies that a certain numbered version of the GNU Affero
     587      -  _General_ Public License "or any later version" applies to it, you have
     588      -  _the_ option of following the terms and conditions either of that
     589      -  _numbered_ version or of any later version published by the Free
     590      -  _Software_ Foundation.  If the Program does not specify a version number
     591      -  _of the_ GNU Affero General Public License, you may choose any version
     592      -  _ever published_ by the Free Software Foundation.
     593      -
     594      -  __If the Program specifies that a proxy can decide which future
     595      -  versions of the GNU Affero General Public License can be used, that
     596      -  _proxy's_ public statement of acceptance of a version permanently
     597      -  _authorizes you_ to choose that version for the Program.
     598      -
     599      -  __Later license versions may give you additional or different
          553  +  Notwithstanding any other provision of this License, you have
          554  +  _permission_ to link or combine any covered work with a work licensed
          555  +  _under version 3_ of the GNU General Public License into a single
          556  +  _combined work, and to_ convey the resulting work.  The terms of this
          557  +  _license will continue to_ apply to the part which is the covered work,
          558  +  _but the work with which it is combined will remain governed by version_
          559  +  _3 of the GNU General Public_ License.
          560  +
          561  +  14. Revised Versions of this License.
          562  +
          563  +  The Free Software Foundation may publish revised and/or new versions of
          564  +  the GNU Affero General Public License from time to time.  Such new _versions_
          565  +  will be similar in spirit to the present version, but may differ _in detail to_
          566  +  address new problems or concerns.
          567  +
          568  +  Each version is given a distinguishing version number.  If the
          569  +  Program specifies that a certain numbered version of the GNU Affero _General_
          570  +  Public License "or any later version" applies to it, you have _the_
          571  +  option of following the terms and conditions either of that _numbered_
          572  +  version or of any later version published by the Free _Software_
          573  +  Foundation.  If the Program does not specify a version number _of the_
          574  +  GNU Affero General Public License, you may choose any version _ever published_
          575  +  by the Free Software Foundation.
          576  +
          577  +  If the Program specifies that a proxy can decide which future
          578  +  versions of the GNU Affero General Public License can be used, that _proxy's_
          579  +  public statement of acceptance of a version permanently _authorizes you_
          580  +  to choose that version for the Program.
          581  +
          582  +  Later license versions may give you additional or different
     600      584     permissions.  However, no additional obligations are imposed on any
     601            author or copyright holder as a result of your choosing to follow a
```

N4J_013249

```
602   585       later version.
603   586
604           - __15. Disclaimer of Warranty.
      587     + 15. Disclaimer of Warranty.
605   588
606           - __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589     + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590       APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591       HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592       OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595       IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596       ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615           - __16. Limitation of Liability.
      598     + 16. Limitation of Liability.
616   599
617           - __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600     + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601       WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602       THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603       GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607       EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608       SUCH DAMAGES.
626   609
627           - __17. Interpretation of Sections 15 and 16.
      610     + 17. Interpretation of Sections 15 and 16.
628   611
629           - __If the disclaimer of warranty and limitation of liability provided
      612     + If the disclaimer of warranty and limitation of liability provided
630   613       above cannot be given local legal effect according to their terms,
631   614       reviewing courts shall apply local law that most closely approximates
632   615       an absolute waiver of all civil liability in connection with the
633   616       Program, unless a warranty or assumption of liability accompanies a
634   617       copy of the Program in return for a fee.
635   618
636           - _____END OF TERMS AND CONDITIONS
      619     + END OF TERMS AND CONDITIONS
637   620
638           - _____How to Apply These Terms to Your New Programs
      621     + How to Apply These Terms to Your New Programs
639   622
640           - __If you develop a new program, and you want it to be of the greatest
      623     + If you develop a new program, and you want it to be of the greatest
641   624       possible use to the public, the best way to achieve this is to make it
642   625       free software which everyone can redistribute and change under these terms.
643   626
644           - __To do so, attach the following notices to the program.  It is safest
      627     + To do so, attach the following notices to the program.  It is safest
645   628       to attach them to the start of each source file to most effectively
646   629       state the exclusion of warranty; and each file should have at least
647   630       the "copyright" line and a pointer to where the full notice is found.
648   631
649           - ____<one line to give the program's name and a brief idea of what it does.>
650           - __Copyright (C) <year>  <name of author>
      632     + <one line to give the program's name and a brief idea of what it does.>
      633     + Copyright (C) <year>  <name of author>
651   634
652           - ____This program is free software: you can redistribute it and/or modify
653           - __it under the terms of the GNU Affero General Public License as
654           - __published by the Free Software Foundation, either version 3 of the
655           - __License, or (at your option) any later version.
      635     + This program is free software: you can redistribute it and/or modify
      636     + it under the terms of the GNU Affero General Public License as published by
```

N4J_013250

```
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657       - ____This program is distributed in the hope that it will be useful,
658       - ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659       - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660       - ____GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662       - ____You should have received a copy of the GNU Affero General Public License
663       - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667       - _If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675       - __You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660    For more information on this, and how to apply and follow the GNU AGPL, see
678       - <http://www.gnu.org/licenses/>.
679       -
680       -
681       - "Commons Clause" License Condition
682       -
683       - The Software is provided to you by the Licensor under the License, as
684       - defined below, subject to the following condition. Without limiting
685       - other conditions in the License, the grant of rights under the License
686       - will not include, and the License does not grant to you, the right to
687       - Sell the Software.  For purposes of the foregoing, "Sell" means
688       - practicing any or all of the rights granted to you under the License
689       - to provide to third parties, for a fee or other consideration,
690       - a product or service that consists, entirely or substantially,
691       - of the Software or the functionality of the Software. Any license
692       - notice or attribution required by the License must also include
693       - this Commons Cause License Condition notice.
     661  + <https://www.gnu.org/licenses/>.
```

⌄ 486 ▣▣▣ enterprise/kernel/LICENSE.txt 🗐

```
...  ...  @@ -1,51 +1,35 @@
1        - NOTICE
2        - This package contains software licensed under different
3        - licenses, please refer to the NOTICE.txt file for further
4        - information and LICENSES.txt for full license texts.
     1   + GNU AFFERO GENERAL PUBLIC LICENSE
     2   +   Version 3, 19 November 2007
5    3
6        - Neo4j Enterprise object code can be licensed independently from
7        - the source under separate commercial terms. Email inquiries can be
8        - directed to: licensing@neo4j.com. More information is also
```

Case 5:18-cv-07182-EJD     Document 242-36     Filed 01/26/24     Page 202 of 378

N4J_013251

```
  9         - available at:https://neo4j.com/licensing/
        4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   + Everyone is permitted to copy and distribute verbatim copies
        6   + of this license document, but changing it is not allowed.
 10     7
 11         - The software ("Software") is developed and owned by Neo4j Sweden AB
 12         - (referred to in this notice as "Neo4j") and is subject to the terms
 13         - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   + Preamble
 14     9
 15         -
 16         -
 17         -                    GNU AFFERO GENERAL PUBLIC LICENSE
 18         -                       Version 3, 19 November 2007
 19         -
 20         -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21         -  Everyone is permitted to copy and distribute verbatim copies
 22         -  of this license document, but changing it is not allowed.
 23         -
 24         -                            Preamble
 25         -
 26         -   The GNU Affero General Public License is a free, copyleft license
 27         - for software and other kinds of works, specifically designed to ensure
       10   + The GNU Affero General Public License is a free, copyleft license for
       11   + software and other kinds of works, specifically designed to ensure
 28        12   cooperation with the community in the case of network server software.
 29        13
 30         -   The licenses for most software and other practical works are
 31         - designed to take away your freedom to share and change the works.  By
 32         - contrast, our General Public Licenses are intended to guarantee your
 33         - freedom to share and change all versions of a program--to make sure it
 34         - remains free software for all its users.
       14   + The licenses for most software and other practical works are designed
       15   + to take away your freedom to share and change the works.  By contrast,
       16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
 35        19
 36         -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
 37        21   price.  Our General Public Licenses are designed to make sure that you
 38        22   have the freedom to distribute copies of free software (and charge for
 39        23   them if you wish), that you receive source code or can get it if you
 40        24   want it, that you can change the software or use pieces of it in new
 41        25   free programs, and that you know you can do these things.
 42        26
 43         -   Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
 44        28   with two steps: (1) assert copyright on the software, and (2) offer
 45        29   you this License which gives you legal permission to copy, distribute
 46        30   and/or modify the software.
 47        31
 48         -   A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
 49        33   improvements made in alternate versions of the program, if they
 50        34   receive widespread use, become available for other developers to
 51        35   incorporate.  Many developers of free software are heartened and
 55        39   letting the public access it on a server without ever releasing its
 56        40   source code to the public.
 57        41
 58         -   The GNU Affero General Public License is designed specifically to
       42   + The GNU Affero General Public License is designed specifically to
 59        43   ensure that, in such cases, the modified source code becomes available
```

N4J_013252

```
60   44    to the community.  It requires the operator of a network server to
61   45    provide the source code of the modified version running there to the
62   46    users of that server.  Therefore, public use of a modified version, on
63   47    a publicly accessible server, gives the public access to the source
64   48    code of the modified version.
65   49

66        -   An older license, called the Affero General Public License and
     50  + An older license, called the Affero General Public License and
67   51    published by Affero, was designed to accomplish similar goals.  This is
68   52    a different license, not a version of the Affero GPL, but Affero has
69   53    released a new version of the Affero GPL which permits relicensing under
70   54    this license.
71   55

72        -   The precise terms and conditions for copying, distribution and
     56  + The precise terms and conditions for copying, distribution and
73   57    modification follow.
74   58

75        -                     TERMS AND CONDITIONS
     59  + TERMS AND CONDITIONS
     60  +
     61  + 0. Definitions.
76   62

77        -   0. Definitions.
     63  + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65  + "Copyright" also means copyright-like laws that apply to other kinds of
     66  + works, such as semiconductor masks.
81

82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68  + "The Program" refers to any copyrightable work licensed under this
86   69    License.  Each licensee is addressed as "you".  "Licensees" and
87   70    "recipients" may be individuals or organizations.
88   71

89        -   To "modify" a work means to copy from or adapt all or part of the work
     72  + To "modify" a work means to copy from or adapt all or part of the work
90   73    in a fashion requiring copyright permission, other than the making of an
91   74    exact copy.  The resulting work is called a "modified version" of the
92   75    earlier work or a work "based on" the earlier work.
93   76

94        -   A "covered work" means either the unmodified Program or a work based
     77  + A "covered work" means either the unmodified Program or a work based
95   78    on the Program.
96   79

97        -   To "propagate" a work means to do anything with it that, without
     80  + To "propagate" a work means to do anything with it that, without
98   81    permission, would make you directly or secondarily liable for
99   82    infringement under applicable copyright law, except executing it on a
100  83    computer or modifying a private copy.  Propagation includes copying,
101  84    distribution (with or without modification), making available to the
102  85    public, and in some countries other activities as well.
103  86

104       -   To "convey" a work means any kind of propagation that enables other
     87  + To "convey" a work means any kind of propagation that enables other
105  88    parties to make or receive copies.  Mere interaction with a user through
106  89    a computer network, with no transfer of a copy, is not conveying.
107  90

108       -   An interactive user interface displays "Appropriate Legal Notices"
     91  + An interactive user interface displays "Appropriate Legal Notices"
```

N4J_013253

```
109   92        to the extent that it includes a convenient and prominently visible
110   93        feature that (1) displays an appropriate copyright notice, and (2)
111   94        tells the user that there is no warranty for the work (except to the
114   97        the interface presents a list of user commands or options, such as a
115   98        menu, a prominent item in the list meets this criterion.
116   99

117      -    _1. Source Code.
      100  +    1. Source Code.
118  101

119      -    __The "source code" for a work means the preferred form of the work
      102  +    The "source code" for a work means the preferred form of the work
120  103        for making modifications to it.  "Object code" means any non-source
121  104        form of a work.
122  105

123      -    _A "Standard Interface" means an interface that either is an official
      106  +    A "Standard Interface" means an interface that either is an official
124  107        standard defined by a recognized standards body, or, in the case of
125  108        interfaces specified for a particular programming language, one that
126  109        is widely used among developers working in that language.
127  110

128      -    _The "System Libraries" of an executable work include anything, other
      111  +    The "System Libraries" of an executable work include anything, other
129  112        than the work as a whole, that (a) is included in the normal form of
130  113        packaging a Major Component, but which is not part of that Major
131  114        Component, and (b) serves only to enable use of the work with that
136  119        (if any) on which the executable work runs, or a compiler used to
137  120        produce the work, or an object code interpreter used to run it.
138  121

139      -    _The "Corresponding Source" for a work in object code form means all
      122  +    The "Corresponding Source" for a work in object code form means all
140  123        the source code needed to generate, install, and (for an executable
141  124        work) run the object code and to modify the work, including scripts to
142  125        control those activities.  However, it does not include the work's
149  132        such as by intimate data communication or control flow between those
150  133        subprograms and other parts of the work.
151  134

152      -    _The Corresponding Source need not include anything that users
      135  +    The Corresponding Source need not include anything that users
153  136        can regenerate automatically from other parts of the Corresponding
154  137        Source.
155  138

156      -    _The Corresponding Source for a work in source code form is that
      139  +    The Corresponding Source for a work in source code form is that
157  140        same work.
158  141

159      -    _2. Basic Permissions.
      142  +    2. Basic Permissions.
160  143

161      -    _All rights granted under this License are granted for the term of
      144  +    All rights granted under this License are granted for the term of
162  145        copyright on the Program, and are irrevocable provided the stated
163  146        conditions are met.  This License explicitly affirms your unlimited
164  147        permission to run the unmodified Program.  The output from running a
165  148        covered work is covered by this License only if the output, given its
166  149        content, constitutes a covered work.  This License acknowledges your
167  150        rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -    _You may make, run and propagate covered works that you do not
      152  +    You may make, run and propagate covered works that you do not
170  153        convey, without conditions so long as your license otherwise remains
171  154        in force.  You may convey covered works to others for the sole purpose
172  155        of having them make modifications exclusively for you, or provide you
177  160        and control, on terms that prohibit them from making any copies of
```

N4J_013254

```
178  161       your copyrighted material outside their relationship with you.
179  162
180       -     _Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164       the conditions stated below.  Sublicensing is not allowed; section 10
182  165       makes it unnecessary.
183  166
184       -     _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186       -     _No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170       measure under any applicable law fulfilling obligations under article
188  171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172       similar laws prohibiting or restricting circumvention of such
190  173       measures.
191  174
192       -     _When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176       circumvention of technological measures to the extent such circumvention
194  177       is effected by exercising rights under this License with respect to
195  178       the covered work, and you disclaim any intention to limit operation or
196  179       modification of the work as a means of enforcing, against the work's
197  180       users, your or third parties' legal rights to forbid circumvention of
198  181       technological measures.
199  182
200       -     _4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202       -     _You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186       receive it, in any medium, provided that you conspicuously and
204  187       appropriately publish on each copy an appropriate copyright notice;
205  188       keep intact all notices stating that this License and any
206  189       non-permissive terms added in accord with section 7 apply to the code;
207  190       keep intact all notices of the absence of any warranty; and give all
208  191       recipients a copy of this License along with the Program.
209  192
210       -     _You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194       and you may offer support or warranty protection for a fee.
212  195
213       -     _5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215       -     _You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201
219       -     __a) The work must carry prominent notices stating that you modified
220       -     __it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222       -     __b) The work must carry prominent notices stating that it is
223       -     __released under this License and any conditions added under section
224       -     __7.  This requirement modifies the requirement in section 4 to
225       -     __"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
```

N4J_013255

```
226   209
227         -     ____c) You must license the entire work, as a whole, under this
228         -     ____License to anyone who comes into possession of a copy.  This
229         -     ____License will therefore apply, along with any applicable section 7
230         -     ____additional terms, to the whole of the work, and all its parts,
231         -     ____regardless of how they are packaged.  This License gives no
232         -     ____permission to license the work in any other way, but it does not
233         -     ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235         -     ____d) If the work has interactive user interfaces, each must display
236         -     ____Appropriate Legal Notices; however, if the Program has interactive
237         -     ____interfaces that do not display Appropriate Legal Notices, your
238         -     ____work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240         -   __A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
241   224     works, which are not by their nature extensions of the covered work,
242   225     and which are not combined with it such as to form a larger program,
243   226     in or on a volume of a storage or distribution medium, is called an
247   230     in an aggregate does not cause this License to apply to the other
248   231     parts of the aggregate.
249   232
250         -   _6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234
252         -   __You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236     of sections 4 and 5, provided that you also convey the
254   237     machine-readable Corresponding Source under the terms of this License,
255   238     in one of these ways:
256   239
257         -     ____a) Convey the object code in, or embodied in, a physical product
258         -     ____(including a physical distribution medium), accompanied by the
259         -     ____Corresponding Source fixed on a durable physical medium
260         -     ____customarily used for software interchange.
261         -
262         -     ____b) Convey the object code in, or embodied in, a physical product
263         -     ____(including a physical distribution medium), accompanied by a
264         -     ____written offer, valid for at least three years and valid for as
265         -     ____long as you offer spare parts or customer support for that product
266         -     ____model, to give anyone who possesses the object code either (1) a
267         -     ____copy of the Corresponding Source for all the software in the
268         -     ____product that is covered by this License, on a durable physical
269         -     ____medium customarily used for software interchange, for a price no
270         -     ____more than your reasonable cost of physically performing this
271         -     ____conveying of source, or (2) access to copy the
272         -     ____Corresponding Source from a network server at no charge.
273         -
274         -     ____c) Convey individual copies of the object code with a copy of the
275         -     ____written offer to provide the Corresponding Source.  This
276         -     ____alternative is allowed only occasionally and noncommercially, and
277         -     ____only if you received the object code with such an offer, in accord
```

N4J_013256

```
278  -  ___with subsection 6b.
279  -
280  -  ___d) Convey the object code by offering access from a designated
281  -  ___place (gratis or for a charge), and offer equivalent access to the
282  -  ___Corresponding Source in the same way through the same place at no
283  -  ___further charge.  You need not require recipients to copy the
284  -  ___Corresponding Source along with the object code.  If the place to
285  -  ___copy the object code is a network server, the Corresponding Source
286  -  ___may be on a different server (operated by you or a third party)
287  -  ___that supports equivalent copying facilities, provided you maintain
288  -  ___clear directions next to the object code saying where to find the
289  -  ___Corresponding Source.  Regardless of what server hosts the
290  -  ___Corresponding Source, you remain obligated to ensure that it is
291  -  ___available for as long as needed to satisfy these requirements.
292  -
293  -  ___e) Convey the object code using peer-to-peer transmission, provided
294  -  ___you inform other peers where the object code and Corresponding
295  -  ___Source of the work are being offered to the general public at no
296  -  ___charge under subsection 6d.
297  -
298  -  __A separable portion of the object code, whose source code is excluded
240  +  a) Convey the object code in, or embodied in, a physical product
241  +  (including a physical distribution medium), accompanied by the
242  +  Corresponding Source fixed on a durable physical medium
243  +  customarily used for software interchange.
244  +
245  +  b) Convey the object code in, or embodied in, a physical product
246  +  (including a physical distribution medium), accompanied by a
247  +  written offer, valid for at least three years and valid for as
248  +  long as you offer spare parts or customer support for that product
249  +  model, to give anyone who possesses the object code either (1) a
250  +  copy of the Corresponding Source for all the software in the
251  +  product that is covered by this License, on a durable physical
252  +  medium customarily used for software interchange, for a price no
253  +  more than your reasonable cost of physically performing this
254  +  conveying of source, or (2) access to copy the
255  +  Corresponding Source from a network server at no charge.
256  +
257  +  c) Convey individual copies of the object code with a copy of the
258  +  written offer to provide the Corresponding Source.  This
259  +  alternative is allowed only occasionally and noncommercially, and
260  +  only if you received the object code with such an offer, in accord
261  +  with subsection 6b.
262  +
263  +  d) Convey the object code by offering access from a designated
264  +  place (gratis or for a charge), and offer equivalent access to the
265  +  Corresponding Source in the same way through the same place at no
266  +  further charge.  You need not require recipients to copy the
267  +  Corresponding Source along with the object code.  If the place to
268  +  copy the object code is a network server, the Corresponding Source
269  +  may be on a different server (operated by you or a third party)
270  +  that supports equivalent copying facilities, provided you maintain
271  +  clear directions next to the object code saying where to find the
272  +  Corresponding Source.  Regardless of what server hosts the
273  +  Corresponding Source, you remain obligated to ensure that it is
274  +  available for as long as needed to satisfy these requirements.
275  +
276  +  e) Convey the object code using peer-to-peer transmission, provided
277  +  you inform other peers where the object code and Corresponding
278  +  Source of the work are being offered to the general public at no
279  +  charge under subsection 6d.
280  +
281  +  A separable portion of the object code, whose source code is excluded
```

N4J_013257

```
299  282     from the Corresponding Source as a System Library, need not be
300  283     included in conveying the object code work.
301  284

302       -   __A "User Product" is either (1) a "consumer product", which means any
     285   + A "User Product" is either (1) a "consumer product", which means any
303  286     tangible personal property which is normally used for personal, family,
304  287     or household purposes, or (2) anything designed or sold for incorporation
305  288     into a dwelling.  In determining whether a product is a consumer product,
312  295     commercial, industrial or non-consumer uses, unless such uses represent
313  296     the only significant mode of use of the product.
314  297

315       -   __"Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299     procedures, authorization keys, or other information required to install
317  300     and execute modified versions of a covered work in that User Product from
318  301     a modified version of its Corresponding Source.  The information must
319  302     suffice to ensure that the continued functioning of the modified object
320  303     code is in no case prevented or interfered with solely because
321  304     modification has been made.
322  305

323       -   __If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307     specifically for use in, a User Product, and the conveying occurs as
325  308     part of a transaction in which the right of possession and use of the
326  309     User Product is transferred to the recipient in perpetuity or for a
331  314     modified object code on the User Product (for example, the work has
332  315     been installed in ROM).
333  316

334       -   __The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318     requirement to continue to provide support service, warranty, or updates
336  319     for a work that has been modified or installed by the recipient, or for
337  320     the User Product in which it has been modified or installed.  Access to a
338  321     network may be denied when the modification itself materially and
339  322     adversely affects the operation of the network or violates the rules and
340  323     protocols for communication across the network.
341  324

342       -   __Corresponding Source conveyed, and Installation Information provided,
     325   + Corresponding Source conveyed, and Installation Information provided,
343  326     in accord with this section must be in a format that is publicly
344  327     documented (and with an implementation available to the public in
345  328     source code form), and must require no special password or key for
346  329     unpacking, reading or copying.
347  330

348       -   __7. Additional Terms.
     331   + 7. Additional Terms.
349  332

350       -   __"Additional permissions" are terms that supplement the terms of this
     333   + "Additional permissions" are terms that supplement the terms of this
351  334     License by making exceptions from one or more of its conditions.
352  335     Additional permissions that are applicable to the entire Program shall
353  336     be treated as though they were included in this License, to the extent
356  339     under those permissions, but the entire Program remains governed by
357  340     this License without regard to the additional permissions.
358  341

359       -   __When you convey a copy of a covered work, you may at your option
     342   + When you convey a copy of a covered work, you may at your option
360  343     remove any additional permissions from that copy, or from any part of
361  344     it.  (Additional permissions may be written to require their own
362  345     removal in certain cases when you modify the work.)  You may place
363  346     additional permissions on material, added by you to a covered work,
364  347     for which you have or can give appropriate copyright permission.
365  348
```

N4J_013258

```
366         -   _Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350   + add to a covered work, you may (if authorized by the copyright holders of
368   351   + that material) supplement the terms of this License with terms:
369   352
370         -     a) Disclaiming warranty or limiting liability differently from the
371         -     terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355
373         -     b) Requiring preservation of specified reasonable legal notices or
374         -     author attributions in that material or in the Appropriate Legal
375         -     Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359
377         -     c) Prohibiting misrepresentation of the origin of that material, or
378         -     requiring that modified versions of such material be marked in
379         -     reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363
381         -     d) Limiting the use for publicity purposes of names of licensors or
382         -     authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366
384         -     e) Declining to grant rights under trademark law for use of some
385         -     trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369
387         -     f) Requiring indemnification of licensors and authors of that
388         -     material by anyone who conveys the material (or modified versions of
389         -     it) with contractual assumptions of liability to the recipient, for
390         -     any liability that these contractual assumptions directly impose on
391         -     those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375
393         -   _All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   _If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
```

N4J_013259

```
385  +
386  + If you add terms to a covered work in accord with this section, you
404  387    must place, in the relevant source files, a statement of the
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408       -  Additional terms, permissive or non-permissive, may be stated in the
     391  + Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412       -  8. Termination.
     395  + 8. Termination.
413  396
414       -  You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420       -  However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409
427       -  Moreover, your license from a particular copyright holder is
     410  + Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434       -  Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440       -  9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424
442       -  You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451       -  10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453       -  Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
```

N4J_013260

```
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441    +   An "entity transaction" is a transaction transferring control of an
459   442        organization, or substantially all assets of one, or subdividing an
460   443        organization, or merging organizations.  If propagation of a covered
461   444        work results from an entity transaction, each party to that
465   448        Corresponding Source of the work from the predecessor in interest, if
466   449        the predecessor has it or can get it with reasonable efforts.
467   450
468         -   __You may not impose any further restrictions on the exercise of the
      451    +   You may not impose any further restrictions on the exercise of the
469   452        rights granted or affirmed under this License.  For example, you may
470   453        not impose a license fee, royalty, or other charge for exercise of
471   454        rights granted under this License, and you may not initiate litigation
472   455        (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456        any patent claim is infringed by making, using, selling, offering for
474   457        sale, or importing the Program or any portion of it.
475   458
476         -   __11. Patents.
      459    +   11. Patents.
477   460
478         -   __A "contributor" is a copyright holder who authorizes use under this
      461    +   A "contributor" is a copyright holder who authorizes use under this
479   462        License of the Program or a work on which the Program is based.  The
480   463        work thus licensed is called the contributor's "contributor version".
481   464
482         -   __A contributor's "essential patent claims" are all patent claims
      465    +   A contributor's "essential patent claims" are all patent claims
483   466        owned or controlled by the contributor, whether already acquired or
484   467        hereafter acquired, that would be infringed by some manner, permitted
485   468        by this License, of making, using, or selling its contributor version,
489   472        patent sublicenses in a manner consistent with the requirements of
490   473        this License.
491   474
492         -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475    +   Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476        patent license under the contributor's essential patent claims, to
494   477        make, use, sell, offer for sale, import and otherwise run, modify and
495   478        propagate the contents of its contributor version.
496   479
497         -   __In the following three paragraphs, a "patent license" is any express
      480    +   In the following three paragraphs, a "patent license" is any express
498   481        agreement or commitment, however denominated, not to enforce a patent
499   482        (such as an express permission to practice a patent or covenant not to
500   483        sue for patent infringement).  To "grant" such a patent license to a
501   484        party means to make such an agreement or commitment not to enforce a
502   485        patent against the party.
503   486
504         -   __If you convey a covered work, knowingly relying on a patent license,
      487    +   If you convey a covered work, knowingly relying on a patent license,
505   488        and the Corresponding Source of the work is not available for anyone
506   489        to copy, free of charge and under the terms of this License, through a
507   490        publicly available network server or other readily accessible means,
515   498        in a country, would infringe one or more identifiable patents in that
516   499        country that you have reason to believe are valid.
517   500
518         -   __If, pursuant to or in connection with a single transaction or
      501    +   If, pursuant to or in connection with a single transaction or
519   502        arrangement, you convey, or propagate by procuring conveyance of, a
520   503        covered work, and grant a patent license to some of the parties
521   504        receiving the covered work authorizing them to use, propagate, modify
522   505        or convey a specific copy of the covered work, then the patent license
523   506        you grant is automatically extended to all recipients of the covered
```

N4J_013261

```
524   507   work and works based on it.
525   508
526         - __A patent license is "discriminatory" if it does not include within
      509   + A patent license is "discriminatory" if it does not include within
527   510     the scope of its coverage, prohibits the exercise of, or is
528   511     conditioned on the non-exercise of one or more of the rights that are
529   512     specifically granted under this License.  You may not convey a covered
538   521     contain the covered work, unless you entered into that arrangement,
539   522     or that patent license was granted, prior to 28 March 2007.
540   523
541         - __Nothing in this License shall be construed as excluding or limiting
      524   + Nothing in this License shall be construed as excluding or limiting
542   525     any implied license or other defenses to infringement that may
543   526     otherwise be available to you under applicable patent law.
544   527
545         - __12. No Surrender of Others' Freedom.
      528   + 12. No Surrender of Others' Freedom.
546   529
547         - __If conditions are imposed on you (whether by court order, agreement or
      530   + If conditions are imposed on you (whether by court order, agreement or
548   531     otherwise) that contradict the conditions of this License, they do not
549   532     excuse you from the conditions of this License.  If you cannot convey a
550   533     covered work so as to satisfy simultaneously your obligations under this
554   537     the Program, the only way you could satisfy both those terms and this
555   538     License would be to refrain entirely from conveying the Program.
556   539
557         - __13. Remote Network Interaction; Use with the GNU General Public License.
      540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         - __Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543     Program, your modified version must prominently offer all users
561   544     interacting with it remotely through a computer network (if your version
562   545     supports such interaction) an opportunity to receive the Corresponding
567   550     of the GNU General Public License that is incorporated pursuant to the
568   551     following paragraph.
569   552
570         - __Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         - __14. Revised Versions of this License.
579         -
580         - __The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         - __Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         - __If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
```

N4J_013262

```
596         -  proxy's public statement of acceptance of a version permanently
597         -  authorizes you to choose that version for the Program.
598         -
599         -  Later license versions may give you additional or different
       553  + Notwithstanding any other provision of this License, you have
       554  + permission to link or combine any covered work with a work licensed
       555  + under version 3 of the GNU General Public License into a single
       556  + combined work, and to convey the resulting work.  The terms of this
       557  + License will continue to apply to the part which is the covered work,
       558  + but the work with which it is combined will remain governed by version
       559  + 3 of the GNU General Public License.
       560  +
       561  + 14. Revised Versions of this License.
       562  +
       563  + The Free Software Foundation may publish revised and/or new versions of
       564  + the GNU Affero General Public License from time to time.  Such new versions
       565  + will be similar in spirit to the present version, but may differ in detail to
       566  + address new problems or concerns.
       567  +
       568  + Each version is given a distinguishing version number.  If the
       569  + Program specifies that a certain numbered version of the GNU Affero General
       570  + Public License "or any later version" applies to it, you have the
       571  + option of following the terms and conditions either of that numbered
       572  + version or of any later version published by the Free Software
       573  + Foundation.  If the Program does not specify a version number of the
       574  + GNU Affero General Public License, you may choose any version ever published
       575  + by the Free Software Foundation.
       576  +
       577  + If the Program specifies that a proxy can decide which future
       578  + versions of the GNU Affero General Public License can be used, that proxy's
       579  + public statement of acceptance of a version permanently authorizes you
       580  + to choose that version for the Program.
       581  +
       582  + Later license versions may give you additional or different
600    583    permissions.  However, no additional obligations are imposed on any
601    584    author or copyright holder as a result of your choosing to follow a
602    585    later version.
603    586
604         -  15. Disclaimer of Warranty.
       587  + 15. Disclaimer of Warranty.
605    588
606         -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615         -  16. Limitation of Liability.
       598  + 16. Limitation of Liability.
616    599
617         -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618    601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619    602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620    603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624    607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625    608    SUCH DAMAGES.
626    609
627         -  17. Interpretation of Sections 15 and 16.
       610  + 17. Interpretation of Sections 15 and 16.
628    611
```

N4J_013263

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
629         -   _If the disclaimer of warranty and limitation of liability provided
      612   +  If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618
636         -  _____END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638         -  _____How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         -   _If you develop a new program, and you want it to be of the greatest
      623   +  If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626
644         -   _To do so, attach the following notices to the program.  It is safest
      627   +  To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631
649         -   _<one line to give the program's name and a brief idea of what it does.>
650         -   _Copyright (C) <year>  <name of author>
      632   + <one line to give the program's name and a brief idea of what it does.>
      633   + Copyright (C) <year>  <name of author>
651   634
652         -   _This program is free software: you can redistribute it and/or modify
653         -   _it under the terms of the GNU Affero General Public License as
654         -   _published by the Free Software Foundation, either version 3 of the
655         -   _License, or (at your option) any later version.
      635   + This program is free software: you can redistribute it and/or modify
      636   + it under the terms of the GNU Affero General Public License as published by
      637   + the Free Software Foundation, either version 3 of the License, or
      638   + (at your option) any later version.
656   639
657         -   _This program is distributed in the hope that it will be useful,
658         -   _but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -   _MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -   _GNU Affero General Public License for more details.
      640   + This program is distributed in the hope that it will be useful,
      641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643   + GNU Affero General Public License for more details.
661   644
662         -   _You should have received a copy of the GNU Affero General Public License
663         -   _along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645   + You should have received a copy of the GNU Affero General Public License
      646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648    Also add information on how to contact you by electronic and paper mail.
666   649
667         -   _If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
```

N4J_013264

```
674   657         - _You should also get your employer (if you work as a programmer) or school,
675         658   + You should also get your employer (if you work as a programmer) or school,
676   659           if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660           For more information on this, and how to apply and follow the GNU AGPL, see
678               - <http://www.gnu.org/licenses/>.
679               -
680               -
681               - "Commons Clause" License Condition
682               -
683               - The Software is provided to you by the Licensor under the License, as
684               - defined below, subject to the following condition. Without limiting
685               - other conditions in the License, the grant of rights under the License
686               - will not include, and the License does not grant to you, the right to
687               - Sell the Software.  For purposes of the foregoing, "Sell" means
688               - practicing any or all of the rights granted to you under the License
689               - to provide to third parties, for a fee or other consideration,
690               - a product or service that consists, entirely or substantially,
691               - of the Software or the functionality of the Software. Any license
692               - notice or attribution required by the License must also include
693               - this Commons Cause License Condition notice.
      661         + <https://www.gnu.org/licenses/>.
```

```
    ⌄    486 ▇▇▇▇▇  enterprise/management/LICENSE.txt

    ...   ...     @@ -1,51 +1,35 @@
1                 - NOTICE
2                 - This package contains software licensed under different
3                 - licenses, please refer to the NOTICE.txt file for further
4                 - information and LICENSES.txt for full license texts.
          1       + GNU AFFERO GENERAL PUBLIC LICENSE
          2       +    Version 3, 19 November 2007
5         3
6                 - Neo4j Enterprise object code can be licensed independently from
7                 - the source under separate commercial terms. Email inquiries can be
8                 - directed to: licensing@neo4j.com. More information is also
9                 - available at:https://neo4j.com/licensing/
          4       + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5       + Everyone is permitted to copy and distribute verbatim copies
          6       + of this license document, but changing it is not allowed.
10        7
11                - The software ("Software") is developed and owned by Neo4j Sweden AB
12                - (referred to in this notice as "Neo4j") and is subject to the terms
13                - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8       + Preamble
14        9
15                -
16                -
17                -                   GNU AFFERO GENERAL PUBLIC LICENSE
18                -                      Version 3, 19 November 2007
19                -
20                - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21                - Everyone is permitted to copy and distribute verbatim copies
22                - of this license document, but changing it is not allowed.
23                -
24                -                         Preamble
25                -
26                -   The GNU Affero General Public License is a free, copyleft license
27                - for software and other kinds of works, specifically designed to ensure
          10      + The GNU Affero General Public License is a free, copyleft license for
          11      + software and other kinds of works, specifically designed to ensure
          12        cooperation with the community in the case of network server software.
28        13
29
```

N4J_013265

```
30        -   The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36        -   When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -   An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72        -   The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75        -                        TERMS AND CONDITIONS
      59  + TERMS AND CONDITIONS
      60  +
      61  + 0. Definitions.
76    62
77        -   0. Definitions.
      63  + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
```

N4J_013266

```
      65  +  "Copyright" also means copyright-like laws that apply to other kinds of
      66  +  works, such as semiconductor masks.
  81  67
  82      -     "Copyright" also means copyright-like laws that apply to other kinds
  83      -  of works, such as semiconductor masks.
  84      -
  85      -     "The Program" refers to any copyrightable work licensed under this
      68  +  "The Program" refers to any copyrightable work licensed under this
  86  69     License.  Each licensee is addressed as "you".  "Licensees" and
  87  70     "recipients" may be individuals or organizations.
  88  71
  89      -     To "modify" a work means to copy from or adapt all or part of the work
      72  +  To "modify" a work means to copy from or adapt all or part of the work
  90  73     in a fashion requiring copyright permission, other than the making of an
  91  74     exact copy.  The resulting work is called a "modified version" of the
  92  75     earlier work or a work "based on" the earlier work.
  93  76
  94      -     A "covered work" means either the unmodified Program or a work based
      77  +  A "covered work" means either the unmodified Program or a work based
  95  78     on the Program.
  96  79
  97      -     To "propagate" a work means to do anything with it that, without
      80  +  To "propagate" a work means to do anything with it that, without
  98  81     permission, would make you directly or secondarily liable for
  99  82     infringement under applicable copyright law, except executing it on a
 100  83     computer or modifying a private copy.  Propagation includes copying,
 101  84     distribution (with or without modification), making available to the
 102  85     public, and in some countries other activities as well.
 103  86
 104      -     To "convey" a work means any kind of propagation that enables other
      87  +  To "convey" a work means any kind of propagation that enables other
 105  88     parties to make or receive copies.  Mere interaction with a user through
 106  89     a computer network, with no transfer of a copy, is not conveying.
 107  90
 108      -     An interactive user interface displays "Appropriate Legal Notices"
      91  +  An interactive user interface displays "Appropriate Legal Notices"
 109  92     to the extent that it includes a convenient and prominently visible
 110  93     feature that (1) displays an appropriate copyright notice, and (2)
 111  94     tells the user that there is no warranty for the work (except to the
 114  97     the interface presents a list of user commands or options, such as a
 115  98     menu, a prominent item in the list meets this criterion.
 116  99
 117      -  1. Source Code.
     100  +  1. Source Code.
 118 101
 119      -     The "source code" for a work means the preferred form of the work
     102  +  The "source code" for a work means the preferred form of the work
 120 103     for making modifications to it.  "Object code" means any non-source
 121 104     form of a work.
 122 105
 123      -     A "Standard Interface" means an interface that either is an official
     106  +  A "Standard Interface" means an interface that either is an official
 124 107     standard defined by a recognized standards body, or, in the case of
 125 108     interfaces specified for a particular programming language, one that
 126 109     is widely used among developers working in that language.
 127 110
 128      -     The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
 129 112     than the work as a whole, that (a) is included in the normal form of
 130 113     packaging a Major Component, but which is not part of that Major
 131 114     Component, and (b) serves only to enable use of the work with that
 136 119     (if any) on which the executable work runs, or a compiler used to
 137 120     produce the work, or an object code interpreter used to run it.
```

N4J_013267

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
138  121      -  _The "Corresponding Source" for a work in object code form means all
     122      +  The "Corresponding Source" for a work in object code form means all
139
140  123         the source code needed to generate, install, and (for an executable
141  124         work) run the object code and to modify the work, including scripts to
142  125         control those activities.  However, it does not include the work's
149  132         such as by intimate data communication or control flow between those
150  133         subprograms and other parts of the work.
151  134
152          -  _The Corresponding Source need not include anything that users
     135      +  The Corresponding Source need not include anything that users
153  136         can regenerate automatically from other parts of the Corresponding
154  137         Source.
155  138
156          -  _The Corresponding Source for a work in source code form is that
     139      +  The Corresponding Source for a work in source code form is that
157  140         same work.
158  141
159          -  _2. Basic Permissions.
     142      +  2. Basic Permissions.
160  143
161          -  _All rights granted under this License are granted for the term of
     144      +  All rights granted under this License are granted for the term of
162  145         copyright on the Program, and are irrevocable provided the stated
163  146         conditions are met.  This License explicitly affirms your unlimited
164  147         permission to run the unmodified Program.  The output from running a
165  148         covered work is covered by this License only if the output, given its
166  149         content, constitutes a covered work.  This License acknowledges your
167  150         rights of fair use or other equivalent, as provided by copyright law.
168  151
169          -  _You may make, run and propagate covered works that you do not
     152      +  You may make, run and propagate covered works that you do not
170  153         convey, without conditions so long as your license otherwise remains
171  154         in force.  You may convey covered works to others for the sole purpose
172  155         of having them make modifications exclusively for you, or provide you
177  160         and control, on terms that prohibit them from making any copies of
178  161         your copyrighted material outside their relationship with you.
179  162
180          -  _Conveying under any other circumstances is permitted solely under
     163      +  Conveying under any other circumstances is permitted solely under
181  164         the conditions stated below.  Sublicensing is not allowed; section 10
182  165         makes it unnecessary.
183  166
184          -  _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167      +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186          -  _No covered work shall be deemed part of an effective technological
     169      +  No covered work shall be deemed part of an effective technological
187  170         measure under any applicable law fulfilling obligations under article
188  171         11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172         similar laws prohibiting or restricting circumvention of such
190  173         measures.
191  174
192          -  _When you convey a covered work, you waive any legal power to forbid
     175      +  When you convey a covered work, you waive any legal power to forbid
193  176         circumvention of technological measures to the extent such circumvention
194  177         is effected by exercising rights under this License with respect to
195  178         the covered work, and you disclaim any intention to limit operation or
196  179         modification of the work as a means of enforcing, against the work's
197  180         users, your or third parties' legal rights to forbid circumvention of
198  181         technological measures.
199  182
200          -  _4. Conveying Verbatim Copies.
```

N4J_013268

```
183   + 4. Conveying Verbatim Copies.
201   184
202   -   You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192
210   -   You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194     and you may offer support or warranty protection for a fee.
212   195
213   -   5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215   -   You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201
219   -     a) The work must carry prominent notices stating that you modified
220   -     it, and giving a relevant date.
      202   +   a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222   -     b) The work must carry prominent notices stating that it is
223   -     released under this License and any conditions added under section
224   -     7.  This requirement modifies the requirement in section 4 to
225   -     "keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227   -     c) You must license the entire work, as a whole, under this
228   -     License to anyone who comes into possession of a copy.  This
229   -     License will therefore apply, along with any applicable section 7
230   -     additional terms, to the whole of the work, and all its parts,
231   -     regardless of how they are packaged.  This License gives no
232   -     permission to license the work in any other way, but it does not
233   -     invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
      211   + License to anyone who comes into possession of a copy.  This
      212   + License will therefore apply, along with any applicable section 7
      213   + additional terms, to the whole of the work, and all its parts,
      214   + regardless of how they are packaged.  This License gives no
      215   + permission to license the work in any other way, but it does not
      216   + invalidate such permission if you have separately received it.
234   217
235   -     d) If the work has interactive user interfaces, each must display
236   -     Appropriate Legal Notices; however, if the Program has interactive
237   -     interfaces that do not display Appropriate Legal Notices, your
238   -     work need not make them do so.
      218   + d) If the work has interactive user interfaces, each must display
      219   + Appropriate Legal Notices; however, if the Program has interactive
      220   + interfaces that do not display Appropriate Legal Notices, your
      221   + work need not make them do so.
239   222
240   -   A compilation of a covered work with other separate and independent
      223   + A compilation of a covered work with other separate and independent
```

N4J_013269

```
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250        -    6. Conveying Non-Source Forms.
     233  +  6. Conveying Non-Source Forms.
251  234
252        -    You may convey a covered work in object code form under the terms
     235  +  You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257        -      a) Convey the object code in, or embodied in, a physical product
258        -      (including a physical distribution medium), accompanied by the
259        -      Corresponding Source fixed on a durable physical medium
260        -      customarily used for software interchange.
261        -
262        -      b) Convey the object code in, or embodied in, a physical product
263        -      (including a physical distribution medium), accompanied by a
264        -      written offer, valid for at least three years and valid for as
265        -      long as you offer spare parts or customer support for that product
266        -      model, to give anyone who possesses the object code either (1) a
267        -      copy of the Corresponding Source for all the software in the
268        -      product that is covered by this License, on a durable physical
269        -      medium customarily used for software interchange, for a price no
270        -      more than your reasonable cost of physically performing this
271        -      conveying of source, or (2) access to copy the
272        -      Corresponding Source from a network server at no charge.
273        -
274        -      c) Convey individual copies of the object code with a copy of the
275        -      written offer to provide the Corresponding Source.  This
276        -      alternative is allowed only occasionally and noncommercially, and
277        -      only if you received the object code with such an offer, in accord
278        -      with subsection 6b.
279        -
280        -      d) Convey the object code by offering access from a designated
281        -      place (gratis or for a charge), and offer equivalent access to the
282        -      Corresponding Source in the same way through the same place at no
283        -      further charge.  You need not require recipients to copy the
284        -      Corresponding Source along with the object code.  If the place to
285        -      copy the object code is a network server, the Corresponding Source
286        -      may be on a different server (operated by you or a third party)
287        -      that supports equivalent copying facilities, provided you maintain
288        -      clear directions next to the object code saying where to find the
289        -      Corresponding Source.  Regardless of what server hosts the
290        -      Corresponding Source, you remain obligated to ensure that it is
291        -      available for as long as needed to satisfy these requirements.
292        -
293        -      e) Convey the object code using peer-to-peer transmission, provided
294        -      you inform other peers where the object code and Corresponding
295        -      Source of the work are being offered to the general public at no
296        -      charge under subsection 6d.
297        -
298        -    A separable portion of the object code, whose source code is excluded
     240  +  a) Convey the object code in, or embodied in, a physical product
     241  +  (including a physical distribution medium), accompanied by the
     242  +  Corresponding Source fixed on a durable physical medium
     243  +  customarily used for software interchange.
     244  +
     245  +  b) Convey the object code in, or embodied in, a physical product
```

N4J_013270

```
246    + (including a physical distribution medium), accompanied by a
247    + written offer, valid for at least three years and valid for as
248    + long as you offer spare parts or customer support for that product
249    + model, to give anyone who possesses the object code either (1) a
250    + copy of the Corresponding Source for all the software in the
251    + product that is covered by this License, on a durable physical
252    + medium customarily used for software interchange, for a price no
253    + more than your reasonable cost of physically performing this
254    + conveying of source, or (2) access to copy the
255    + Corresponding Source from a network server at no charge.
256    +
257    + c) Convey individual copies of the object code with a copy of the
258    + written offer to provide the Corresponding Source.  This
259    + alternative is allowed only occasionally and noncommercially, and
260    + only if you received the object code with such an offer, in accord
261    + with subsection 6b.
262    +
263    + d) Convey the object code by offering access from a designated
264    + place (gratis or for a charge), and offer equivalent access to the
265    + Corresponding Source in the same way through the same place at no
266    + further charge.  You need not require recipients to copy the
267    + Corresponding Source along with the object code.  If the place to
268    + copy the object code is a network server, the Corresponding Source
269    + may be on a different server (operated by you or a third party)
270    + that supports equivalent copying facilities, provided you maintain
271    + clear directions next to the object code saying where to find the
272    + Corresponding Source.  Regardless of what server hosts the
273    + Corresponding Source, you remain obligated to ensure that it is
274    + available for as long as needed to satisfy these requirements.
275    +
276    + e) Convey the object code using peer-to-peer transmission, provided
277    + you inform other peers where the object code and Corresponding
278    + Source of the work are being offered to the general public at no
279    + charge under subsection 6d.
280    +
281    + A separable portion of the object code, whose source code is excluded
```
```
299  282      from the Corresponding Source as a System Library, need not be
300  283      included in conveying the object code work.
301  284
302      - _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286      tangible personal property which is normally used for personal, family,
304  287      or household purposes, or (2) anything designed or sold for incorporation
305  288      into a dwelling.  In determining whether a product is a consumer product,
312  295      commercial, industrial or non-consumer uses, unless such uses represent
313  296      the only significant mode of use of the product.
314  297
315      - _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299      procedures, authorization keys, or other information required to install
317  300      and execute modified versions of a covered work in that User Product from
318  301      a modified version of its Corresponding Source.  The information must
319  302      suffice to ensure that the continued functioning of the modified object
320  303      code is in no case prevented or interfered with solely because
321  304      modification has been made.
322  305
323      - _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307      specifically for use in, a User Product, and the conveying occurs as
325  308      part of a transaction in which the right of possession and use of the
326  309      User Product is transferred to the recipient in perpetuity or for a
331  314      modified object code on the User Product (for example, the work has
332  315      been installed in ROM).
```

N4J_013271

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 333 | 316 | | - | _The requirement to provide Installation Information does not include a |
| | | 317 | + | The requirement to provide Installation Information does not include a |
| 335 | 318 | | | requirement to continue to provide support service, warranty, or updates |
| 336 | 319 | | | for a work that has been modified or installed by the recipient, or for |
| 337 | 320 | | | the User Product in which it has been modified or installed.  Access to a |
| 338 | 321 | | | network may be denied when the modification itself materially and |
| 339 | 322 | | | adversely affects the operation of the network or violates the rules and |
| 340 | 323 | | | protocols for communication across the network. |
| 341 | 324 | | | |
| 342 | | | - | _Corresponding Source conveyed, and Installation Information provided, |
| | | 325 | + | Corresponding Source conveyed, and Installation Information provided, |
| 343 | 326 | | | in accord with this section must be in a format that is publicly |
| 344 | 327 | | | documented (and with an implementation available to the public in |
| 345 | 328 | | | source code form), and must require no special password or key for |
| 346 | 329 | | | unpacking, reading or copying. |
| 347 | 330 | | | |
| 348 | | | - | _7. Additional Terms. |
| | | 331 | + | 7. Additional Terms. |
| 349 | 332 | | | |
| 350 | | | - | _"Additional permissions" are terms that supplement the terms of this |
| | | 333 | + | "Additional permissions" are terms that supplement the terms of this |
| 351 | 334 | | | License by making exceptions from one or more of its conditions. |
| 352 | 335 | | | Additional permissions that are applicable to the entire Program shall |
| 353 | 336 | | | be treated as though they were included in this License, to the extent |
| 356 | 339 | | | under those permissions, but the entire Program remains governed by |
| 357 | 340 | | | this License without regard to the additional permissions. |
| 358 | 341 | | | |
| 359 | | | - | _When you convey a copy of a covered work, you may at your option |
| | | 342 | + | When you convey a copy of a covered work, you may at your option |
| 360 | 343 | | | remove any additional permissions from that copy, or from any part of |
| 361 | 344 | | | it.  (Additional permissions may be written to require their own |
| 362 | 345 | | | removal in certain cases when you modify the work.)  You may place |
| 363 | 346 | | | additional permissions on material, added by you to a covered work, |
| 364 | 347 | | | for which you have or can give appropriate copyright permission. |
| 365 | 348 | | | |
| 366 | | | - | _Notwithstanding any other provision of this License, for material you |
| | | 349 | + | Notwithstanding any other provision of this License, for material you |
| 367 | 350 | | | add to a covered work, you may (if authorized by the copyright holders of |
| 368 | 351 | | | that material) supplement the terms of this License with terms: |
| 369 | 352 | | | |
| 370 | | | - | ___a) Disclaiming warranty or limiting liability differently from the |
| 371 | | | - | ___terms of sections 15 and 16 of this License; or |
| | | 353 | + | a) Disclaiming warranty or limiting liability differently from the |
| | | 354 | + | terms of sections 15 and 16 of this License; or |
| 372 | 355 | | | |
| 373 | | | - | ___b) Requiring preservation of specified reasonable legal notices or |
| 374 | | | - | ___author attributions in that material or in the Appropriate Legal |
| 375 | | | - | ___Notices displayed by works containing it; or |
| | | 356 | + | b) Requiring preservation of specified reasonable legal notices or |
| | | 357 | + | author attributions in that material or in the Appropriate Legal |
| | | 358 | + | Notices displayed by works containing it; or |
| 376 | 359 | | | |
| 377 | | | - | ___c) Prohibiting misrepresentation of the origin of that material, or |
| 378 | | | - | ___requiring that modified versions of such material be marked in |
| 379 | | | - | ___reasonable ways as different from the original version; or |
| | | 360 | + | c) Prohibiting misrepresentation of the origin of that material, or |
| | | 361 | + | requiring that modified versions of such material be marked in |
| | | 362 | + | reasonable ways as different from the original version; or |
| 380 | 363 | | | |
| 381 | | | - | ___d) Limiting the use for publicity purposes of names of licensors or |
| 382 | | | - | ___authors of the material; or |
| | | 364 | + | d) Limiting the use for publicity purposes of names of licensors or |

N4J_013272

```
       365    + authors of the material; or
 383   366
 384        - ____e) Declining to grant rights under trademark law for use of some
 385        - ____trade names, trademarks, or service marks; or
       367    + e) Declining to grant rights under trademark law for use of some
       368    + trade names, trademarks, or service marks; or
 386   369
 387        - ____f) Requiring indemnification of licensors and authors of that
 388        - ____material by anyone who conveys the material (or modified versions of
 389        - ____it) with contractual assumptions of liability to the recipient, for
 390        - ____any liability that these contractual assumptions directly impose on
 391        - ____those licensors and authors.
       370    + f) Requiring indemnification of licensors and authors of that
       371    + material by anyone who conveys the material (or modified versions of
       372    + it) with contractual assumptions of liability to the recipient, for
       373    + any liability that these contractual assumptions directly impose on
       374    + those licensors and authors.
 392   375
 393        - __All other non-permissive additional terms are considered "further
       376    + All other non-permissive additional terms are considered "further
 394   377      restrictions" within the meaning of section 10.  If the Program as you
 395   378      received it, or any part of it, contains a notice stating that it is
 396        - governed by this License along with a term that is a further restriction,
 397        - you may remove that term.  If a license document contains a further
 398        - restriction but permits relicensing or conveying under this License, you
 399        - may add to a covered work material governed by the terms of that license
 400        - document, provided that the further restriction does not survive such
 401        - relicensing or conveying.
 402        -
 403        - __If you add terms to a covered work in accord with this section, you
       379    + governed by this License along with a term that is a further
       380    + restriction, you may remove that term.  If a license document contains
       381    + a further restriction but permits relicensing or conveying under this
       382    + License, you may add to a covered work material governed by the terms
       383    + of that license document, provided that the further restriction does
       384    + not survive such relicensing or conveying.
       385    +
       386    + If you add terms to a covered work in accord with this section, you
 404   387      must place, in the relevant source files, a statement of the
 405   388      additional terms that apply to those files, or a notice indicating
 406   389      where to find the applicable terms.
 407   390
 408        - __Additional terms, permissive or non-permissive, may be stated in the
       391    + Additional terms, permissive or non-permissive, may be stated in the
 409   392      form of a separately written license, or stated as exceptions;
 410   393      the above requirements apply either way.
 411   394
 412        - __8. Termination.
       395    + 8. Termination.
 413   396
 414        - __You may not propagate or modify a covered work except as expressly
       397    + You may not propagate or modify a covered work except as expressly
 415   398      provided under this License.  Any attempt otherwise to propagate or
 416   399      modify it is void, and will automatically terminate your rights under
 417   400      this License (including any patent licenses granted under the third
 418   401      paragraph of section 11).
 419   402
 420        - __However, if you cease all violation of this License, then your
       403    + However, if you cease all violation of this License, then your
 421   404      license from a particular copyright holder is reinstated (a)
 422   405      provisionally, unless and until the copyright holder explicitly and
 423   406      finally terminates your license, and (b) permanently, if the copyright
 424   407      holder fails to notify you of the violation by some reasonable means
```

N4J_013273

```
425   408         prior to 60 days after the cessation.
426   409
427         -   __Moreover, your license from a particular copyright holder is
      410   +   Moreover, your license from a particular copyright holder is
428   411       reinstated permanently if the copyright holder notifies you of the
429   412       violation by some reasonable means, this is the first time you have
430   413       received notice of violation of this License (for any work) from that
431   414       copyright holder, and you cure the violation prior to 30 days after
432   415       your receipt of the notice.
433   416
434         -   __Termination of your rights under this section does not terminate the
      417   +   Termination of your rights under this section does not terminate the
435   418       licenses of parties who have received copies or rights from you under
436   419       this License.  If your rights have been terminated and not permanently
437   420       reinstated, you do not qualify to receive new licenses for the same
438   421       material under section 10.
439   422
440         -   __9. Acceptance Not Required for Having Copies.
      423   +   9. Acceptance Not Required for Having Copies.
441   424
442         -   __You are not required to accept this License in order to receive or
      425   +   You are not required to accept this License in order to receive or
443   426       run a copy of the Program.  Ancillary propagation of a covered work
444   427       occurring solely as a consequence of using peer-to-peer transmission
445   428       to receive a copy likewise does not require acceptance.  However,
448   431       not accept this License.  Therefore, by modifying or propagating a
449   432       covered work, you indicate your acceptance of this License to do so.
450   433
451         -   __10. Automatic Licensing of Downstream Recipients.
      434   +   10. Automatic Licensing of Downstream Recipients.
452   435
453         -   __Each time you convey a covered work, the recipient automatically
      436   +   Each time you convey a covered work, the recipient automatically
454   437       receives a license from the original licensors, to run, modify and
455   438       propagate that work, subject to this License.  You are not responsible
456   439       for enforcing compliance by third parties with this License.
457   440
458         -   __An "entity transaction" is a transaction transferring control of an
      441   +   An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450
468         -   __You may not impose any further restrictions on the exercise of the
      451   +   You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458
476         -   __11. Patents.
      459   +   11. Patents.
477   460
478         -   __A "contributor" is a copyright holder who authorizes use under this
      461   +   A "contributor" is a copyright holder who authorizes use under this
479   462       License of the Program or a work on which the Program is based.  The
480   463       work thus licensed is called the contributor's "contributor version".
481   464
482         -   __A contributor's "essential patent claims" are all patent claims
```

N4J_013274

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
 465   + A contributor's "essential patent claims" are all patent claims
483 466     owned or controlled by the contributor, whether already acquired or
484 467     hereafter acquired, that would be infringed by some manner, permitted
485 468     by this License, of making, using, or selling its contributor version,
489 472     patent sublicenses in a manner consistent with the requirements of
490 473     this License.
491 474

492        - __Each contributor grants you a non-exclusive, worldwide, royalty-free
    475   + Each contributor grants you a non-exclusive, worldwide, royalty-free
493 476     patent license under the contributor's essential patent claims, to
494 477     make, use, sell, offer for sale, import and otherwise run, modify and
495 478     propagate the contents of its contributor version.
496 479

497        - __In the following three paragraphs, a "patent license" is any express
    480   + In the following three paragraphs, a "patent license" is any express
498 481     agreement or commitment, however denominated, not to enforce a patent
499 482     (such as an express permission to practice a patent or covenant not to
500 483     sue for patent infringement).  To "grant" such a patent license to a
501 484     party means to make such an agreement or commitment not to enforce a
502 485     patent against the party.
503 486

504        - __If you convey a covered work, knowingly relying on a patent license,
    487   + If you convey a covered work, knowingly relying on a patent license,
505 488     and the Corresponding Source of the work is not available for anyone
506 489     to copy, free of charge and under the terms of this License, through a
507 490     publicly available network server or other readily accessible means,
515 498     in a country, would infringe one or more identifiable patents in that
516 499     country that you have reason to believe are valid.
517 500

518        - __If, pursuant to or in connection with a single transaction or
    501   + If, pursuant to or in connection with a single transaction or
519 502     arrangement, you convey, or propagate by procuring conveyance of, a
520 503     covered work, and grant a patent license to some of the parties
521 504     receiving the covered work authorizing them to use, propagate, modify
522 505     or convey a specific copy of the covered work, then the patent license
523 506     you grant is automatically extended to all recipients of the covered
524 507     work and works based on it.
525 508

526        - __A patent license is "discriminatory" if it does not include within
    509   + A patent license is "discriminatory" if it does not include within
527 510     the scope of its coverage, prohibits the exercise of, or is
528 511     conditioned on the non-exercise of one or more of the rights that are
529 512     specifically granted under this License.  You may not convey a covered
538 521     contain the covered work, unless you entered into that arrangement,
539 522     or that patent license was granted, prior to 28 March 2007.
540 523

541        - __Nothing in this License shall be construed as excluding or limiting
    524   + Nothing in this License shall be construed as excluding or limiting
542 525     any implied license or other defenses to infringement that may
543 526     otherwise be available to you under applicable patent law.
544 527

545        - __12. No Surrender of Others' Freedom.
    528   + 12. No Surrender of Others' Freedom.
546 529

547        - __If conditions are imposed on you (whether by court order, agreement or
    530   + If conditions are imposed on you (whether by court order, agreement or
548 531     otherwise) that contradict the conditions of this License, they do not
549 532     excuse you from the conditions of this License.  If you cannot convey a
550 533     covered work so as to satisfy simultaneously your obligations under this
554 537     the Program, the only way you could satisfy both those terms and this
555 538     License would be to refrain entirely from conveying the Program.
556 539

557        - __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_013275

```
540  + 13. Remote Network Interaction; Use with the GNU General Public License.
541
559  -    Notwithstanding any other provision of this License, if you modify the
542  + Notwithstanding any other provision of this License, if you modify the
560  543  Program, your modified version must prominently offer all users
561  544  interacting with it remotely through a computer network (if your version
562  545  supports such interaction) an opportunity to receive the Corresponding
567  550  of the GNU General Public License that is incorporated pursuant to the
568  551  following paragraph.
569  552
570  -    Notwithstanding any other provision of this License, you have permission
571  - to link or combine any covered work with a work licensed under version 3
572  - of the GNU General Public License into a single combined work, and to
573  - convey the resulting work.  The terms of this License will continue to
574  - apply to the part which is the covered work, but the work with which it is
575  - combined will remain governed by version 3 of the GNU General Public
576  - License.
577  -
578  -    14. Revised Versions of this License.
579  -
580  -    The Free Software Foundation may publish revised and/or new versions of
581  - the GNU Affero General Public License from time to time.  Such new
582  - versions will be similar in spirit to the present version, but may differ
583  - in detail to address new problems or concerns.
584  -
585  -    Each version is given a distinguishing version number.  If the
586  - Program specifies that a certain numbered version of the GNU Affero
587  - General Public License "or any later version" applies to it, you have
588  - the option of following the terms and conditions either of that
589  - numbered version or of any later version published by the Free
590  - Software Foundation.  If the Program does not specify a version number
591  - of the GNU Affero General Public License, you may choose any version
592  - ever published by the Free Software Foundation.
593  -
594  -    If the Program specifies that a proxy can decide which future
595  - versions of the GNU Affero General Public License can be used, that
596  - proxy's public statement of acceptance of a version permanently
597  - authorizes you to choose that version for the Program.
598  -
599  -    Later license versions may give you additional or different
     553  + Notwithstanding any other provision of this License, you have
     554  + permission to link or combine any covered work with a work licensed
     555  + under version 3 of the GNU General Public License into a single
     556  + combined work, and to convey the resulting work.  The terms of this
     557  + License will continue to apply to the part which is the covered work,
     558  + but the work with which it is combined will remain governed by version
     559  + 3 of the GNU General Public License.
     560  +
     561  + 14. Revised Versions of this License.
     562  +
     563  + The Free Software Foundation may publish revised and/or new versions of
     564  + the GNU Affero General Public License from time to time.  Such new versions
     565  + will be similar in spirit to the present version, but may differ in detail to
     566  + address new problems or concerns.
     567  +
     568  + Each version is given a distinguishing version number.  If the
     569  + Program specifies that a certain numbered version of the GNU Affero General
     570  + Public License "or any later version" applies to it, you have the
     571  + option of following the terms and conditions either of that numbered
     572  + version or of any later version published by the Free Software
     573  + Foundation.  If the Program does not specify a version number of the
     574  + GNU Affero General Public License, you may choose any version ever published
     575  + by the Free Software Foundation.
```

N4J_013276

```
        576  +
        577  + If the Program specifies that a proxy can decide which future
        578  + versions of the GNU Affero General Public License can be used, that proxy's
        579  + public statement of acceptance of a version permanently authorizes you
        580  + to choose that version for the Program.
        581  +
        582  + Later license versions may give you additional or different
   600  583    permissions.  However, no additional obligations are imposed on any
   601  584    author or copyright holder as a result of your choosing to follow a
   602  585    later version.
   603  586
   604       -   15. Disclaimer of Warranty.
        587  + 15. Disclaimer of Warranty.
   605  588
   606       -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
        589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
   607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
   608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
   609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
   612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
   613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
   614  597
   615       -   16. Limitation of Liability.
        598  + 16. Limitation of Liability.
   616  599
   617       -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
        600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
   618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
   619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
   620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
   624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
   625  608    SUCH DAMAGES.
   626  609
   627       -   17. Interpretation of Sections 15 and 16.
        610  + 17. Interpretation of Sections 15 and 16.
   628  611
   629       -   If the disclaimer of warranty and limitation of liability provided
        612  + If the disclaimer of warranty and limitation of liability provided
   630  613    above cannot be given local legal effect according to their terms,
   631  614    reviewing courts shall apply local law that most closely approximates
   632  615    an absolute waiver of all civil liability in connection with the
   633  616    Program, unless a warranty or assumption of liability accompanies a
   634  617    copy of the Program in return for a fee.
   635  618
   636       -              END OF TERMS AND CONDITIONS
        619  + END OF TERMS AND CONDITIONS
   637  620
   638       -            How to Apply These Terms to Your New Programs
        621  + How to Apply These Terms to Your New Programs
   639  622
   640       -   If you develop a new program, and you want it to be of the greatest
        623  + If you develop a new program, and you want it to be of the greatest
   641  624    possible use to the public, the best way to achieve this is to make it
   642  625    free software which everyone can redistribute and change under these terms.
   643  626
   644       -   To do so, attach the following notices to the program.  It is safest
        627  + To do so, attach the following notices to the program.  It is safest
   645  628    to attach them to the start of each source file to most effectively
   646  629    state the exclusion of warranty; and each file should have at least
   647  630    the "copyright" line and a pointer to where the full notice is found.
   648  631
   649       -     <one line to give the program's name and a brief idea of what it does.>
   650       -     Copyright (C) <year>  <name of author>
```

N4J_013277

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
            632   + <one line to give the program's name and a brief idea of what it does.>
            633   + Copyright (C) <year>  <name of author>
     651    634
     652          -    This program is free software: you can redistribute it and/or modify
     653          -    it under the terms of the GNU Affero General Public License as
     654          -    published by the Free Software Foundation, either version 3 of the
     655          -    License, or (at your option) any later version.
            635   + This program is free software: you can redistribute it and/or modify
            636   + it under the terms of the GNU Affero General Public License as published by
            637   + the Free Software Foundation, either version 3 of the License, or
            638   + (at your option) any later version.
     656    639
     657          -    This program is distributed in the hope that it will be useful,
     658          -    but WITHOUT ANY WARRANTY; without even the implied warranty of
     659          -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     660          -    GNU Affero General Public License for more details.
            640   + This program is distributed in the hope that it will be useful,
            641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
            642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
            643   + GNU Affero General Public License for more details.
     661    644
     662          -    You should have received a copy of the GNU Affero General Public License
     663          -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
            645   + You should have received a copy of the GNU Affero General Public License
            646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
     664    647
     665    648    Also add information on how to contact you by electronic and paper mail.
     666    649
     667          -  If your software can interact with users remotely through a computer
            650   + If your software can interact with users remotely through a computer
     668    651    network, you should also make sure that it provides a way for users to
     669    652    get its source.  For example, if your program is a web application, its
     670    653    interface could display a "Source" link that leads users to an archive
     671    654    of the code.  There are many ways you could offer source, and different
     672    655    solutions will be better for different programs; see section 13 for the
     673    656    specific requirements.
     674    657
     675          -  You should also get your employer (if you work as a programmer) or school,
            658   + You should also get your employer (if you work as a programmer) or school,
     676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
     677    660    For more information on this, and how to apply and follow the GNU AGPL, see
     678          - <http://www.gnu.org/licenses/>.
     679          -
     680          -
     681          - "Commons Clause" License Condition
     682          -
     683          - The Software is provided to you by the Licensor under the License, as
     684          - defined below, subject to the following condition. Without limiting
     685          - other conditions in the License, the grant of rights under the License
     686          - will not include, and the License does not grant to you, the right to
     687          - Sell the Software.  For purposes of the foregoing, "Sell" means
     688          - practicing any or all of the rights granted to you under the License
     689          - to provide to third parties, for a fee or other consideration,
     690          - a product or service that consists, entirely or substantially,
     691          - of the Software or the functionality of the Software. Any license
     692          - notice or attribution required by the License must also include
     693          - this Commons Cause License Condition notice.
            661   + <https://www.gnu.org/licenses/>.
```

∨  486  ■■■■■  enterprise/metrics/LICENSE.txt

```
    ...   ...   @@ -1,51 +1,35 @@
      1          - NOTICE
```

N4J_013278

```
   2        - This package contains software licensed under different
   3        - licenses, please refer to the NOTICE.txt file for further
   4        - information and LICENSES.txt for full license texts.
          1   + GNU AFFERO GENERAL PUBLIC LICENSE
          2   +    Version 3, 19 November 2007
   5      3
   6        - Neo4j Enterprise object code can be licensed independently from
   7        - the source under separate commercial terms. Email inquiries can be
   8        - directed to: licensing@neo4j.com. More information is also
   9        - available at:https://neo4j.com/licensing/
          4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5   + Everyone is permitted to copy and distribute verbatim copies
          6   + of this license document, but changing it is not allowed.
  10      7
  11        - The software ("Software") is developed and owned by Neo4j Sweden AB
  12        - (referred to in this notice as "Neo4j") and is subject to the terms
  13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8   + Preamble
  14      9
  15        -
  16        -
  17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
  18        -                     Version 3, 19 November 2007
  19        -
  20        - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21        - Everyone is permitted to copy and distribute verbatim copies
  22        - of this license document, but changing it is not allowed.
  23        -
  24        -                           Preamble
  25        -
  26        -   The GNU Affero General Public License is a free, copyleft license
  27        - for software and other kinds of works, specifically designed to ensure
         10   + The GNU Affero General Public License is a free, copyleft license for
         11   + software and other kinds of works, specifically designed to ensure
  28     12     cooperation with the community in the case of network server software.
  29     13
  30        -   The licenses for most software and other practical works are
  31        - designed to take away your freedom to share and change the works.  By
  32        - contrast, our General Public Licenses are intended to guarantee your
  33        - freedom to share and change all versions of a program--to make sure it
  34        - remains free software for all its users.
         14   + The licenses for most software and other practical works are designed
         15   + to take away your freedom to share and change the works.  By contrast,
         16   + our General Public Licenses are intended to guarantee your freedom to
         17   + share and change all versions of a program--to make sure it remains free
         18   + software for all its users.
  35     19
  36        -   When we speak of free software, we are referring to freedom, not
         20   + When we speak of free software, we are referring to freedom, not
  37     21     price.  Our General Public Licenses are designed to make sure that you
  38     22     have the freedom to distribute copies of free software (and charge for
  39     23     them if you wish), that you receive source code or can get it if you
  40     24     want it, that you can change the software or use pieces of it in new
  41     25     free programs, and that you know you can do these things.
  42     26
  43        -   Developers that use our General Public Licenses protect your rights
         27   + Developers that use our General Public Licenses protect your rights
  44     28     with two steps: (1) assert copyright on the software, and (2) offer
  45     29     you this License which gives you legal permission to copy, distribute
  46     30     and/or modify the software.
  47     31
  48        -   A secondary benefit of defending all users' freedom is that
         32   + A secondary benefit of defending all users' freedom is that
```

N4J_013279

```
49   33   improvements made in alternate versions of the program, if they
50   34   receive widespread use, become available for other developers to
51   35   incorporate.  Many developers of free software are heartened and
55   39   letting the public access it on a server without ever releasing its
56   40   source code to the public.
57   41

58        -   The GNU Affero General Public License is designed specifically to
     42   + The GNU Affero General Public License is designed specifically to
59   43   ensure that, in such cases, the modified source code becomes available
60   44   to the community.  It requires the operator of a network server to
61   45   provide the source code of the modified version running there to
62   46   users of that server.  Therefore, public use of a modified version, on
63   47   a publicly accessible server, gives the public access to the source
64   48   code of the modified version.
65   49

66        -   An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51   published by Affero, was designed to accomplish similar goals.  This is
68   52   a different license, not a version of the Affero GPL, but Affero has
69   53   released a new version of the Affero GPL which permits relicensing under
70   54   this license.
71   55

72        -   The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57   modification follow.
74   58

75        -                   TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62

77        -   0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79        -   "This License" refers to version 3 of the GNU Affero General Public
80        - License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67

82        -   "Copyright" also means copyright-like laws that apply to other kinds
83        - of works, such as semiconductor masks.
84        -
85        -   "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69   License.  Each licensee is addressed as "you".  "Licensees" and
87   70   "recipients" may be individuals or organizations.
88   71

89        -   To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73   in a fashion requiring copyright permission, other than the making of an
91   74   exact copy.  The resulting work is called a "modified version" of the
92   75   earlier work or a work "based on" the earlier work.
93   76

94        -   A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78   on the Program.
96   79

97        -   To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81   permission, would make you directly or secondarily liable for
99   82   infringement under applicable copyright law, except executing it on a
100  83   computer or modifying a private copy.  Propagation includes copying,
101  84   distribution (with or without modification), making available to the
```

N4J_013280

| | | |
|---|---|---|
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | - _To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | - _An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | - _1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | - _The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it.  "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | - _A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |
| 126 | 109 | is widely used among developers working in that language. |
| 127 | 110 | |
| 128 | | - _The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 129 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 130 | 113 | packaging a Major Component, but which is not part of that Major |
| 131 | 114 | Component, and (b) serves only to enable use of the work with that |
| 136 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 137 | 120 | produce the work, or an object code interpreter used to run it. |
| 138 | 121 | |
| 139 | | - _The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 140 | 123 | the source code needed to generate, install, and (for an executable |
| 141 | 124 | work) run the object code and to modify the work, including scripts to |
| 142 | 125 | control those activities.  However, it does not include the work's |
| 149 | 132 | such as by intimate data communication or control flow between those |
| 150 | 133 | subprograms and other parts of the work. |
| 151 | 134 | |
| 152 | | - _The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 153 | 136 | can regenerate automatically from other parts of the Corresponding |
| 154 | 137 | Source. |
| 155 | 138 | |
| 156 | | - _The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 157 | 140 | same work. |
| 158 | 141 | |
| 159 | | - _2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 160 | 143 | |
| 161 | | - _All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 162 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 163 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 164 | 147 | permission to run the unmodified Program.  The output from running a |
| 165 | 148 | covered work is covered by this License only if the output, given its |

N4J_013281

```
166   149      content, constitutes a covered work.  This License acknowledges your
167   150      rights of fair use or other equivalent, as provided by copyright law.
168   151

169     -     You may make, run and propagate covered works that you do not
      152   +   You may make, run and propagate covered works that you do not
170   153      convey, without conditions so long as your license otherwise remains
171   154      in force.  You may convey covered works to others for the sole purpose
172   155      of having them make modifications exclusively for you, or provide you
177   160      and control, on terms that prohibit them from making any copies of
178   161      your copyrighted material outside their relationship with you.
179   162

180     -     Conveying under any other circumstances is permitted solely under
      163   +   Conveying under any other circumstances is permitted solely under
181   164      the conditions stated below.  Sublicensing is not allowed; section 10
182   165      makes it unnecessary.
183   166

184     -     3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186     -     No covered work shall be deemed part of an effective technological
      169   +   No covered work shall be deemed part of an effective technological
187   170      measure under any applicable law fulfilling obligations under article
188   171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172      similar laws prohibiting or restricting circumvention of such
190   173      measures.
191   174

192     -     When you convey a covered work, you waive any legal power to forbid
      175   +   When you convey a covered work, you waive any legal power to forbid
193   176      circumvention of technological measures to the extent such circumvention
194   177      is effected by exercising rights under this License with respect to
195   178      the covered work, and you disclaim any intention to limit operation or
196   179      modification of the work as a means of enforcing, against the work's
197   180      users, your or third parties' legal rights to forbid circumvention of
198   181      technological measures.
199   182

200     -     4. Conveying Verbatim Copies.
      183   +   4. Conveying Verbatim Copies.
201   184

202     -     You may convey verbatim copies of the Program's source code as you
      185   +   You may convey verbatim copies of the Program's source code as you
203   186      receive it, in any medium, provided that you conspicuously and
204   187      appropriately publish on each copy an appropriate copyright notice;
205   188      keep intact all notices stating that this License and any
206   189      non-permissive terms added in accord with section 7 apply to the code;
207   190      keep intact all notices of the absence of any warranty; and give all
208   191      recipients a copy of this License along with the Program.
209   192

210     -     You may charge any price or no price for each copy that you convey,
      193   +   You may charge any price or no price for each copy that you convey,
211   194      and you may offer support or warranty protection for a fee.
212   195

213     -     5. Conveying Modified Source Versions.
      196   +   5. Conveying Modified Source Versions.
214   197

215     -     You may convey a work based on the Program, or the modifications to
      198   +   You may convey a work based on the Program, or the modifications to
216   199      produce it from the Program, in the form of source code under the
217   200      terms of section 4, provided that you also meet all of these conditions:
218   201

219     -       a) The work must carry prominent notices stating that you modified
220     -       it, and giving a relevant date.
      202   +   a) The work must carry prominent notices stating that you modified
      203   +   it, and giving a relevant date.
```

N4J_013282

```
221  204
222       -    ___b) The work must carry prominent notices stating that it is
223       -    ___released under this License and any conditions added under section
224       -    ___7.  This requirement modifies the requirement in section 4 to
225       -    ___"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    ___c) You must license the entire work, as a whole, under this
228       -    ___License to anyone who comes into possession of a copy.  This
229       -    ___License will therefore apply, along with any applicable section 7
230       -    ___additional terms, to the whole of the work, and all its parts,
231       -    ___regardless of how they are packaged.  This License gives no
232       -    ___permission to license the work in any other way, but it does not
233       -    ___invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ___d) If the work has interactive user interfaces, each must display
236       -    ___Appropriate Legal Notices; however, if the Program has interactive
237       -    ___interfaces that do not display Appropriate Legal Notices, your
238       -    ___work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -    _A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224      works, which are not by their nature extensions of the covered work,
242  225      and which are not combined with it such as to form a larger program,
243  226      in or on a volume of a storage or distribution medium, is called an
247  230      in an aggregate does not cause this License to apply to the other
248  231      parts of the aggregate.
249  232
250       -    _6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -    _You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236      of sections 4 and 5, provided that you also convey the
254  237      machine-readable Corresponding Source under the terms of this License,
255  238      in one of these ways:
256  239
257       -    ___a) Convey the object code in, or embodied in, a physical product
258       -    ___(including a physical distribution medium), accompanied by the
259       -    ___Corresponding Source fixed on a durable physical medium
260       -    ___customarily used for software interchange.
261       -
262       -    ___b) Convey the object code in, or embodied in, a physical product
263       -    ___(including a physical distribution medium), accompanied by a
264       -    ___written offer, valid for at least three years and valid for as
265       -    ___long as you offer spare parts or customer support for that product
266       -    ___model, to give anyone who possesses the object code either (1) a
267       -    ___copy of the Corresponding Source for all the software in the
268       -    ___product that is covered by this License, on a durable physical
```

N4J_013283

```
269    -    medium customarily used for software interchange, for a price no
270    -    more than your reasonable cost of physically performing this
271    -    conveying of source, or (2) access to copy the
272    -    Corresponding Source from a network server at no charge.
273    -
274    -    c) Convey individual copies of the object code with a copy of the
275    -    written offer to provide the Corresponding Source.  This
276    -    alternative is allowed only occasionally and noncommercially, and
277    -    only if you received the object code with such an offer, in accord
278    -    with subsection 6b.
279    -
280    -    d) Convey the object code by offering access from a designated
281    -    place (gratis or for a charge), and offer equivalent access to the
282    -    Corresponding Source in the same way through the same place at no
283    -    further charge.  You need not require recipients to copy the
284    -    Corresponding Source along with the object code.  If the place to
285    -    copy the object code is a network server, the Corresponding Source
286    -    may be on a different server (operated by you or a third party)
287    -    that supports equivalent copying facilities, provided you maintain
288    -    clear directions next to the object code saying where to find the
289    -    Corresponding Source.  Regardless of what server hosts the
290    -    Corresponding Source, you remain obligated to ensure that it is
291    -    available for as long as needed to satisfy these requirements.
292    -
293    -    e) Convey the object code using peer-to-peer transmission, provided
294    -    you inform other peers where the object code and Corresponding
295    -    Source of the work are being offered to the general public at no
296    -    charge under subsection 6d.
297    -
298    -  A separable portion of the object code, whose source code is excluded
240 +  a) Convey the object code in, or embodied in, a physical product
241 +  (including a physical distribution medium), accompanied by the
242 +  Corresponding Source fixed on a durable physical medium
243 +  customarily used for software interchange.
244 +
245 +  b) Convey the object code in, or embodied in, a physical product
246 +  (including a physical distribution medium), accompanied by a
247 +  written offer, valid for at least three years and valid for as
248 +  long as you offer spare parts or customer support for that product
249 +  model, to give anyone who possesses the object code either (1) a
250 +  copy of the Corresponding Source for all the software in the
251 +  product that is covered by this License, on a durable physical
252 +  medium customarily used for software interchange, for a price no
253 +  more than your reasonable cost of physically performing this
254 +  conveying of source, or (2) access to copy the
255 +  Corresponding Source from a network server at no charge.
256 +
257 +  c) Convey individual copies of the object code with a copy of the
258 +  written offer to provide the Corresponding Source.  This
259 +  alternative is allowed only occasionally and noncommercially, and
260 +  only if you received the object code with such an offer, in accord
261 +  with subsection 6b.
262 +
263 +  d) Convey the object code by offering access from a designated
264 +  place (gratis or for a charge), and offer equivalent access to the
265 +  Corresponding Source in the same way through the same place at no
266 +  further charge.  You need not require recipients to copy the
267 +  Corresponding Source along with the object code.  If the place to
268 +  copy the object code is a network server, the Corresponding Source
269 +  may be on a different server (operated by you or a third party)
270 +  that supports equivalent copying facilities, provided you maintain
271 +  clear directions next to the object code saying where to find the
272 +  Corresponding Source.  Regardless of what server hosts the
```

N4J_013284

```
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302       -  A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315       -  "Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323       -  If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334       -  The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324
342       -  Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330
348       -  7. Additional Terms.
     331  + 7. Additional Terms.
349  332
350       -  "Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
```

N4J_013285

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs... · graphfoundation/ongdb@c0b23b2 · GitHub

```
358   341       -  __When you convey a copy of a covered work, you may at your option
      342       +  When you convey a copy of a covered work, you may at your option
359
360   343          remove any additional permissions from that copy, or from any part of
361   344          it.  (Additional permissions may be written to require their own
362   345          removal in certain cases when you modify the work.)  You may place
363   346          additional permissions on material, added by you to a covered work,
364   347          for which you have or can give appropriate copyright permission.
365   348
366           -  __Notwithstanding any other provision of this License, for material you
      349       +  Notwithstanding any other provision of this License, for material you
367   350          add to a covered work, you may (if authorized by the copyright holders of
368   351          that material) supplement the terms of this License with terms:
369   352
370           -  ____a) Disclaiming warranty or limiting liability differently from the
371           -  ____terms of sections 15 and 16 of this License; or
      353       +  a) Disclaiming warranty or limiting liability differently from the
      354       +  terms of sections 15 and 16 of this License; or
372   355
373           -  ____b) Requiring preservation of specified reasonable legal notices or
374           -  ____author attributions in that material or in the Appropriate Legal
375           -  ____Notices displayed by works containing it; or
      356       +  b) Requiring preservation of specified reasonable legal notices or
      357       +  author attributions in that material or in the Appropriate Legal
      358       +  Notices displayed by works containing it; or
376   359
377           -  ____c) Prohibiting misrepresentation of the origin of that material, or
378           -  ____requiring that modified versions of such material be marked in
379           -  ____reasonable ways as different from the original version; or
      360       +  c) Prohibiting misrepresentation of the origin of that material, or
      361       +  requiring that modified versions of such material be marked in
      362       +  reasonable ways as different from the original version; or
380   363
381           -  ____d) Limiting the use for publicity purposes of names of licensors or
382           -  ____authors of the material; or
      364       +  d) Limiting the use for publicity purposes of names of licensors or
      365       +  authors of the material; or
383   366
384           -  ____e) Declining to grant rights under trademark law for use of some
385           -  ____trade names, trademarks, or service marks; or
      367       +  e) Declining to grant rights under trademark law for use of some
      368       +  trade names, trademarks, or service marks; or
386   369
387           -  ____f) Requiring indemnification of licensors and authors of that
388           -  ____material by anyone who conveys the material (or modified versions of
389           -  ____it) with contractual assumptions of liability to the recipient, for
390           -  ____any liability that these contractual assumptions directly impose on
391           -  ____those licensors and authors.
      370       +  f) Requiring indemnification of licensors and authors of that
      371       +  material by anyone who conveys the material (or modified versions of
      372       +  it) with contractual assumptions of liability to the recipient, for
      373       +  any liability that these contractual assumptions directly impose on
      374       +  those licensors and authors.
392   375
393           -  __All other non-permissive additional terms are considered "further
      376       +  All other non-permissive additional terms are considered "further
394   377          restrictions" within the meaning of section 10.  If the Program as you
395   378          received it, or any part of it, contains a notice stating that it is
396           -  governed by this License along with a term that is a further restriction,
397           -  you may remove that term.  If a license document contains a further
398           -  restriction but permits relicensing or conveying under this License, you
399           -  may add to a covered work material governed by the terms of that license
400           -  document, provided that the further restriction does not survive such
```

N4J_013286

```
401          - relicensing or conveying.
402          -
403          - __If you add terms to a covered work in accord with this section, you
     379     + governed by this License along with a term that is a further
     380     + restriction, you may remove that term.  If a license document contains
     381     + a further restriction but permits relicensing or conveying under this
     382     + License, you may add to a covered work material governed by the terms
     383     + of that license document, provided that the further restriction does
     384     + not survive such relicensing or conveying.
     385     +
     386     + If you add terms to a covered work in accord with this section, you
404  387       must place, in the relevant source files, a statement of the
405  388       additional terms that apply to those files, or a notice indicating
406  389       where to find the applicable terms.
407  390
408          - __Additional terms, permissive or non-permissive, may be stated in the
     391     + Additional terms, permissive or non-permissive, may be stated in the
409  392       form of a separately written license, or stated as exceptions;
410  393       the above requirements apply either way.
411  394
412          - __8. Termination.
     395     + 8. Termination.
413  396
414          - __You may not propagate or modify a covered work except as expressly
     397     + You may not propagate or modify a covered work except as expressly
415  398       provided under this License.  Any attempt otherwise to propagate or
416  399       modify it is void, and will automatically terminate your rights under
417  400       this License (including any patent licenses granted under the third
418  401       paragraph of section 11).
419  402
420          - __However, if you cease all violation of this License, then your
     403     + However, if you cease all violation of this License, then your
421  404       license from a particular copyright holder is reinstated (a)
422  405       provisionally, unless and until the copyright holder explicitly and
423  406       finally terminates your license, and (b) permanently, if the copyright
424  407       holder fails to notify you of the violation by some reasonable means
425  408       prior to 60 days after the cessation.
426  409
427          - __Moreover, your license from a particular copyright holder is
     410     + Moreover, your license from a particular copyright holder is
428  411       reinstated permanently if the copyright holder notifies you of the
429  412       violation by some reasonable means, this is the first time you have
430  413       received notice of violation of this License (for any work) from that
431  414       copyright holder, and you cure the violation prior to 30 days after
432  415       your receipt of the notice.
433  416
434          - __Termination of your rights under this section does not terminate the
     417     + Termination of your rights under this section does not terminate the
435  418       licenses of parties who have received copies or rights from you under
436  419       this License.  If your rights have been terminated and not permanently
437  420       reinstated, you do not qualify to receive new licenses for the same
438  421       material under section 10.
439  422
440          - __9. Acceptance Not Required for Having Copies.
     423     + 9. Acceptance Not Required for Having Copies.
441  424
442          - __You are not required to accept this License in order to receive or
     425     + You are not required to accept this License in order to receive or
443  426       run a copy of the Program.  Ancillary propagation of a covered work
444  427       occurring solely as a consequence of using peer-to-peer transmission
445  428       to receive a copy likewise does not require acceptance.  However,
448  431       not accept this License.  Therefore, by modifying or propagating a
449  432       covered work, you indicate your acceptance of this License to do so.
```

N4J_013287

```
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450
468       -  __You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458
476       -  __11. Patents.
     459  + 11. Patents.
477  460
478       -  __A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464
482       -  __A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       -  __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504       -  __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
```

N4J_013288

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
516   499   country that you have reason to believe are valid.
517   500
518   -     __If, pursuant to or in connection with a single transaction or
      501 +   If, pursuant to or in connection with a single transaction or
519   502   arrangement, you convey, or propagate by procuring conveyance of, a
520   503   covered work, and grant a patent license to some of the parties
521   504   receiving the covered work authorizing them to use, propagate, modify
522   505   or convey a specific copy of the covered work, then the patent license
523   506   you grant is automatically extended to all recipients of the covered
524   507   work and works based on it.
525   508
526   -     __A patent license is "discriminatory" if it does not include within
      509 +   A patent license is "discriminatory" if it does not include within
527   510   the scope of its coverage, prohibits the exercise of, or is
528   511   conditioned on the non-exercise of one or more of the rights that are
529   512   specifically granted under this License.  You may not convey a covered
538   521   contain the covered work, unless you entered into that arrangement,
539   522   or that patent license was granted, prior to 28 March 2007.
540   523
541   -     __Nothing in this License shall be construed as excluding or limiting
      524 +   Nothing in this License shall be construed as excluding or limiting
542   525   any implied license or other defenses to infringement that may
543   526   otherwise be available to you under applicable patent law.
544   527
545   -     __12. No Surrender of Others' Freedom.
      528 +   12. No Surrender of Others' Freedom.
546   529
547   -     __If conditions are imposed on you (whether by court order, agreement or
      530 +   If conditions are imposed on you (whether by court order, agreement or
548   531   otherwise) that contradict the conditions of this License, they do not
549   532   excuse you from the conditions of this License.  If you cannot convey a
550   533   covered work so as to satisfy simultaneously your obligations under this
554   537   the Program, the only way you could satisfy both those terms and this
555   538   License would be to refrain entirely from conveying the Program.
556   539
557   -     __13. Remote Network Interaction; Use with the GNU General Public License.
      540 +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559   -     __Notwithstanding any other provision of this License, if you modify the
      542 +   Notwithstanding any other provision of this License, if you modify the
560   543   Program, your modified version must prominently offer all users
561   544   interacting with it remotely through a computer network (if your version
562   545   supports such interaction) an opportunity to receive the Corresponding
567   550   of the GNU General Public License that is incorporated pursuant to the
568   551   following paragraph.
569   552
570   -     __Notwithstanding any other provision of this License, you have permission
571   -   to link or combine any covered work with a work licensed under version 3
572   -   of the GNU General Public License into a single combined work, and to
573   -   convey the resulting work.  The terms of this License will continue to
574   -   apply to the part which is the covered work, but the work with which it is
575   -   combined will remain governed by version 3 of the GNU General Public
576   -   License.
577   -
578   -     __14. Revised Versions of this License.
579   -
580   -     __The Free Software Foundation may publish revised and/or new versions of
581   -   the GNU Affero General Public License from time to time.  Such new
582   -   versions will be similar in spirit to the present version, but may differ
583   -   in detail to address new problems or concerns.
584   -
585   -     __Each version is given a distinguishing version number.  If the
586   -   Program specifies that a certain numbered version of the GNU Affero
```

N4J_013289

10/2/2019                  Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
587    -    General Public License "or any later version" applies to it, you have
588    -    the option of following the terms and conditions either of that
589    -    numbered version or of any later version published by the Free
590    -    Software Foundation.  If the Program does not specify a version number
591    -    of the GNU Affero General Public License, you may choose any version
592    -    ever published by the Free Software Foundation.
593    -
594    -    __If the Program specifies that a proxy can decide which future
595    -    versions of the GNU Affero General Public License can be used, that
596    -    proxy's public statement of acceptance of a version permanently
597    -    authorizes you to choose that version for the Program.
598    -
599    -    __Later license versions may give you additional or different
       553  +  Notwithstanding any other provision of this License, you have
       554  +  permission to link or combine any covered work with a work licensed
       555  +  under version 3 of the GNU General Public License into a single
       556  +  combined work, and to convey the resulting work.  The terms of this
       557  +  License will continue to apply to the part which is the covered work,
       558  +  but the work with which it is combined will remain governed by version
       559  +  3 of the GNU General Public License.
       560  +
       561  +  14. Revised Versions of this License.
       562  +
       563  +  The Free Software Foundation may publish revised and/or new versions of
       564  +  the GNU Affero General Public License from time to time.  Such new versions
       565  +  will be similar in spirit to the present version, but may differ in detail to
       566  +  address new problems or concerns.
       567  +
       568  +  Each version is given a distinguishing version number.  If the
       569  +  Program specifies that a certain numbered version of the GNU Affero General
       570  +  Public License "or any later version" applies to it, you have the
       571  +  option of following the terms and conditions either of that numbered
       572  +  version or of any later version published by the Free Software
       573  +  Foundation.  If the Program does not specify a version number of the
       574  +  GNU Affero General Public License, you may choose any version ever published
       575  +  by the Free Software Foundation.
       576  +
       577  +  If the Program specifies that a proxy can decide which future
       578  +  versions of the GNU Affero General Public License can be used, that proxy's
       579  +  public statement of acceptance of a version permanently authorizes you
       580  +  to choose that version for the Program.
       581  +
       582  +  Later license versions may give you additional or different
600    583     permissions.  However, no additional obligations are imposed on any
601    584     author or copyright holder as a result of your choosing to follow a
602    585     later version.
603    586
684    -    __15. Disclaimer of Warranty.
       587  +  15. Disclaimer of Warranty.
685    588
606    -    __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589  +  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615    -    __16. Limitation of Liability.
       598  +  16. Limitation of Liability.
616    599
617    -    __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600  +  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_013290

| 618 | 601 | | WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS |
| 619 | 602 | | THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY |
| 620 | 603 | | GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE |
| 624 | 607 | | EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF |
| 625 | 608 | | SUCH DAMAGES. |
| 626 | 609 | | |
| 627 | | - | _ 17. Interpretation of Sections 15 and 16. |
| | 610 | + | 17. Interpretation of Sections 15 and 16. |
| 628 | 611 | | |
| 629 | | - | _ If the disclaimer of warranty and limitation of liability provided |
| | 612 | + | If the disclaimer of warranty and limitation of liability provided |
| 630 | 613 | | above cannot be given local legal effect according to their terms, |
| 631 | 614 | | reviewing courts shall apply local law that most closely approximates |
| 632 | 615 | | an absolute waiver of all civil liability in connection with the |
| 633 | 616 | | Program, unless a warranty or assumption of liability accompanies a |
| 634 | 617 | | copy of the Program in return for a fee. |
| 635 | 618 | | |
| 636 | | - | _____END OF TERMS AND CONDITIONS |
| | 619 | + | END OF TERMS AND CONDITIONS |
| 637 | 620 | | |
| 638 | | - | _____How to Apply These Terms to Your New Programs |
| | 621 | + | How to Apply These Terms to Your New Programs |
| 639 | 622 | | |
| 640 | | - | _ If you develop a new program, and you want it to be of the greatest |
| | 623 | + | If you develop a new program, and you want it to be of the greatest |
| 641 | 624 | | possible use to the public, the best way to achieve this is to make it |
| 642 | 625 | | free software which everyone can redistribute and change under these terms. |
| 643 | 626 | | |
| 644 | | - | _ To do so, attach the following notices to the program.  It is safest |
| | 627 | + | To do so, attach the following notices to the program.  It is safest |
| 645 | 628 | | to attach them to the start of each source file to most effectively |
| 646 | 629 | | state the exclusion of warranty; and each file should have at least |
| 647 | 630 | | the "copyright" line and a pointer to where the full notice is found. |
| 648 | 631 | | |
| 649 | | - | ____<one line to give the program's name and a brief idea of what it does.> |
| 650 | | - | ____Copyright (C) <year>  <name of author> |
| | 632 | + | <one line to give the program's name and a brief idea of what it does.> |
| | 633 | + | Copyright (C) <year>  <name of author> |
| 651 | 634 | | |
| 652 | | - | ____This program is free software: you can redistribute it and/or modify |
| 653 | | - | ____it under the terms of the GNU Affero General Public License as |
| 654 | | - | ____published by the Free Software Foundation, either version 3 of the |
| 655 | | - | ____License, or (at your option) any later version. |
| | 635 | + | This program is free software: you can redistribute it and/or modify |
| | 636 | + | it under the terms of the GNU Affero General Public License as published by |
| | 637 | + | the Free Software Foundation, either version 3 of the License, or |
| | 638 | + | (at your option) any later version. |
| 656 | 639 | | |
| 657 | | - | ____This program is distributed in the hope that it will be useful, |
| 658 | | - | ____but WITHOUT ANY WARRANTY; without even the implied warranty of |
| 659 | | - | ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| 660 | | - | ____GNU Affero General Public License for more details. |
| | 640 | + | This program is distributed in the hope that it will be useful, |
| | 641 | + | but WITHOUT ANY WARRANTY; without even the implied warranty of |
| | 642 | + | MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the |
| | 643 | + | GNU Affero General Public License for more details. |
| 661 | 644 | | |
| 662 | | - | ____You should have received a copy of the GNU Affero General Public License |
| 663 | | - | ____along with this program.  If not, see <http://www.gnu.org/licenses/>. |
| | 645 | + | You should have received a copy of the GNU Affero General Public License |
| | 646 | + | along with this program.  If not, see <https://www.gnu.org/licenses/>. |
| 664 | 647 | | |
| 665 | 648 | | Also add information on how to contact you by electronic and paper mail. |

N4J_013291

```
666   649
667         -   __If your software can interact with users remotely through a computer
      650   + If your software can interact with users remotely through a computer
668   651       network, you should also make sure that it provides a way for users to
669   652       get its source.  For example, if your program is a web application, its
670   653       interface could display a "Source" link that leads users to an archive
671   654       of the code.  There are many ways you could offer source, and different
672   655       solutions will be better for different programs; see section 13 for the
673   656       specific requirements.
674   657
675         -   __You should also get your employer (if you work as a programmer) or school,
      658   + You should also get your employer (if you work as a programmer) or school,
676   659       if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660       For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
691         - of the Software or the functionality of the Software. Any license
692         - notice or attribution required by the License must also include
693         - this Commons Cause License Condition notice.
      661   + <https://www.gnu.org/licenses/>.
```

```
⌄  486 ▰▰▰▰▰  enterprise/neo4j-enterprise/LICENSE.txt ⧉

...   ...   @@ -1,51 +1,35 @@
1           - NOTICE
2           - This package contains software licensed under different
3           - licenses, please refer to the NOTICE.txt file for further
4           - information and LICENSES.txt for full license texts.
      1     + GNU AFFERO GENERAL PUBLIC LICENSE
      2     +    Version 3, 19 November 2007
5     3
6           - Neo4j Enterprise object code can be licensed independently from
7           - the source under separate commercial terms. Email inquiries can be
8           - directed to: licensing@neo4j.com. More information is also
9           - available at:https://neo4j.com/licensing/
      4     + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5     + Everyone is permitted to copy and distribute verbatim copies
      6     + of this license document, but changing it is not allowed.
10    7
11          - The software ("Software") is developed and owned by Neo4j Sweden AB
12          - (referred to in this notice as "Neo4j") and is subject to the terms
13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8     + Preamble
14    9
15          -
16          -
17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
18          -                       Version 3, 19 November 2007
19          -
20          - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          - Everyone is permitted to copy and distribute verbatim copies
22          - of this license document, but changing it is not allowed.
```

N4J_013292

```
23    -
24    -                              Preamble
25    -
26    -    The GNU Affero General Public License is a free, copyleft license
27    -  for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28    12    cooperation with the community in the case of network server software.
29    13
30    -    _The licenses for most software and other practical works are
31    -  designed to take away your freedom to share and change the works.  By
32    -  contrast, our General Public Licenses are intended to guarantee your
33    -  freedom to share and change all versions of a program--to make sure it
34    -  remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36    -    _When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43    -    _Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48    -    _A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58    -    _The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66    -    _An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
68    52    a different license, not a version of the Affero GPL, but Affero has
69    53    released a new version of the Affero GPL which permits relicensing under
70    54    this license.
71    55
72    -    _The precise terms and conditions for copying, distribution and
      56  + The precise terms and conditions for copying, distribution and
73    57    modification follow.
74    58
75    -                        TERMS AND CONDITIONS
```

N4J_013293

| | | |
|---|---|---|
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | -    0. Definitions. |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | |
| 79 | | -    "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License. |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | -    "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | -    "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License. Each licensee is addressed as "you". "Licensees" and |
| 87 | 70 | "recipients" may be individuals or organizations. |
| 88 | 71 | |
| 89 | | -    "To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | exact copy. The resulting work is called a "modified version" of the |
| 92 | 75 | earlier work or a work "based on" the earlier work. |
| 93 | 76 | |
| 94 | | -    "A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | on the Program. |
| 96 | 79 | |
| 97 | | -    "To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 98 | 81 | permission, would make you directly or secondarily liable for |
| 99 | 82 | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | computer or modifying a private copy. Propagation includes copying, |
| 101 | 84 | distribution (with or without modification), making available to the |
| 102 | 85 | public, and in some countries other activities as well. |
| 103 | 86 | |
| 104 | | -    "To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | parties to make or receive copies. Mere interaction with a user through |
| 106 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | |
| 108 | | -    "An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | the interface presents a list of user commands or options, such as a |
| 115 | 98 | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | |
| 117 | | -    "1. Source Code. |
| | 100 | + 1. Source Code. |
| 118 | 101 | |
| 119 | | -    "The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 120 | 103 | for making modifications to it. "Object code" means any non-source |
| 121 | 104 | form of a work. |
| 122 | 105 | |
| 123 | | -    "A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 124 | 107 | standard defined by a recognized standards body, or, in the case of |
| 125 | 108 | interfaces specified for a particular programming language, one that |

N4J_013294

```
126   109   is widely used among developers working in that language.
127   110
128         - __The "System Libraries" of an executable work include anything, other
      111   + The "System Libraries" of an executable work include anything, other
129   112   than the work as a whole, that (a) is included in the normal form of
130   113   packaging a Major Component, but which is not part of that Major
131   114   Component, and (b) serves only to enable use of the work with that
136   119   (if any) on which the executable work runs, or a compiler used to
137   120   produce the work, or an object code interpreter used to run it.
138   121
139         - __The "Corresponding Source" for a work in object code form means all
      122   + The "Corresponding Source" for a work in object code form means all
140   123   the source code needed to generate, install, and (for an executable
141   124   work) run the object code and to modify the work, including scripts to
142   125   control those activities.  However, it does not include the work's
149   132   such as by intimate data communication or control flow between those
150   133   subprograms and other parts of the work.
151   134
152         - __The Corresponding Source need not include anything that users
      135   + The Corresponding Source need not include anything that users
153   136   can regenerate automatically from other parts of the Corresponding
154   137   Source.
155   138
156         - __The Corresponding Source for a work in source code form is that
      139   + The Corresponding Source for a work in source code form is that
157   140   same work.
158   141
159         - __2. Basic Permissions.
      142   + 2. Basic Permissions.
160   143
161         - __All rights granted under this License are granted for the term of
      144   + All rights granted under this License are granted for the term of
162   145   copyright on the Program, and are irrevocable provided the stated
163   146   conditions are met.  This License explicitly affirms your unlimited
164   147   permission to run the unmodified Program.  The output from running a
165   148   covered work is covered by this License only if the output, given its
166   149   content, constitutes a covered work.  This License acknowledges your
167   150   rights of fair use or other equivalent, as provided by copyright law.
168   151
169         - __You may make, run and propagate covered works that you do not
      152   + You may make, run and propagate covered works that you do not
170   153   convey, without conditions so long as your license otherwise remains
171   154   in force.  You may convey covered works to others for the sole purpose
172   155   of having them make modifications exclusively for you, or provide you
177   160   and control, on terms that prohibit them from making any copies of
178   161   your copyrighted material outside their relationship with you.
179   162
180         - __Conveying under any other circumstances is permitted solely under
      163   + Conveying under any other circumstances is permitted solely under
181   164   the conditions stated below.  Sublicensing is not allowed; section 10
182   165   makes it unnecessary.
183   166
184         - __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         - __No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170   measure under any applicable law fulfilling obligations under article
188   171   11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172   similar laws prohibiting or restricting circumvention of such
190   173   measures.
191   174
192         - __When you convey a covered work, you waive any legal power to forbid
```

N4J_013295

```
175  +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182

200      -    4. Conveying Verbatim Copies.
     183  + 4. Conveying Verbatim Copies.
201  184

202      -    You may convey verbatim copies of the Program's source code as you
     185  + You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192

210      -    You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195

213      -    5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
214  197

215      -    You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201

219      -      a) The work must carry prominent notices stating that you modified
220      -      it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
221  204

222      -      b) The work must carry prominent notices stating that it is
223      -      released under this License and any conditions added under section
224      -      7.  This requirement modifies the requirement in section 4 to
225      -      "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209

227      -      c) You must license the entire work, as a whole, under this
228      -      License to anyone who comes into possession of a copy.  This
229      -      License will therefore apply, along with any applicable section 7
230      -      additional terms, to the whole of the work, and all its parts,
231      -      regardless of how they are packaged.  This License gives no
232      -      permission to license the work in any other way, but it does not
233      -      invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217

235      -      d) If the work has interactive user interfaces, each must display
236      -      Appropriate Legal Notices; however, if the Program has interactive
```

N4J_013296

```
237              -    interfaces that do not display Appropriate Legal Notices, your
238              -    work need not make them do so.
         218     + d) If the work has interactive user interfaces, each must display
         219     + Appropriate Legal Notices; however, if the Program has interactive
         220     + interfaces that do not display Appropriate Legal Notices, your
         221     + work need not make them do so.
239      222
240              -  A compilation of a covered work with other separate and independent
         223     + A compilation of a covered work with other separate and independent
241      224        works, which are not by their nature extensions of the covered work,
242      225        and which are not combined with it such as to form a larger program,
243      226        in or on a volume of a storage or distribution medium, is called an
247      230        in an aggregate does not cause this License to apply to the other
248      231        parts of the aggregate.
249      232
250              -  6. Conveying Non-Source Forms.
         233     + 6. Conveying Non-Source Forms.
251      234
252              -  You may convey a covered work in object code form under the terms
         235     + You may convey a covered work in object code form under the terms
253      236        of sections 4 and 5, provided that you also convey the
254      237        machine-readable Corresponding Source under the terms of this License,
255      238        in one of these ways:
256      239
257              -    a) Convey the object code in, or embodied in, a physical product
258              -    (including a physical distribution medium), accompanied by the
259              -    Corresponding Source fixed on a durable physical medium
260              -    customarily used for software interchange.
261              -
262              -    b) Convey the object code in, or embodied in, a physical product
263              -    (including a physical distribution medium), accompanied by a
264              -    written offer, valid for at least three years and valid for as
265              -    long as you offer spare parts or customer support for that product
266              -    model, to give anyone who possesses the object code either (1) a
267              -    copy of the Corresponding Source for all the software in the
268              -    product that is covered by this License, on a durable physical
269              -    medium customarily used for software interchange, for a price no
270              -    more than your reasonable cost of physically performing this
271              -    conveying of source, or (2) access to copy the
272              -    Corresponding Source from a network server at no charge.
273              -
274              -    c) Convey individual copies of the object code with a copy of the
275              -    written offer to provide the Corresponding Source.  This
276              -    alternative is allowed only occasionally and noncommercially, and
277              -    only if you received the object code with such an offer, in accord
278              -    with subsection 6b.
279              -
280              -    d) Convey the object code by offering access from a designated
281              -    place (gratis or for a charge), and offer equivalent access to the
282              -    Corresponding Source in the same way through the same place at no
283              -    further charge.  You need not require recipients to copy the
284              -    Corresponding Source along with the object code.  If the place to
285              -    copy the object code is a network server, the Corresponding Source
286              -    may be on a different server (operated by you or a third party)
287              -    that supports equivalent copying facilities, provided you maintain
288              -    clear directions next to the object code saying where to find the
289              -    Corresponding Source.  Regardless of what server hosts the
290              -    Corresponding Source, you remain obligated to ensure that it is
291              -    available for as long as needed to satisfy these requirements.
292              -
293              -    e) Convey the object code using peer-to-peer transmission, provided
294              -    you inform other peers where the object code and Corresponding
295              -    Source of the work are being offered to the general public at no
```

N4J_013297

```
296     -   ____charge under subsection 6d.
297     -
298     -   __A separable portion of the object code, whose source code is excluded
    240 +   a) Convey the object code in, or embodied in, a physical product
    241 +   (including a physical distribution medium), accompanied by the
    242 +   Corresponding Source fixed on a durable physical medium
    243 +   customarily used for software interchange.
    244 +
    245 +   b) Convey the object code in, or embodied in, a physical product
    246 +   (including a physical distribution medium), accompanied by a
    247 +   written offer, valid for at least three years and valid for as
    248 +   long as you offer spare parts or customer support for that product
    249 +   model, to give anyone who possesses the object code either (1) a
    250 +   copy of the Corresponding Source for all the software in the
    251 +   product that is covered by this License, on a durable physical
    252 +   medium customarily used for software interchange, for a price no
    253 +   more than your reasonable cost of physically performing this
    254 +   conveying of source, or (2) access to copy the
    255 +   Corresponding Source from a network server at no charge.
    256 +
    257 +   c) Convey individual copies of the object code with a copy of the
    258 +   written offer to provide the Corresponding Source.  This
    259 +   alternative is allowed only occasionally and noncommercially, and
    260 +   only if you received the object code with such an offer, in accord
    261 +   with subsection 6b.
    262 +
    263 +   d) Convey the object code by offering access from a designated
    264 +   place (gratis or for a charge), and offer equivalent access to the
    265 +   Corresponding Source in the same way through the same place at no
    266 +   further charge.  You need not require recipients to copy the
    267 +   Corresponding Source along with the object code.  If the place to
    268 +   copy the object code is a network server, the Corresponding Source
    269 +   may be on a different server (operated by you or a third party)
    270 +   that supports equivalent copying facilities, provided you maintain
    271 +   clear directions next to the object code saying where to find the
    272 +   Corresponding Source.  Regardless of what server hosts the
    273 +   Corresponding Source, you remain obligated to ensure that it is
    274 +   available for as long as needed to satisfy these requirements.
    275 +
    276 +   e) Convey the object code using peer-to-peer transmission, provided
    277 +   you inform other peers where the object code and Corresponding
    278 +   Source of the work are being offered to the general public at no
    279 +   charge under subsection 6d.
    280 +
    281 +   A separable portion of the object code, whose source code is excluded
299 282     from the Corresponding Source as a System Library, need not be
300 283     included in conveying the object code work.
301 284
302     -   __A "User Product" is either (1) a "consumer product", which means any
    285 +   A "User Product" is either (1) a "consumer product", which means any
303 286     tangible personal property which is normally used for personal, family,
304 287     or household purposes, or (2) anything designed or sold for incorporation
305 288     into a dwelling.  In determining whether a product is a consumer product,
312 295     commercial, industrial or non-consumer uses, unless such uses represent
313 296     the only significant mode of use of the product.
314 297
315     -   __"Installation Information" for a User Product means any methods,
    298 +   "Installation Information" for a User Product means any methods,
316 299     procedures, authorization keys, or other information required to install
317 300     and execute modified versions of a covered work in that User Product from
318 301     a modified version of its Corresponding Source.  The information must
319 302     suffice to ensure that the continued functioning of the modified object
320 303     code is in no case prevented or interfered with solely because
```

N4J_013298

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
321   304   modification has been made.
322   305
323         -   __If you convey an object code work under this section in, or with, or
      306   +   If you convey an object code work under this section in, or with, or
324   307       specifically for use in, a User Product, and the conveying occurs as
325   308       part of a transaction in which the right of possession and use of the
326   309       User Product is transferred to the recipient in perpetuity or for a
331   314       modified object code on the User Product (for example, the work has
332   315       been installed in ROM).
333   316
334         -   __The requirement to provide Installation Information does not include a
      317   +   The requirement to provide Installation Information does not include a
335   318       requirement to continue to provide support service, warranty, or updates
336   319       for a work that has been modified or installed by the recipient, or for
337   320       the User Product in which it has been modified or installed.  Access to a
338   321       network may be denied when the modification itself materially and
339   322       adversely affects the operation of the network or violates the rules and
340   323       protocols for communication across the network.
341   324
342         -   __Corresponding Source conveyed, and Installation Information provided,
      325   +   Corresponding Source conveyed, and Installation Information provided,
343   326       in accord with this section must be in a format that is publicly
344   327       documented (and with an implementation available to the public in
345   328       source code form), and must require no special password or key for
346   329       unpacking, reading or copying.
347   330
348         -   __7. Additional Terms.
      331   +   7. Additional Terms.
349   332
350         -   __"Additional permissions" are terms that supplement the terms of this
      333   +   "Additional permissions" are terms that supplement the terms of this
351   334       License by making exceptions from one or more of its conditions.
352   335       Additional permissions that are applicable to the entire Program shall
353   336       be treated as though they were included in this License, to the extent
356   339       under those permissions, but the entire Program remains governed by
357   340       this License without regard to the additional permissions.
358   341
359         -   __When you convey a copy of a covered work, you may at your option
      342   +   When you convey a copy of a covered work, you may at your option
360   343       remove any additional permissions from that copy, or from any part of
361   344       it.  (Additional permissions may be written to require their own
362   345       removal in certain cases when you modify the work.)  You may place
363   346       additional permissions on material, added by you to a covered work,
364   347       for which you have or can give appropriate copyright permission.
365   348
366         -   __Notwithstanding any other provision of this License, for material you
      349   +   Notwithstanding any other provision of this License, for material you
367   350       add to a covered work, you may (if authorized by the copyright holders of
368   351       that material) supplement the terms of this License with terms:
369   352
370         -     __a) Disclaiming warranty or limiting liability differently from the
371         -     __terms of sections 15 and 16 of this License; or
      353   +   a) Disclaiming warranty or limiting liability differently from the
      354   +   terms of sections 15 and 16 of this License; or
372   355
373         -     __b) Requiring preservation of specified reasonable legal notices or
374         -     __author attributions in that material or in the Appropriate Legal
375         -     __Notices displayed by works containing it; or
      356   +   b) Requiring preservation of specified reasonable legal notices or
      357   +   author attributions in that material or in the Appropriate Legal
      358   +   Notices displayed by works containing it; or
376   359
377         -     __c) Prohibiting misrepresentation of the origin of that material, or
```

N4J_013299

```
378          -   ___requiring that modified versions of such material be marked in
379          -   ___reasonable ways as different from the original version; or
        360  + c) Prohibiting misrepresentation of the origin of that material, or
        361  + requiring that modified versions of such material be marked in
        362  + reasonable ways as different from the original version; or
380     363
381          -   ___d) Limiting the use for publicity purposes of names of licensors or
382          -   ___authors of the material; or
        364  + d) Limiting the use for publicity purposes of names of licensors or
        365  + authors of the material; or
383     366
384          -   ___e) Declining to grant rights under trademark law for use of some
385          -   ___trade names, trademarks, or service marks; or
        367  + e) Declining to grant rights under trademark law for use of some
        368  + trade names, trademarks, or service marks; or
386     369
387          -   ___f) Requiring indemnification of licensors and authors of that
388          -   ___material by anyone who conveys the material (or modified versions of
389          -   ___it) with contractual assumptions of liability to the recipient, for
390          -   ___any liability that these contractual assumptions directly impose on
391          -   ___those licensors and authors.
        370  + f) Requiring indemnification of licensors and authors of that
        371  + material by anyone who conveys the material (or modified versions of
        372  + it) with contractual assumptions of liability to the recipient, for
        373  + any liability that these contractual assumptions directly impose on
        374  + those licensors and authors.
392     375
        376  + All other non-permissive additional terms are considered "further
393          -   __All other non-permissive additional terms are considered "further
394     377     restrictions" within the meaning of section 10.  If the Program as you
395     378     received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   __If you add terms to a covered work in accord with this section, you
        379  + governed by this License along with a term that is a further
        380  + restriction, you may remove that term.  If a license document contains
        381  + a further restriction but permits relicensing or conveying under this
        382  + License, you may add to a covered work material governed by the terms
        383  + of that license document, provided that the further restriction does
        384  + not survive such relicensing or conveying.
        385  +
        386  + If you add terms to a covered work in accord with this section, you
404     387     must place, in the relevant source files, a statement of the
405     388     additional terms that apply to those files, or a notice indicating
406     389     where to find the applicable terms.
407     390
408          -   __Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
409     392     form of a separately written license, or stated as exceptions;
410     393     the above requirements apply either way.
411     394
412          -   __8. Termination.
        395  + 8. Termination.
413     396
414          -   __You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
415     398     provided under this License.  Any attempt otherwise to propagate or
416     399     modify it is void, and will automatically terminate your rights under
```

N4J_013300

```
417   400      this License (including any patent licenses granted under the third
418   401      paragraph of section 11).
419   402

420       -    __However, if you cease all violation of this License, then your
      403   +    However, if you cease all violation of this License, then your
421   405      license from a particular copyright holder is reinstated (a)
422   405      provisionally, unless and until the copyright holder explicitly and
423   406      finally terminates your license, and (b) permanently, if the copyright
424   407      holder fails to notify you of the violation by some reasonable means
425   408      prior to 60 days after the cessation.
426   409

427       -    __Moreover, your license from a particular copyright holder is
      410   +    Moreover, your license from a particular copyright holder is
428   411      reinstated permanently if the copyright holder notifies you of the
429   412      violation by some reasonable means, this is the first time you have
430   413      received notice of violation of this License (for any work) from that
431   414      copyright holder, and you cure the violation prior to 30 days after
432   415      your receipt of the notice.
433   416

434       -    __Termination of your rights under this section does not terminate the
      417   +    Termination of your rights under this section does not terminate the
435   418      licenses of parties who have received copies or rights from you under
436   419      this License.  If your rights have been terminated and not permanently
437   420      reinstated, you do not qualify to receive new licenses for the same
438   421      material under section 10.
439   422

440       -    __9. Acceptance Not Required for Having Copies.
      423   +    9. Acceptance Not Required for Having Copies.
441   424

442       -    __You are not required to accept this License in order to receive or
      425   +    You are not required to accept this License in order to receive or
443   426      run a copy of the Program.  Ancillary propagation of a covered work
444   427      occurring solely as a consequence of using peer-to-peer transmission
445   428      to receive a copy likewise does not require acceptance.  However,
448   431      not accept this License.  Therefore, by modifying or propagating a
449   432      covered work, you indicate your acceptance of this License to do so.
450   433

451       -    __10. Automatic Licensing of Downstream Recipients.
      434   +    10. Automatic Licensing of Downstream Recipients.
452   435

453       -    __Each time you convey a covered work, the recipient automatically
      436   +    Each time you convey a covered work, the recipient automatically
454   437      receives a license from the original licensors, to run, modify and
455   438      propagate that work, subject to this License.  You are not responsible
456   439      for enforcing compliance by third parties with this License.
457   440

458       -    __An "entity transaction" is a transaction transferring control of an
      441   +    An "entity transaction" is a transaction transferring control of an
459   442      organization, or substantially all assets of one, or subdividing an
460   443      organization, or merging organizations.  If propagation of a covered
461   444      work results from an entity transaction, each party to that
465   448      Corresponding Source of the work from the predecessor in interest, if
466   449      the predecessor has it or can get it with reasonable efforts.
467   450

468       -    __You may not impose any further restrictions on the exercise of the
      451   +    You may not impose any further restrictions on the exercise of the
469   452      rights granted or affirmed under this License.  For example, you may
470   453      not impose a license fee, royalty, or other charge for exercise of
471   454      rights granted under this License, and you may not initiate litigation
472   455      (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456      any patent claim is infringed by making, using, selling, offering for
474   457      sale, or importing the Program or any portion of it.
475   458
```

N4J_013301

```
476       -   _11. Patents.
     459  + 11. Patents.

477  460

478       -   _A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462      License of the Program or a work on which the Program is based.  The
480  463      work thus licensed is called the contributor's "contributor version".
481  464

482       -   _A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466      owned or controlled by the contributor, whether already acquired or
484  467      hereafter acquired, that would be infringed by some manner, permitted
485  468      by this License, of making, using, or selling its contributor version,
489  472      patent sublicenses in a manner consistent with the requirements of
490  473      this License.
491  474

492       -   _Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476      patent license under the contributor's essential patent claims, to
494  477      make, use, sell, offer for sale, import and otherwise run, modify and
495  478      propagate the contents of its contributor version.
496  479

497       -   _In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481      agreement or commitment, however denominated, not to enforce a patent
499  482      (such as an express permission to practice a patent or covenant not to
500  483      sue for patent infringement).  To "grant" such a patent license to a
501  484      party means to make such an agreement or commitment not to enforce a
502  485      patent against the party.
503  486

504       -   _If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488      and the Corresponding Source of the work is not available for anyone
506  489      to copy, free of charge and under the terms of this License, through a
507  490      publicly available network server or other readily accessible means,
515  498      in a country, would infringe one or more identifiable patents in that
516  499      country that you have reason to believe are valid.
517  500

518       -   _If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502      arrangement, you convey, or propagate by procuring conveyance of, a
520  503      covered work, and grant a patent license to some of the parties
521  504      receiving the covered work authorizing them to use, propagate, modify
522  505      or convey a specific copy of the covered work, then the patent license
523  506      you grant is automatically extended to all recipients of the covered
524  507      work and works based on it.
525  508

526       -   _A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510      the scope of its coverage, prohibits the exercise of, or is
528  511      conditioned on the non-exercise of one or more of the rights that are
529  512      specifically granted under this License.  You may not convey a covered
538  521      contain the covered work, unless you entered into that arrangement,
539  522      or that patent license was granted, prior to 28 March 2007.
540  523

541       -   _Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525      any implied license or other defenses to infringement that may
543  526      otherwise be available to you under applicable patent law.
544  527

545       -   _12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529
```

N4J_013302

```
547          -   _If conditions are imposed on you (whether by court order, agreement or
      530    + If conditions are imposed on you (whether by court order, agreement or
548   531      otherwise) that contradict the conditions of this License, they do not
549   533      excuse you from the conditions of this License.  If you cannot convey a
550   533      covered work so as to satisfy simultaneously your obligations under this
554   537      the Program, the only way you could satisfy both those terms and this
555   538      License would be to refrain entirely from conveying the Program.
556   539

557          -   _13. Remote Network Interaction; Use with the GNU General Public License.
      540    + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559          -   _Notwithstanding any other provision of this License, if you modify the
      542    + Notwithstanding any other provision of this License, if you modify the
560   543      Program, your modified version must prominently offer all users
561   544      interacting with it remotely through a computer network (if your version
562   545      supports such interaction) an opportunity to receive the Corresponding
567   550      of the GNU General Public License that is incorporated pursuant to the
568   551      following paragraph.
569   552

570          -   _Notwithstanding any other provision of this License, you have_permission
571          - to link or combine any covered work with a work licensed_under version 3
572          - of the GNU General Public License into a single_combined work, and to
573          - convey the resulting work.  The terms of this_License will continue to
574          - apply to the part which is the covered work,_but the work with which it is
575          - combined will remain governed by version 3 of the GNU General Public
576          - License.
577          -
578          -   _14. Revised Versions of this License.
579          -
580          -   _The Free Software Foundation may publish revised and/or new versions of
581          - the GNU Affero General Public License from time to time.  Such new
582          - versions_will be similar in spirit to the present version, but may differ
583          - in detail to_address new problems or concerns.
584          -
585          -   _Each version is given a distinguishing version number.  If the
586          - Program specifies that a certain numbered version of the GNU Affero
587          - General_Public License "or any later version" applies to it, you have
588          - the_option of following the terms and conditions either of that
589          - numbered_version or of any later version published by the Free
590          - Software_Foundation.  If the Program does not specify a version number
591          - of the_GNU Affero General Public License, you may choose any version
592          - ever published_by the Free Software Foundation.
593          -
594          -   _If the Program specifies that a proxy can decide which future
595          - versions of the GNU Affero General Public License can be used, that
596          - proxy's_public statement of acceptance of a version permanently
597          - authorizes you_to choose that version for the Program.
598          -
599          -   _Later license versions may give you additional or different
      553    + Notwithstanding any other provision of this License, you have
      554    + permission_to link or combine any covered work with a work licensed
      555    + under version 3_of the GNU General Public License into a single
      556    + combined work, and to_convey the resulting work.  The terms of this
      557    + License will continue to_apply to the part which is the covered work,
      558    + but the work with which it is combined will remain governed by version
      559    + 3 of the GNU General Public_License.
      560    +
      561    + 14. Revised Versions of this License.
      562    +
      563    + The Free Software Foundation may publish revised and/or new versions of
      564    + the GNU Affero General Public License from time to time.  Such new_versions
      565    + will be similar in spirit to the present version, but may differ_in detail to
      566    + address new problems or concerns.
```

N4J_013303

```
567   +
568   + Each version is given a distinguishing version number.  If the
569   + Program specifies that a certain numbered version of the GNU Affero General
570   + Public License "or any later version" applies to it, you have the
571   + option of following the terms and conditions either of that numbered
572   + version or of any later version published by the Free Software
573   + Foundation.  If the Program does not specify a version number of the
574   + GNU Affero General Public License, you may choose any version ever published
575   + by the Free Software Foundation.
576   +
577   + If the Program specifies that a proxy can decide which future
578   + versions of the GNU Affero General Public License can be used, that proxy's
579   + public statement of acceptance of a version permanently authorizes you
580   + to choose that version for the Program.
581   +
582   + Later license versions may give you additional or different
600   583   permissions.  However, no additional obligations are imposed on any
601   584   author or copyright holder as a result of your choosing to follow a
602   585   later version.
603   586
604         -   15. Disclaimer of Warranty.
      587   + 15. Disclaimer of Warranty.
605   588
606         -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615         -   16. Limitation of Liability.
      598   + 16. Limitation of Liability.
616   599
617         -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601   WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602   THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603   GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607   EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608   SUCH DAMAGES.
626   609
627         -   17. Interpretation of Sections 15 and 16.
      610   + 17. Interpretation of Sections 15 and 16.
628   611
629         -   If the disclaimer of warranty and limitation of liability provided
      612   + If the disclaimer of warranty and limitation of liability provided
630   613   above cannot be given local legal effect according to their terms,
631   614   reviewing courts shall apply local law that most closely approximates
632   615   an absolute waiver of all civil liability in connection with the
633   616   Program, unless a warranty or assumption of liability accompanies a
634   617   copy of the Program in return for a fee.
635   618
636         -                      END OF TERMS AND CONDITIONS
      619   + END OF TERMS AND CONDITIONS
637   620
638         -            How to Apply These Terms to Your New Programs
      621   + How to Apply These Terms to Your New Programs
639   622
640         -   If you develop a new program, and you want it to be of the greatest
      623   + If you develop a new program, and you want it to be of the greatest
641   624   possible use to the public, the best way to achieve this is to make it
642   625   free software which everyone can redistribute and change under these terms.
```

N4J_013304

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
643   626         -    To do so, attach the following notices to the program.  It is safest
644         627    +  To do so, attach the following notices to the program.  It is safest
645   628            to attach them to the start of each source file to most effectively
646   629            state the exclusion of warranty; and each file should have at least
647   630            the "copyright" line and a pointer to where the full notice is found.
648   631

649         -        <one line to give the program's name and a brief idea of what it does.>
650         -    Copyright (C) <year>  <name of author>
      632    +  <one line to give the program's name and a brief idea of what it does.>
      633    +  Copyright (C) <year>  <name of author>

651   634
652         -        This program is free software: you can redistribute it and/or modify
653         -        it under the terms of the GNU Affero General Public License as
654         -        published by the Free Software Foundation, either version 3 of the
655         -        License, or (at your option) any later version.
      635    +  This program is free software: you can redistribute it and/or modify
      636    +  it under the terms of the GNU Affero General Public License as published by
      637    +  the Free Software Foundation, either version 3 of the License, or
      638    +  (at your option) any later version.

656   639
657         -        This program is distributed in the hope that it will be useful,
658         -        but WITHOUT ANY WARRANTY; without even the implied warranty of
659         -        MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660         -        GNU Affero General Public License for more details.
      640    +  This program is distributed in the hope that it will be useful,
      641    +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    +  GNU Affero General Public License for more details.

661   644
662         -        You should have received a copy of the GNU Affero General Public License
663         -        along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    +  You should have received a copy of the GNU Affero General Public License
      646    +  along with this program.  If not, see <https://www.gnu.org/licenses/>.

664   647
665   648      Also add information on how to contact you by electronic and paper mail.
666   649

667         -  If your software can interact with users remotely through a computer
      650    +  If your software can interact with users remotely through a computer
668   651      network, you should also make sure that it provides a way for users to
669   652      get its source.  For example, if your program is a web application, its
670   653      interface could display a "Source" link that leads users to an archive
671   654      of the code.  There are many ways you could offer source, and different
672   655      solutions will be better for different programs; see section 13 for the
673   656      specific requirements.
674   657

675         -  You should also get your employer (if you work as a programmer) or school,
      658    +  You should also get your employer (if you work as a programmer) or school,
676   659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660      For more information on this, and how to apply and follow the GNU AGPL, see
678         - <http://www.gnu.org/licenses/>.
679         -
680         -
681         - "Commons Clause" License Condition
682         -
683         - The Software is provided to you by the Licensor under the License, as
684         - defined below, subject to the following condition. Without limiting
685         - other conditions in the License, the grant of rights under the License
686         - will not include, and the License does not grant to you, the right to
687         - Sell the Software.  For purposes of the foregoing, "Sell" means
688         - practicing any or all of the rights granted to you under the License
689         - to provide to third parties, for a fee or other consideration,
690         - a product or service that consists, entirely or substantially,
```

N4J_013305

```
691        - of the Software or the functionality of the Software. Any license
692        - notice or attribution required by the License must also include
693        - this Commons Cause License Condition notice.
      661  + <https://www.gnu.org/licenses/>.
```

∨  486 ■■■□□ enterprise/neo4j-harness-enterprise/LICENSE.txt 📋

```
...    ...    @@ -1,51 +1,35 @@
1        - NOTICE
2        - This package contains software licensed under different
3        - licenses, please refer to the NOTICE.txt file for further
4        - information and LICENSES.txt for full license texts.
      1    + GNU AFFERO GENERAL PUBLIC LICENSE
      2    +   Version 3, 19 November 2007
5      3
6        - Neo4j Enterprise object code can be licensed independently from
7        - the source under separate commercial terms. Email inquiries can be
8        - directed to: licensing@neo4j.com. More information is also
9        - available at:https://neo4j.com/licensing/
      4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
      5    + Everyone is permitted to copy and distribute verbatim copies
      6    + of this license document, but changing it is not allowed.
10     7
11       - The software ("Software") is developed and owned by Neo4j Sweden AB
12       - (referred to in this notice as "Neo4j") and is subject to the terms
13       - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
      8    + Preamble
14     9
15       -
16       -
17       -                 GNU AFFERO GENERAL PUBLIC LICENSE
18       -                   Version 3, 19 November 2007
19       -
20       -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21       -  Everyone is permitted to copy and distribute verbatim copies
22       -  of this license document, but changing it is not allowed.
23       -
24       -                          Preamble
25       -
26       -   The GNU Affero General Public License is a free, copyleft license
27       - for software and other kinds of works, specifically designed to ensure
      10   + The GNU Affero General Public License is a free, copyleft license for
      11   + software and other kinds of works, specifically designed to ensure
28     12     cooperation with the community in the case of network server software.
29     13
30       -   The licenses for most software and other practical works are
31       - designed to take away your freedom to share and change the works.  By
32       - contrast, our General Public Licenses are intended to guarantee your
33       - freedom to share and change all versions of a program--to make sure it
34       - remains free software for all its users.
      14   + The licenses for most software and other practical works are designed
      15   + to take away your freedom to share and change the works.  By contrast,
      16   + our General Public Licenses are intended to guarantee your freedom to
      17   + share and change all versions of a program--to make sure it remains free
      18   + software for all its users.
35     19
36       -   When we speak of free software, we are referring to freedom, not
      20   + When we speak of free software, we are referring to freedom, not
37     21     price.  Our General Public Licenses are designed to make sure that you
38     22     have the freedom to distribute copies of free software (and charge for
39     23     them if you wish), that you receive source code or can get it if you
40     24     want it, that you can change the software or use pieces of it in new
41     25     free programs, and that you know you can do these things.
```

N4J_013306

```
42    26
43          -  _Developers that use our General Public Licenses protect your rights
      27    +  Developers that use our General Public Licenses protect your rights
44    28       with two steps: (1) assert copyright on the software, and (2) offer
45    29       you this License which gives you legal permission to copy, distribute
46    30       and/or modify the software.
47    31
48          -  _A secondary benefit of defending all users' freedom is that
      32    +  A secondary benefit of defending all users' freedom is that
49    33       improvements made in alternate versions of the program, if they
50    34       receive widespread use, become available for other developers to
51    35       incorporate.  Many developers of free software are heartened and
55    39       letting the public access it on a server without ever releasing its
56    40       source code to the public.
57    41
58          -  _The GNU Affero General Public License is designed specifically to
      42    +  The GNU Affero General Public License is designed specifically to
59    43       ensure that, in such cases, the modified source code becomes available
60    44       to the community.  It requires the operator of a network server to
61    45       provide the source code of the modified version running there to the
62    46       users of that server.  Therefore, public use of a modified version,
63    47       a publicly accessible server, gives the public access to the source
64    48       code of the modified version.
65    49
66          -  _An older license, called the Affero General Public License and
      50    +  An older license, called the Affero General Public License and
67    51       published by Affero, was designed to accomplish similar goals.  This is
68    52       a different license, not a version of the Affero GPL, but Affero has
69    53       released a new version of the Affero GPL which permits relicensing under
70    54       this license.
71    55
72          -  _The precise terms and conditions for copying, distribution and
      56    +  The precise terms and conditions for copying, distribution and
73    57       modification follow.
74    58
75          -                     TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
76    62
77          -  _0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79          -    "This License" refers to version 3 of the GNU Affero General Public
80          - License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67
82          -    "Copyright" also means copyright-like laws that apply to other kinds
83          - of works, such as semiconductor masks.
84          -
85          -    "The Program" refers to any copyrightable work licensed under this
      68    + "The Program" refers to any copyrightable work licensed under this
86    69       License.  Each licensee is addressed as "you".  "Licensees" and
87    70       "recipients" may be individuals or organizations.
88    71
89          -  _To "modify" a work means to copy from or adapt all or part of the work
      72    + To "modify" a work means to copy from or adapt all or part of the work
90    73       in a fashion requiring copyright permission, other than the making of an
91    74       exact copy.  The resulting work is called a "modified version" of the
92    75       earlier work or a work "based on" the earlier work.
93    76
94          -  _A "covered work" means either the unmodified Program or a work based
```

N4J_013307

```
  77   + A "covered work" means either the unmodified Program or a work based
  78     on the Program.
95 79
96
97       -  To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98 81     permission, would make you directly or secondarily liable for
99 82     infringement under applicable copyright law, except executing it on a
100 83    computer or modifying a private copy.  Propagation includes copying,
101 84    distribution (with or without modification), making available to the
102 85    public, and in some countries other activities as well.
103 86
104      -  To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105 88    parties to make or receive copies.  Mere interaction with a user through
106 89    a computer network, with no transfer of a copy, is not conveying.
107 90
108      -  An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109 92    to the extent that it includes a convenient and prominently visible
110 93    feature that (1) displays an appropriate copyright notice, and (2)
111 94    tells the user that there is no warranty for the work (except to the
114 97    the interface presents a list of user commands or options, such as a
115 98    menu, a prominent item in the list meets this criterion.
116 99
117      -  1. Source Code.
     100  + 1. Source Code.
118 101
119      -  The "source code" for a work means the preferred form of the work
     102  + The "source code" for a work means the preferred form of the work
120 103    for making modifications to it.  "Object code" means any non-source
121 104    form of a work.
122 105
123      -  A "Standard Interface" means an interface that either is an official
     106  + A "Standard Interface" means an interface that either is an official
124 107    standard defined by a recognized standards body, or, in the case of
125 108    interfaces specified for a particular programming language, one that
126 109    is widely used among developers working in that language.
127 110
128      -  The "System Libraries" of an executable work include anything, other
     111  + The "System Libraries" of an executable work include anything, other
129 112    than the work as a whole, that (a) is included in the normal form of
130 113    packaging a Major Component, but which is not part of that Major
131 114    Component, and (b) serves only to enable use of the work with that
136 119    (if any) on which the executable work runs, or a compiler used to
137 120    produce the work, or an object code interpreter used to run it.
138 121
139      -  The "Corresponding Source" for a work in object code form means all
     122  + The "Corresponding Source" for a work in object code form means all
140 123    the source code needed to generate, install, and (for an executable
141 124    work) run the object code and to modify the work, including scripts to
142 125    control those activities.  However, it does not include the work's
149 132    such as by intimate data communication or control flow between those
150 133    subprograms and other parts of the work.
151 134
152      -  The Corresponding Source need not include anything that users
     135  + The Corresponding Source need not include anything that users
153 136    can regenerate automatically from other parts of the Corresponding
154 137    Source.
155 138
156      -  The Corresponding Source for a work in source code form is that
     139  + The Corresponding Source for a work in source code form is that
157 140    same work.
158 141
```

N4J_013308

```
159              -   2. Basic Permissions.
        142      + 2. Basic Permissions.
160     143
161              -   All rights granted under this License are granted for the term of
        144      + All rights granted under this License are granted for the term of
162     145        copyright on the Program, and are irrevocable provided the stated
163     146        conditions are met.  This License explicitly affirms your unlimited
164     147        permission to run the unmodified Program.  The output from running a
165     148        covered work is covered by this License only if the output, given its
166     149        content, constitutes a covered work.  This License acknowledges your
167     150        rights of fair use or other equivalent, as provided by copyright law.
168     151
169              -   You may make, run and propagate covered works that you do not
        152      + You may make, run and propagate covered works that you do not
170     153        convey, without conditions so long as your license otherwise remains
171     154        in force.  You may convey covered works to others for the sole purpose
172     155        of having them make modifications exclusively for you, or provide you
177     160        and control, on terms that prohibit them from making any copies of
178     161        your copyrighted material outside their relationship with you.
179     162
180              -   Conveying under any other circumstances is permitted solely under
        163      + Conveying under any other circumstances is permitted solely under
181     164        the conditions stated below.  Sublicensing is not allowed; section 10
182     165        makes it unnecessary.
183     166
184              -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
        167      + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185     168
186              -   No covered work shall be deemed part of an effective technological
        169      + No covered work shall be deemed part of an effective technological
187     170        measure under any applicable law fulfilling obligations under article
188     171        11 of the WIPO copyright treaty adopted on 20 December 1996, or
189     172        similar laws prohibiting or restricting circumvention of such
190     173        measures.
191     174
192              -   When you convey a covered work, you waive any legal power to forbid
        175      + When you convey a covered work, you waive any legal power to forbid
193     176        circumvention of technological measures to the extent such circumvention
194     177        is effected by exercising rights under this License with respect to
195     178        the covered work, and you disclaim any intention to limit operation or
196     179        modification of the work as a means of enforcing, against the work's
197     180        users, your or third parties' legal rights to forbid circumvention of
198     181        technological measures.
199     182
200              -   4. Conveying Verbatim Copies.
        183      + 4. Conveying Verbatim Copies.
201     184
202              -   You may convey verbatim copies of the Program's source code as you
        185      + You may convey verbatim copies of the Program's source code as you
203     186        receive it, in any medium, provided that you conspicuously and
204     187        appropriately publish on each copy an appropriate copyright notice;
205     188        keep intact all notices stating that this License and any
206     189        non-permissive terms added in accord with section 7 apply to the code;
207     190        keep intact all notices of the absence of any warranty; and give all
208     191        recipients a copy of this License along with the Program.
209     192
210              -   You may charge any price or no price for each copy that you convey,
        193      + You may charge any price or no price for each copy that you convey,
211     194        and you may offer support or warranty protection for a fee.
212     195
213              -   5. Conveying Modified Source Versions.
        196      + 5. Conveying Modified Source Versions.
214     197
```

N4J_013309

```
215        198   -  __You may convey a work based on the Program, or the modifications to
           198   +  You may convey a work based on the Program, or the modifications to
216        199      produce it from the Program, in the form of source code under the
217        200      terms of section 4, provided that you also meet all of these conditions:
218        201

219              -  ____a) The work must carry prominent notices stating that you modified
220              -  ____it, and giving a relevant date.
           202   +  a) The work must carry prominent notices stating that you modified
           203   +  it, and giving a relevant date.
221        204

222              -  ____b) The work must carry prominent notices stating that it is
223              -  ____released under this License and any conditions added under section
224              -  ____7.  This requirement modifies the requirement in section 4 to
225              -  ____"keep intact all notices".
           205   +  b) The work must carry prominent notices stating that it is
           206   +  released under this License and any conditions added under section
           207   +  7.  This requirement modifies the requirement in section 4 to
           208   +  "keep intact all notices".
226        209

227              -  ____c) You must license the entire work, as a whole, under this
228              -  ____License to anyone who comes into possession of a copy.  This
229              -  ____License will therefore apply, along with any applicable section 7
230              -  ____additional terms, to the whole of the work, and all its parts,
231              -  ____regardless of how they are packaged.  This License gives no
232              -  ____permission to license the work in any other way, but it does not
233              -  ____invalidate such permission if you have separately received it.
           210   +  c) You must license the entire work, as a whole, under this
           211   +  License to anyone who comes into possession of a copy.  This
           212   +  License will therefore apply, along with any applicable section 7
           213   +  additional terms, to the whole of the work, and all its parts,
           214   +  regardless of how they are packaged.  This License gives no
           215   +  permission to license the work in any other way, but it does not
           216   +  invalidate such permission if you have separately received it.
234        217

235              -  ____d) If the work has interactive user interfaces, each must display
236              -  ____Appropriate Legal Notices; however, if the Program has interactive
237              -  ____interfaces that do not display Appropriate Legal Notices, your
238              -  ____work need not make them do so.
           218   +  d) If the work has interactive user interfaces, each must display
           219   +  Appropriate Legal Notices; however, if the Program has interactive
           220   +  interfaces that do not display Appropriate Legal Notices, your
           221   +  work need not make them do so.
239        222

240              -  __A compilation of a covered work with other separate and independent
           223   +  A compilation of a covered work with other separate and independent
241        224      works, which are not by their nature extensions of the covered work,
242        225      and which are not combined with it such as to form a larger program,
243        226      in or on a volume of a storage or distribution medium, is called an
247        230      in an aggregate does not cause this License to apply to the other
248        231      parts of the aggregate.
249        232

250              -  __6. Conveying Non-Source Forms.
           233   +  6. Conveying Non-Source Forms.
251        234

252              -  __You may convey a covered work in object code form under the terms
           235   +  You may convey a covered work in object code form under the terms
253        236      of sections 4 and 5, provided that you also convey the
254        237      machine-readable Corresponding Source under the terms of this License,
255        238      in one of these ways:
256        239

257              -  ____a) Convey the object code in, or embodied in, a physical product
258              -  ____(including a physical distribution medium), accompanied by the
259              -  ____Corresponding Source fixed on a durable physical medium
```

N4J_013310

```
260    -  ____customarily used for software interchange.
261    -
262    -  ____b) Convey the object code in, or embodied in, a physical product
263    -  ___(including a physical distribution medium), accompanied by a
264    -  ____written offer, valid for at least three years and valid for as
265    -  ____long as you offer spare parts or customer support for that product
266    -  ____model, to give anyone who possesses the object code either (1) a
267    -  ____copy of the Corresponding Source for all the software in the
268    -  ____product that is covered by this License, on a durable physical
269    -  ____medium customarily used for software interchange, for a price no
270    -  ____more than your reasonable cost of physically performing this
271    -  ____conveying of source, or (2) access to copy the
272    -  ____Corresponding Source from a network server at no charge.
273    -
274    -  ____c) Convey individual copies of the object code with a copy of the
275    -  ____written offer to provide the Corresponding Source.  This
276    -  ____alternative is allowed only occasionally and noncommercially, and
277    -  ____only if you received the object code with such an offer, in accord
278    -  ____with subsection 6b.
279    -
280    -  ____d) Convey the object code by offering access from a designated
281    -  ____place (gratis or for a charge), and offer equivalent access to the
282    -  ____Corresponding Source in the same way through the same place at no
283    -  ____further charge.  You need not require recipients to copy the
284    -  ____Corresponding Source along with the object code.  If the place to
285    -  ____copy the object code is a network server, the Corresponding Source
286    -  ____may be on a different server (operated by you or a third party)
287    -  ____that supports equivalent copying facilities, provided you maintain
288    -  ____clear directions next to the object code saying where to find the
289    -  ____Corresponding Source.  Regardless of what server hosts the
290    -  ____Corresponding Source, you remain obligated to ensure that it is
291    -  ____available for as long as needed to satisfy these requirements.
292    -
293    -  ____e) Convey the object code using peer-to-peer transmission, provided
294    -  ____you inform other peers where the object code and Corresponding
295    -  ____Source of the work are being offered to the general public at no
296    -  ____charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
       240    +  a) Convey the object code in, or embodied in, a physical product
       241    +  (including a physical distribution medium), accompanied by the
       242    +  Corresponding Source fixed on a durable physical medium
       243    +  customarily used for software interchange.
       244    +
       245    +  b) Convey the object code in, or embodied in, a physical product
       246    +  (including a physical distribution medium), accompanied by a
       247    +  written offer, valid for at least three years and valid for as
       248    +  long as you offer spare parts or customer support for that product
       249    +  model, to give anyone who possesses the object code either (1) a
       250    +  copy of the Corresponding Source for all the software in the
       251    +  product that is covered by this License, on a durable physical
       252    +  medium customarily used for software interchange, for a price no
       253    +  more than your reasonable cost of physically performing this
       254    +  conveying of source, or (2) access to copy the
       255    +  Corresponding Source from a network server at no charge.
       256    +
       257    +  c) Convey individual copies of the object code with a copy of the
       258    +  written offer to provide the Corresponding Source.  This
       259    +  alternative is allowed only occasionally and noncommercially, and
       260    +  only if you received the object code with such an offer, in accord
       261    +  with subsection 6b.
       262    +
       263    +  d) Convey the object code by offering access from a designated
```

N4J_013311

```
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
     from the Corresponding Source as a System Library, need not be
299  282  included in conveying the object code work.
300  283
301  284
302      - _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286  tangible personal property which is normally used for personal, family,
304  287  or household purposes, or (2) anything designed or sold for incorporation
305  288  into a dwelling.  In determining whether a product is a consumer product,
312  295  commercial, industrial or non-consumer uses, unless such uses represent
313  296  the only significant mode of use of the product.
314  297
315      - _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299  procedures, authorization keys, or other information required to install
317  300  and execute modified versions of a covered work in that User Product from
318  301  a modified version of its Corresponding Source.  The information must
319  302  suffice to ensure that the continued functioning of the modified object
320  303  code is in no case prevented or interfered with solely because
321  304  modification has been made.
322  305
323      - _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307  specifically for use in, a User Product, and the conveying occurs as
325  308  part of a transaction in which the right of possession and use of the
326  309  User Product is transferred to the recipient in perpetuity or for a
331  314  modified object code on the User Product (for example, the work has
332  315  been installed in ROM).
333  316
334      - _The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318  requirement to continue to provide support service, warranty, or updates
336  319  for a work that has been modified or installed by the recipient, or for
337  320  the User Product in which it has been modified or installed.  Access to a
338  321  network may be denied when the modification itself materially and
339  322  adversely affects the operation of the network or violates the rules and
340  323  protocols for communication across the network.
341  324
342      - _Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326  in accord with this section must be in a format that is publicly
344  327  documented (and with an implementation available to the public in
345  328  source code form), and must require no special password or key for
346  329  unpacking, reading or copying.
347  330
348      - _7. Additional Terms.
```

N4J_013312

```
331  + 7. Additional Terms.
349  332
350      - _"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341
359      - _When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
366      - _Notwithstanding any other provision of this License, for material you
     349  + Notwithstanding any other provision of this License, for material you
367  350    add to a covered work, you may (if authorized by the copyright holders of
368  351    that material) supplement the terms of this License with terms:
369  352
370      - ___a) Disclaiming warranty or limiting liability differently from the
371      - ___terms of sections 15 and 16 of this License; or
     353  + a) Disclaiming warranty or limiting liability differently from the
     354  + terms of sections 15 and 16 of this License; or
372  355
373      - ___b) Requiring preservation of specified reasonable legal notices or
374      - ___author attributions in that material or in the Appropriate Legal
375      - ___Notices displayed by works containing it; or
     356  + b) Requiring preservation of specified reasonable legal notices or
     357  + author attributions in that material or in the Appropriate Legal
     358  + Notices displayed by works containing it; or
376  359
377      - ___c) Prohibiting misrepresentation of the origin of that material, or
378      - ___requiring that modified versions of such material be marked in
379      - ___reasonable ways as different from the original version; or
     360  + c) Prohibiting misrepresentation of the origin of that material, or
     361  + requiring that modified versions of such material be marked in
     362  + reasonable ways as different from the original version; or
380  363
381      - ___d) Limiting the use for publicity purposes of names of licensors or
382      - ___authors of the material; or
     364  + d) Limiting the use for publicity purposes of names of licensors or
     365  + authors of the material; or
383  366
384      - ___e) Declining to grant rights under trademark law for use of some
385      - ___trade names, trademarks, or service marks; or
     367  + e) Declining to grant rights under trademark law for use of some
     368  + trade names, trademarks, or service marks; or
386  369
387      - ___f) Requiring indemnification of licensors and authors of that
388      - ___material by anyone who conveys the material (or modified versions of
389      - ___it) with contractual assumptions of liability to the recipient, for
390      - ___any liability that these contractual assumptions directly impose on
391      - ___those licensors and authors.
     370  + f) Requiring indemnification of licensors and authors of that
     371  + material by anyone who conveys the material (or modified versions of
     372  + it) with contractual assumptions of liability to the recipient, for
     373  + any liability that these contractual assumptions directly impose on
     374  + those licensors and authors.
392  375
```

N4J_013313

```
393            -   _All other non-permissive additional terms are considered "further
       376     +   All other non-permissive additional terms are considered "further
394    377        restrictions" within the meaning of section 10.  If the Program as you
395    378        received it, or any part of it, contains a notice stating that it is
396            -   governed by this License along with a term that is a further restriction,
397            -   you may remove that term.  If a license document contains a further
398            -   restriction but permits relicensing or conveying under this License, you
399            -   may add to a covered work material governed by the terms of that license
400            -   document, provided that the further restriction does not survive such
401            -   relicensing or conveying.
402            -
403            -   _If you add terms to a covered work in accord with this section, you
       379     +   governed by this License along with a term that is a further
       380     +   restriction, you may remove that term.  If a license document contains
       381     +   a further restriction but permits relicensing or conveying under this
       382     +   License, you may add to a covered work material governed by the terms
       383     +   of that license document, provided that the further restriction does
       384     +   not survive such relicensing or conveying.
       385     +
       386     +   If you add terms to a covered work in accord with this section, you
404    387        must place, in the relevant source files, a statement of the
405    388        additional terms that apply to those files, or a notice indicating
406    389        where to find the applicable terms.
407    390
408            -   _Additional terms, permissive or non-permissive, may be stated in the
       391     +   Additional terms, permissive or non-permissive, may be stated in the
409    392        form of a separately written license, or stated as exceptions;
410    393        the above requirements apply either way.
411    394
412            -   _8. Termination.
       395     +   8. Termination.
413    396
414            -   _You may not propagate or modify a covered work except as expressly
       397     +   You may not propagate or modify a covered work except as expressly
415    398        provided under this License.  Any attempt otherwise to propagate or
416    399        modify it is void, and will automatically terminate your rights under
417    400        this License (including any patent licenses granted under the third
418    401        paragraph of section 11).
419    402
420            -   _However, if you cease all violation of this License, then your
       403     +   However, if you cease all violation of this License, then your
421    404        license from a particular copyright holder is reinstated (a)
422    405        provisionally, unless and until the copyright holder explicitly and
423    406        finally terminates your license, and (b) permanently, if the copyright
424    407        holder fails to notify you of the violation by some reasonable means
425    408        prior to 60 days after the cessation.
426    409
427            -   _Moreover, your license from a particular copyright holder is
       410     +   Moreover, your license from a particular copyright holder is
428    411        reinstated permanently if the copyright holder notifies you of the
429    412        violation by some reasonable means, this is the first time you have
430    413        received notice of violation of this License (for any work) from that
431    414        copyright holder, and you cure the violation prior to 30 days after
432    415        your receipt of the notice.
433    416
434            -   _Termination of your rights under this section does not terminate the
       417     +   Termination of your rights under this section does not terminate the
435    418        licenses of parties who have received copies or rights from you under
436    419        this License.  If your rights have been terminated and not permanently
437    420        reinstated, you do not qualify to receive new licenses for the same
438    421        material under section 10.
439    422
440            -   _9. Acceptance Not Required for Having Copies.
```

N4J_013314

```
423    + 9. Acceptance Not Required for Having Copies.
441    424
442    -  __You are not required to accept this License in order to receive or
       425    + You are not required to accept this License in order to receive or
443    426    run a copy of the Program.  Ancillary propagation of a covered work
444    427    occurring solely as a consequence of using peer-to-peer transmission
445    428    to receive a copy likewise does not require acceptance.  However,
448    431    not accept this License.  Therefore, by modifying or propagating a
449    432    covered work, you indicate your acceptance of this License to do so.
450    433
451    -  __10. Automatic Licensing of Downstream Recipients.
       434    + 10. Automatic Licensing of Downstream Recipients.
452    435
453    -  __Each time you convey a covered work, the recipient automatically
       436    + Each time you convey a covered work, the recipient automatically
454    437    receives a license from the original licensors, to run, modify and
455    438    propagate that work, subject to this License.  You are not responsible
456    439    for enforcing compliance by third parties with this License.
457    440
458    -  __An "entity transaction" is a transaction transferring control of an
       441    + An "entity transaction" is a transaction transferring control of an
459    442    organization, or substantially all assets of one, or subdividing an
460    443    organization, or merging organizations.  If propagation of a covered
461    444    work results from an entity transaction, each party to that
465    447    Corresponding Source of the work from the predecessor in interest, if
466    449    the predecessor has it or can get it with reasonable efforts.
467    450
468    -  __You may not impose any further restrictions on the exercise of the
       451    + You may not impose any further restrictions on the exercise of the
469    452    rights granted or affirmed under this License.  For example, you may
470    453    not impose a license fee, royalty, or other charge for exercise of
471    454    rights granted under this License, and you may not initiate litigation
472    455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473    456    any patent claim is infringed by making, using, selling, offering for
474    457    sale, or importing the Program or any portion of it.
475    458
476    -  __11. Patents.
       459    + 11. Patents.
477    460
478    -  __A "contributor" is a copyright holder who authorizes use under this
       461    + A "contributor" is a copyright holder who authorizes use under this
479    462    License of the Program or a work on which the Program is based.  The
480    463    work thus licensed is called the contributor's "contributor version".
481    464
482    -  __A contributor's "essential patent claims" are all patent claims
       465    + A contributor's "essential patent claims" are all patent claims
483    466    owned or controlled by the contributor, whether already acquired or
484    467    hereafter acquired, that would be infringed by some manner, permitted
485    468    by this License, of making, using, or selling its contributor version,
489    472    patent sublicenses in a manner consistent with the requirements of
490    473    this License.
491    474
492    -  __Each contributor grants you a non-exclusive, worldwide, royalty-free
       475    + Each contributor grants you a non-exclusive, worldwide, royalty-free
493    476    patent license under the contributor's essential patent claims, to
494    477    make, use, sell, offer for sale, import and otherwise run, modify and
495    478    propagate the contents of its contributor version.
496    479
497    -  __In the following three paragraphs, a "patent license" is any express
       480    + In the following three paragraphs, a "patent license" is any express
498    481    agreement or commitment, however denominated, not to enforce a patent
499    482    (such as an express permission to practice a patent or covenant not to
500    483    sue for patent infringement).  To "grant" such a patent license to a
```

N4J_013315

```
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504    -   __If you convey a covered work, knowingly relying on a patent license,
       487 +  If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518    -   __If, pursuant to or in connection with a single transaction or
       501 +  If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526    -   __A patent license is "discriminatory" if it does not include within
       509 +  A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541    -   __Nothing in this License shall be construed as excluding or limiting
       524 +  Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545    -   __12. No Surrender of Others' Freedom.
       528 +  12. No Surrender of Others' Freedom.
546  529

547    -   __If conditions are imposed on you (whether by court order, agreement or
       530 +  If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557    -   __13. Remote Network Interaction; Use with the GNU General Public License.
       540 +  13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559    -   __Notwithstanding any other provision of this License, if you modify the
       542 +  Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552

570    -   __Notwithstanding any other provision of this License, you have permission
571    -   to link or combine any covered work with a work licensed under version 3
572    -   of the GNU General Public License into a single combined work, and to
573    -   convey the resulting work.  The terms of this License will continue to
574    -   apply to the part which is the covered work, but the work with which it is
575    -   combined will remain governed by version 3 of the GNU General Public
576    -   License.
577    -
```

N4J_013316

```
578    -   14. Revised Versions of this License.
579    -
580    -   The Free Software Foundation may publish revised and/or new versions of
581    - the GNU Affero General Public License from time to time.  Such new
582    - versions will be similar in spirit to the present version, but may differ
583    - in detail to address new problems or concerns.
584    -
585    -   Each version is given a distinguishing version number.  If the
586    - Program specifies that a certain numbered version of the GNU Affero
587    - General Public License "or any later version" applies to it, you have
588    - the option of following the terms and conditions either of that
589    - numbered version or of any later version published by the Free
590    - Software Foundation.  If the Program does not specify a version number
591    - of the GNU Affero General Public License, you may choose any version
592    - ever published by the Free Software Foundation.
593    -
594    -   If the Program specifies that a proxy can decide which future
595    - versions of the GNU Affero General Public License can be used, that
596    - proxy's public statement of acceptance of a version permanently
597    - authorizes you to choose that version for the Program.
598    -
599    -   Later license versions may give you additional or different
       553 + Notwithstanding any other provision of this License, you have
       554 + permission to link or combine any covered work with a work licensed
       555 + under version 3 of the GNU General Public License into a single
       556 + combined work, and to convey the resulting work.  The terms of this
       557 + License will continue to apply to the part which is the covered work,
       558 + but the work with which it is combined will remain governed by version
       559 + 3 of the GNU General Public License.
       560 +
       561 + 14. Revised Versions of this License.
       562 +
       563 + The Free Software Foundation may publish revised and/or new versions of
       564 + the GNU Affero General Public License from time to time.  Such new versions
       565 + will be similar in spirit to the present version, but may differ in detail to
       566 + address new problems or concerns.
       567 +
       568 + Each version is given a distinguishing version number.  If the
       569 + Program specifies that a certain numbered version of the GNU Affero General
       570 + Public License "or any later version" applies to it, you have the
       571 + option of following the terms and conditions either of that numbered
       572 + version or of any later version published by the Free Software
       573 + Foundation.  If the Program does not specify a version number of the
       574 + GNU Affero General Public License, you may choose any version ever published
       575 + by the Free Software Foundation.
       576 +
       577 + If the Program specifies that a proxy can decide which future
       578 + versions of the GNU Affero General Public License can be used, that proxy's
       579 + public statement of acceptance of a version permanently authorizes you
       580 + to choose that version for the Program.
       581 +
       582 + Later license versions may give you additional or different
600    583   permissions.  However, no additional obligations are imposed on any
601    584   author or copyright holder as a result of your choosing to follow a
602    585   later version.
603    586
604    -   15. Disclaimer of Warranty.
       587 + 15. Disclaimer of Warranty.
605    588
606    -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
```

N4J_013317

```
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615          -   __16. Limitation of Liability.
      598    + 16. Limitation of Liability.
616   599

617          -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600    + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609

627          -   __17. Interpretation of Sections 15 and 16.
      610    + 17. Interpretation of Sections 15 and 16.
628   611

629          -   __If the disclaimer of warranty and limitation of liability provided
      612    + If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636          -   _____END OF TERMS AND CONDITIONS
      619    + END OF TERMS AND CONDITIONS
637   620

638          -   _____How to Apply These Terms to Your New Programs
      621    + How to Apply These Terms to Your New Programs
639   622

640          -   __If you develop a new program, and you want it to be of the greatest
      623    + If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644          -   __To do so, attach the following notices to the program.  It is safest
      627    + To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649          -   ____<one line to give the program's name and a brief idea of what it does.>
650          -   __Copyright (C) <year>  <name of author>
      632    + <one line to give the program's name and a brief idea of what it does.>
      633    + Copyright (C) <year>  <name of author>
651   634

652          -   ____This program is free software: you can redistribute it and/or modify
653          -   ____it under the terms of the GNU Affero General Public License as
654          -   ____published by the Free Software Foundation, either version 3 of the
655          -   ____License, or (at your option) any later version.
      635    + This program is free software: you can redistribute it and/or modify
      636    + it under the terms of the GNU Affero General Public License as published by
      637    + the Free Software Foundation, either version 3 of the License, or
      638    + (at your option) any later version.
656   639

657          -   ____This program is distributed in the hope that it will be useful,
658          -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659          -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660          -   ____GNU Affero General Public License for more details.
      640    + This program is distributed in the hope that it will be useful,
      641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
```

N4J_013318

```
        642   +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643   +  GNU Affero General Public License for more details.
661     644
        662   -  ____You should have received a copy of the GNU Affero General Public License
        663   -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645   +  You should have received a copy of the GNU Affero General Public License
        646   +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664     647
665     648      Also add information on how to contact you by electronic and paper mail.
666     649
667     650   -  __If your software can interact with users remotely through a computer
        650   +  If your software can interact with users remotely through a computer
668     651      network, you should also make sure that it provides a way for users to
669     652      get its source.  For example, if your program is a web application, its
670     653      interface could display a "Source" link that leads users to an archive
671     654      of the code.  There are many ways you could offer source, and different
672     655      solutions will be better for different programs; see section 13 for the
673     656      specific requirements.
674     657
675     658   -  __You should also get your employer (if you work as a programmer) or school,
        658   +  You should also get your employer (if you work as a programmer) or school,
676     659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677     660      For more information on this, and how to apply and follow the GNU AGPL, see
678         -  <http://www.gnu.org/licenses/>.
679         -
680         -
681         -  "Commons Clause" License Condition
682         -
683         -  The Software is provided to you by the Licensor under the License, as
684         -  defined below, subject to the following condition. Without limiting
685         -  other conditions in the License, the grant of rights under the License
686         -  will not include, and the License does not grant to you, the right to
687         -  Sell the Software.  For purposes of the foregoing, "Sell" means
688         -  practicing any or all of the rights granted to you under the License
689         -  to provide to third parties, for a fee or other consideration,
690         -  a product or service that consists, entirely or substantially,
691         -  of the Software or the functionality of the Software. Any license
692         -  notice or attribution required by the License must also include
693         -  this Commons Cause License Condition notice.
        661   +  <https://www.gnu.org/licenses/>.
```

486 ▮▮▮▮ enterprise/procedure-compiler-enterprise-tests/LICENSE.txt

```
...     ...    @@ -1,51 +1,35 @@
1           -  NOTICE
2           -  This package contains software licensed under different
3           -  licenses, please refer to the NOTICE.txt file for further
4           -  information and LICENSES.txt for full license texts.
        1   +  GNU AFFERO GENERAL PUBLIC LICENSE
        2   +    Version 3, 19 November 2007
5       3
6           -  Neo4j Enterprise object code can be licensed independently from
7           -  the source under separate commercial terms. Email inquiries can be
8           -  directed to: licensing@neo4j.com. More information is also
9           -  available at:https://neo4j.com/licensing/
        4   +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
        5   +  Everyone is permitted to copy and distribute verbatim copies
        6   +  of this license document, but changing it is not allowed.
10      7
11          -  The software ("Software") is developed and owned by Neo4j Sweden AB
12          -  (referred to in this notice as "Neo4j") and is subject to the terms
13          -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
        8   +  Preamble
```

N4J_013319

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
14    9
15        -
16        -
17        -                    GNU AFFERO GENERAL PUBLIC LICENSE
18        -                      Version 3, 19 November 2007
19        -
20        -    Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21        -    Everyone is permitted to copy and distribute verbatim copies
22        -    of this license document, but changing it is not allowed.
23        -
24        -                              Preamble
25        -
26        -      The GNU Affero General Public License is a free, copyleft license
27        - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
28    12    cooperation with the community in the case of network server software.
29    13
30        -    The licenses for most software and other practical works are
31        - designed to take away your freedom to share and change the works.  By
32        - contrast, our General Public Licenses are intended to guarantee your
33        - freedom to share and change all versions of a program--to make sure it
34        - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
35    19
36        -    When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
37    21    price.  Our General Public Licenses are designed to make sure that you
38    22    have the freedom to distribute copies of free software (and charge for
39    23    them if you wish), that you receive source code or can get it if you
40    24    want it, that you can change the software or use pieces of it in new
41    25    free programs, and that you know you can do these things.
42    26
43        -    Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
44    28    with two steps: (1) assert copyright on the software, and (2) offer
45    29    you this License which gives you legal permission to copy, distribute
46    30    and/or modify the software.
47    31
48        -    A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
49    33    improvements made in alternate versions of the program, if they
50    34    receive widespread use, become available for other developers to
51    35    incorporate.  Many developers of free software are heartened and
55    39    letting the public access it on a server without ever releasing its
56    40    source code to the public.
57    41
58        -    The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
59    43    ensure that, in such cases, the modified source code becomes available
60    44    to the community.  It requires the operator of a network server to
61    45    provide the source code of the modified version running there to the
62    46    users of that server.  Therefore, public use of a modified version, on
63    47    a publicly accessible server, gives the public access to the source
64    48    code of the modified version.
65    49
66        -    An older license, called the Affero General Public License and
      50  + An older license, called the Affero General Public License and
67    51    published by Affero, was designed to accomplish similar goals.  This is
```

N4J_013320

| 68 | 52 | | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | | this license. |
| 71 | 55 | | |
| 72 | | - | __The precise terms and conditions for copying, distribution and |
| | 56 | + | The precise terms and conditions for copying, distribution and |
| 73 | 57 | | modification follow. |
| 74 | 58 | | |
| 75 | | - | TERMS AND CONDITIONS |
| | 59 | + | TERMS AND CONDITIONS |
| | 60 | + | |
| | 61 | + | 0. Definitions. |
| 76 | 62 | | |
| 77 | | - | __0. Definitions. |
| | 63 | + | "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | 64 | | |
| 79 | | - | "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - | License. |
| | 65 | + | "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + | works, such as semiconductor masks. |
| 81 | 67 | | |
| 82 | | - | "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - | of works, such as semiconductor masks. |
| 84 | | - | |
| 85 | | - | "The Program" refers to any copyrightable work licensed under this |
| | 68 | + | "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | | License. Each licensee is addressed as "you". "Licensees" and |
| 87 | 70 | | "recipients" may be individuals or organizations. |
| 88 | 71 | | |
| 89 | | - | __To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + | To "modify" a work means to copy from or adapt all or part of the work |
| 90 | 73 | | in a fashion requiring copyright permission, other than the making of an |
| 91 | 74 | | exact copy. The resulting work is called a "modified version" of the |
| 92 | 75 | | earlier work or a work "based on" the earlier work. |
| 93 | 76 | | |
| 94 | | - | __A "covered work" means either the unmodified Program or a work based |
| | 77 | + | A "covered work" means either the unmodified Program or a work based |
| 95 | 78 | | on the Program. |
| 96 | 79 | | |
| 97 | | - | __To "propagate" a work means to do anything with it that, without |
| | 80 | + | To "propagate" a work means to do anything with it that, without |
| 98 | 81 | | permission, would make you directly or secondarily liable for |
| 99 | 82 | | infringement under applicable copyright law, except executing it on a |
| 100 | 83 | | computer or modifying a private copy. Propagation includes copying, |
| 101 | 84 | | distribution (with or without modification), making available to the |
| 102 | 85 | | public, and in some countries other activities as well. |
| 103 | 86 | | |
| 104 | | - | __To "convey" a work means any kind of propagation that enables other |
| | 87 | + | To "convey" a work means any kind of propagation that enables other |
| 105 | 88 | | parties to make or receive copies. Mere interaction with a user through |
| 106 | 89 | | a computer network, with no transfer of a copy, is not conveying. |
| 107 | 90 | | |
| 108 | | - | __An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + | An interactive user interface displays "Appropriate Legal Notices" |
| 109 | 92 | | to the extent that it includes a convenient and prominently visible |
| 110 | 93 | | feature that (1) displays an appropriate copyright notice, and (2) |
| 111 | 94 | | tells the user that there is no warranty for the work (except to the |
| 114 | 97 | | the interface presents a list of user commands or options, such as a |
| 115 | 98 | | menu, a prominent item in the list meets this criterion. |
| 116 | 99 | | |
| 117 | | - | __1. Source Code. |
| | 100 | + | 1. Source Code. |
| 118 | 101 | | |

N4J_013321

```
119              -   The "source code" for a work means the preferred form of the work
         102     +   The "source code" for a work means the preferred form of the work
120      103         for making modifications to it.  "Object code" means any non-source
121      104         form of a work.
122      105

123              -   A "Standard Interface" means an interface that either is an official
         106     +   A "Standard Interface" means an interface that either is an official
124      107         standard defined by a recognized standards body, or, in the case of
125      108         interfaces specified for a particular programming language, one that
126      109         is widely used among developers working in that language.
127      110

128              -   The "System Libraries" of an executable work include anything, other
         111     +   The "System Libraries" of an executable work include anything, other
129      112         than the work as a whole, that (a) is included in the normal form of
130      113         packaging a Major Component, but which is not part of that Major
131      114         Component, and (b) serves only to enable use of the work with that
136      119         (if any) on which the executable work runs, or a compiler used to
137      120         produce the work, or an object code interpreter used to run it.
138      121

139              -   The "Corresponding Source" for a work in object code form means all
         122     +   The "Corresponding Source" for a work in object code form means all
140      123         the source code needed to generate, install, and (for an executable
141      124         work) run the object code and to modify the work, including scripts to
142      125         control those activities.  However, it does not include the work's
149      132         such as by intimate data communication or control flow between those
150      133         subprograms and other parts of the work.
151      134

152              -   The Corresponding Source need not include anything that users
         135     +   The Corresponding Source need not include anything that users
153      136         can regenerate automatically from other parts of the Corresponding
154      137         Source.
155      138

156              -   The Corresponding Source for a work in source code form is that
         139     +   The Corresponding Source for a work in source code form is that
157      140         same work.
158      141

159              -   2. Basic Permissions.
         142     +   2. Basic Permissions.
160      143

161              -   All rights granted under this License are granted for the term of
         144     +   All rights granted under this License are granted for the term of
162      145         copyright on the Program, and are irrevocable provided the stated
163      146         conditions are met.  This License explicitly affirms your unlimited
164      147         permission to run the unmodified Program.  The output from running a
165      148         covered work is covered by this License only if the output, given its
166      149         content, constitutes a covered work.  This License acknowledges your
167      150         rights of fair use or other equivalent, as provided by copyright law.
168      151

169              -   You may make, run and propagate covered works that you do not
         152     +   You may make, run and propagate covered works that you do not
170      153         convey, without conditions so long as your license otherwise remains
171      154         in force.  You may convey covered works to others for the sole purpose
172      155         of having them make modifications exclusively for you, or provide you
177      160         and control, on terms that prohibit them from making any copies of
178      161         your copyrighted material outside their relationship with you.
179      162

180              -   Conveying under any other circumstances is permitted solely under
         163     +   Conveying under any other circumstances is permitted solely under
181      164         the conditions stated below.  Sublicensing is not allowed; section 10
182      165         makes it unnecessary.
183      166

184              -   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
         167     +   3. Protecting Users' Legal Rights From Anti-Circumvention Law.
```

N4J_013322

```
185   168
186         -   __No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.
191   174
192         -   __When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176       circumvention of technological measures to the extent such circumvention
194   177       is effected by exercising rights under this License with respect to
195   178       the covered work, and you disclaim any intention to limit operation or
196   179       modification of the work as a means of enforcing, against the work's
197   180       users, your or third parties' legal rights to forbid circumvention of
198   181       technological measures.
199   182
200         -   __4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184
202         -   __You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186       receive it, in any medium, provided that you conspicuously and
204   187       appropriately publish on each copy an appropriate copyright notice;
205   188       keep intact all notices stating that this License and any
206   189       non-permissive terms added in accord with section 7 apply to the code;
207   190       keep intact all notices of the absence of any warranty; and give all
208   191       recipients a copy of this License along with the Program.
209   192
210         -   __You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194       and you may offer support or warranty protection for a fee.
212   195
213         -   __5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215         -   __You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199       produce it from the Program, in the form of source code under the
217   200       terms of section 4, provided that you also meet all of these conditions:
218   201
219         -   ____a) The work must carry prominent notices stating that you modified
220         -   ____it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222         -   ____b) The work must carry prominent notices stating that it is
223         -   ____released under this License and any conditions added under section
224         -   ____7.  This requirement modifies the requirement in section 4 to
225         -   ____"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         -   ____c) You must license the entire work, as a whole, under this
228         -   ____License to anyone who comes into possession of a copy.  This
229         -   ____License will therefore apply, along with any applicable section 7
230         -   ____additional terms, to the whole of the work, and all its parts,
231         -   ____regardless of how they are packaged.  This License gives no
232         -   ____permission to license the work in any other way, but it does not
233         -   ____invalidate such permission if you have separately received it.
      210   + c) You must license the entire work, as a whole, under this
```

N4J_013323

```
211   + License to anyone who comes into possession of a copy.  This
212   + License will therefore apply, along with any applicable section 7
213   + additional terms, to the whole of the work, and all its parts,
214   + regardless of how they are packaged.  This License gives no
215   + permission to license the work in any other way, but it does not
216   + invalidate such permission if you have separately received it.
217
234        -     d) If the work has interactive user interfaces, each must display
235        -     Appropriate Legal Notices; however, if the Program has interactive
236        -     interfaces that do not display Appropriate Legal Notices, your
237        -     work need not make them do so.
238   +  d) If the work has interactive user interfaces, each must display
218   + Appropriate Legal Notices; however, if the Program has interactive
219   + interfaces that do not display Appropriate Legal Notices, your
220   + work need not make them do so.
221
222
239        -  A compilation of a covered work with other separate and independent
240   +  A compilation of a covered work with other separate and independent
223   + works, which are not by their nature extensions of the covered work,
241   224   and which are not combined with it such as to form a larger program,
242   225   in or on a volume of a storage or distribution medium, is called an
243   226   in an aggregate does not cause this License to apply to the other
247   230   parts of the aggregate.
248   231
249   232
250        -  6. Conveying Non-Source Forms.
233   + 6. Conveying Non-Source Forms.
251   234
252        -  You may convey a covered work in object code form under the terms
235   + You may convey a covered work in object code form under the terms
253   236   of sections 4 and 5, provided that you also convey the
254   237   machine-readable Corresponding Source under the terms of this License,
255   238   in one of these ways:
256   239
257        -     a) Convey the object code in, or embodied in, a physical product
258        -     (including a physical distribution medium), accompanied by the
259        -     Corresponding Source fixed on a durable physical medium
260        -     customarily used for software interchange.
261        -
262        -     b) Convey the object code in, or embodied in, a physical product
263        -     (including a physical distribution medium), accompanied by a
264        -     written offer, valid for at least three years and valid for as
265        -     long as you offer spare parts or customer support for that product
266        -     model, to give anyone who possesses the object code either (1) a
267        -     copy of the Corresponding Source for all the software in the
268        -     product that is covered by this License, on a durable physical
269        -     medium customarily used for software interchange, for a price no
270        -     more than your reasonable cost of physically performing this
271        -     conveying of source, or (2) access to copy the
272        -     Corresponding Source from a network server at no charge.
273        -
274        -     c) Convey individual copies of the object code with a copy of the
275        -     written offer to provide the Corresponding Source.  This
276        -     alternative is allowed only occasionally and noncommercially, and
277        -     only if you received the object code with such an offer, in accord
278        -     with subsection 6b.
279        -
280        -     d) Convey the object code by offering access from a designated
281        -     place (gratis or for a charge), and offer equivalent access to the
282        -     Corresponding Source in the same way through the same place at no
283        -     further charge.  You need not require recipients to copy the
284        -     Corresponding Source along with the object code.  If the place to
285        -     copy the object code is a network server, the Corresponding Source
286        -     may be on a different server (operated by you or a third party)
```

N4J_013324

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
287    - ____that supports equivalent copying facilities, provided you maintain
288    - ____clear directions next to the object code saying where to find the
289    - ____Corresponding Source.  Regardless of what server hosts the
290    - ____Corresponding Source, you remain obligated to ensure that it is
291    - ____available for as long as needed to satisfy these requirements.
292    -
293    - ____e) Convey the object code using peer-to-peer transmission, provided
294    - ____you inform other peers where the object code and Corresponding
295    - ____Source of the work are being offered to the general public at no
296    - ____charge under subsection 6d.
297    -
298    - __A separable portion of the object code, whose source code is excluded
   240 + a) Convey the object code in, or embodied in, a physical product
   241 + (including a physical distribution medium), accompanied by the
   242 + Corresponding Source fixed on a durable physical medium
   243 + customarily used for software interchange.
   244 +
   245 + b) Convey the object code in, or embodied in, a physical product
   246 + (including a physical distribution medium), accompanied by a
   247 + written offer, valid for at least three years and valid for as
   248 + long as you offer spare parts or customer support for that product
   249 + model, to give anyone who possesses the object code either (1) a
   250 + copy of the Corresponding Source for all the software in the
   251 + product that is covered by this License, on a durable physical
   252 + medium customarily used for software interchange, for a price no
   253 + more than your reasonable cost of physically performing this
   254 + conveying of source, or (2) access to copy the
   255 + Corresponding Source from a network server at no charge.
   256 +
   257 + c) Convey individual copies of the object code with a copy of the
   258 + written offer to provide the Corresponding Source.  This
   259 + alternative is allowed only occasionally and noncommercially, and
   260 + only if you received the object code with such an offer, in accord
   261 + with subsection 6b.
   262 +
   263 + d) Convey the object code by offering access from a designated
   264 + place (gratis or for a charge), and offer equivalent access to the
   265 + Corresponding Source in the same way through the same place at no
   266 + further charge.  You need not require recipients to copy the
   267 + Corresponding Source along with the object code.  If the place to
   268 + copy the object code is a network server, the Corresponding Source
   269 + may be on a different server (operated by you or a third party)
   270 + that supports equivalent copying facilities, provided you maintain
   271 + clear directions next to the object code saying where to find the
   272 + Corresponding Source.  Regardless of what server hosts the
   273 + Corresponding Source, you remain obligated to ensure that it is
   274 + available for as long as needed to satisfy these requirements.
   275 +
   276 + e) Convey the object code using peer-to-peer transmission, provided
   277 + you inform other peers where the object code and Corresponding
   278 + Source of the work are being offered to the general public at no
   279 + charge under subsection 6d.
   280 +
   281 + A separable portion of the object code, whose source code is excluded
299 282   from the Corresponding Source as a System Library, need not be
300 283   included in conveying the object code work.
301 284
302    - __A "User Product" is either (1) a "consumer product", which means any
   285 + A "User Product" is either (1) a "consumer product", which means any
303 286   tangible personal property which is normally used for personal, family,
304 287   or household purposes, or (2) anything designed or sold for incorporation
305 288   into a dwelling.  In determining whether a product is a consumer product,
312 295   commercial, industrial or non-consumer uses, unless such uses represent
```

N4J_013325

```
313   296    the only significant mode of use of the product.
314   297

315    -    _"Installation Information" for a User Product means any methods,
      298  + "Installation Information" for a User Product means any methods,
316   299    procedures, authorization keys, or other information required to install
317   300    and execute modified versions of a covered work in that User Product from
318   301    a modified version of its Corresponding Source.  The information must
319   302    suffice to ensure that the continued functioning of the modified object
320   303    code is in no case prevented or interfered with solely because
321   304    modification has been made.
322   305

323    -    _If you convey an object code work under this section in, or with, or
      306  + If you convey an object code work under this section in, or with, or
324   307    specifically for use in, a User Product, and the conveying occurs as
325   308    part of a transaction in which the right of possession and use of the
326   309    User Product is transferred to the recipient in perpetuity or for a
331   314    modified object code on the User Product (for example, the work has
332   315    been installed in ROM).
333   316

334    -    _The requirement to provide Installation Information does not include a
      317  + The requirement to provide Installation Information does not include a
335   318    requirement to continue to provide support service, warranty, or updates
336   319    for a work that has been modified or installed by the recipient, or for
337   320    the User Product in which it has been modified or installed.  Access to a
338   321    network may be denied when the modification itself materially and
339   322    adversely affects the operation of the network or violates the rules and
340   323    protocols for communication across the network.
341   324

342    -    _Corresponding Source conveyed, and Installation Information provided,
      325  + Corresponding Source conveyed, and Installation Information provided,
343   326    in accord with this section must be in a format that is publicly
344   327    documented (and with an implementation available to the public in
345   328    source code form), and must require no special password or key for
346   329    unpacking, reading or copying.
347   330

348    -    _7. Additional Terms.
      331  + 7. Additional Terms.
349   332

350    -    _"Additional permissions" are terms that supplement the terms of this
      333  + "Additional permissions" are terms that supplement the terms of this
351   334    License by making exceptions from one or more of its conditions.
352   335    Additional permissions that are applicable to the entire Program shall
353   336    be treated as though they were included in this License, to the extent
356   339    under those permissions, but the entire Program remains governed by
357   340    this License without regard to the additional permissions.
358   341

359    -    _When you convey a copy of a covered work, you may at your option
      342  + When you convey a copy of a covered work, you may at your option
360   343    remove any additional permissions from that copy, or from any part of
361   344    it.  (Additional permissions may be written to require their own
362   345    removal in certain cases when you modify the work.)  You may place
363   346    additional permissions on material, added by you to a covered work,
364   347    for which you have or can give appropriate copyright permission.
365   348

366    -    _Notwithstanding any other provision of this License, for material you
      349  + Notwithstanding any other provision of this License, for material you
367   350    add to a covered work, you may (if authorized by the copyright holders of
368   351    that material) supplement the terms of this License with terms:
369   352

370    -    ___a) Disclaiming warranty or limiting liability differently from the
371    -    ___terms of sections 15 and 16 of this License; or
      353  + a) Disclaiming warranty or limiting liability differently from the
      354  + terms of sections 15 and 16 of this License; or
```

N4J_013326

```
372   355        -      b) Requiring preservation of specified reasonable legal notices or
373              -      author attributions in that material or in the Appropriate Legal
374   375        -      Notices displayed by works containing it; or
      356        +   b) Requiring preservation of specified reasonable legal notices or
      357        +   author attributions in that material or in the Appropriate Legal
      358        +   Notices displayed by works containing it; or
376   359
377              -      c) Prohibiting misrepresentation of the origin of that material, or
378              -      requiring that modified versions of such material be marked in
379              -      reasonable ways as different from the original version; or
      360        +   c) Prohibiting misrepresentation of the origin of that material, or
      361        +   requiring that modified versions of such material be marked in
      362        +   reasonable ways as different from the original version; or
380   363
381              -      d) Limiting the use for publicity purposes of names of licensors or
382              -      authors of the material; or
      364        +   d) Limiting the use for publicity purposes of names of licensors or
      365        +   authors of the material; or
383   366
384              -      e) Declining to grant rights under trademark law for use of some
385              -      trade names, trademarks, or service marks; or
      367        +   e) Declining to grant rights under trademark law for use of some
      368        +   trade names, trademarks, or service marks; or
386   369
387              -      f) Requiring indemnification of licensors and authors of that
388              -      material by anyone who conveys the material (or modified versions of
389              -      it) with contractual assumptions of liability to the recipient, for
390              -      any liability that these contractual assumptions directly impose on
391              -      those licensors and authors.
      370        +   f) Requiring indemnification of licensors and authors of that
      371        +   material by anyone who conveys the material (or modified versions of
      372        +   it) with contractual assumptions of liability to the recipient, for
      373        +   any liability that these contractual assumptions directly impose on
      374        +   those licensors and authors.
392   375
393              -    All other non-permissive additional terms are considered "further
      376        +  All other non-permissive additional terms are considered "further
394   377        restrictions" within the meaning of section 10.  If the Program as you
395   378        received it, or any part of it, contains a notice stating that it is
396              - governed by this License along with a term that is a further restriction,
397              - you may remove that term.  If a license document contains a further
398              - restriction but permits relicensing or conveying under this License, you
399              - may add to a covered work material governed by the terms of that license
400              - document, provided that the further restriction does not survive such
401              - relicensing or conveying.
402              -
403              -    If you add terms to a covered work in accord with this section, you
      379        + governed by this License along with a term that is a further
      380        + restriction, you may remove that term.  If a license document contains
      381        + a further restriction but permits relicensing or conveying under this
      382        + License, you may add to a covered work material governed by the terms
      383        + of that license document, provided that the further restriction does
      384        + not survive such relicensing or conveying.
      385        +
      386        + If you add terms to a covered work in accord with this section, you
404   387        must place, in the relevant source files, a statement of the
405   388        additional terms that apply to those files, or a notice indicating
406   389        where to find the applicable terms.
407   390
408              -    Additional terms, permissive or non-permissive, may be stated in the
      391        + Additional terms, permissive or non-permissive, may be stated in the
409   392        form of a separately written license, or stated as exceptions;
```

N4J_013327

```
410  393      the above requirements apply either way.
411  394
412      -  __8. Termination.
     395  + 8. Termination.
413  396
414      -  __You may not propagate or modify a covered work except as expressly
     397  + You may not propagate or modify a covered work except as expressly
415  398     provided under this License.  Any attempt otherwise to propagate or
416  399     modify it is void, and will automatically terminate your rights under
417  400     this License (including any patent licenses granted under the third
418  401     paragraph of section 11).
419  402
420      -  __However, if you cease all violation of this License, then your
     403  + However, if you cease all violation of this License, then your
421  404     license from a particular copyright holder is reinstated (a)
422  405     provisionally, unless and until the copyright holder explicitly and
423  406     finally terminates your license, and (b) permanently, if the copyright
424  407     holder fails to notify you of the violation by some reasonable means
425  408     prior to 60 days after the cessation.
426  409
427      -  __Moreover, your license from a particular copyright holder is
     410  + Moreover, your license from a particular copyright holder is
428  411     reinstated permanently if the copyright holder notifies you of the
429  412     violation by some reasonable means, this is the first time you have
430  413     received notice of violation of this License (for any work) from that
431  414     copyright holder, and you cure the violation prior to 30 days after
432  415     your receipt of the notice.
433  416
434      -  __Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418     licenses of parties who have received copies or rights from you under
436  419     this License.  If your rights have been terminated and not permanently
437  420     reinstated, you do not qualify to receive new licenses for the same
438  421     material under section 10.
439  422
440      -  __9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424
442      -  __You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426     run a copy of the Program.  Ancillary propagation of a covered work
444  427     occurring solely as a consequence of using peer-to-peer transmission
445  428     to receive a copy likewise does not require acceptance.  However,
448  431     not accept this License.  Therefore, by modifying or propagating a
449  432     covered work, you indicate your acceptance of this License to do so.
450  433
451      -  __10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435
453      -  __Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437     receives a license from the original licensors, to run, modify and
455  438     propagate that work, subject to this License.  You are not responsible
456  439     for enforcing compliance by third parties with this License.
457  440
458      -  __An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442     organization, or substantially all assets of one, or subdividing an
460  443     organization, or merging organizations.  If propagation of a covered
461  444     work results from an entity transaction, each party to that
465  448     Corresponding Source of the work from the predecessor in interest, if
466  449     the predecessor has it or can get it with reasonable efforts.
467  450
```

N4J_013328

```
468              -    __You may not impose any further restrictions on the exercise of the
      451      +    You may not impose any further restrictions on the exercise of the
469   452           rights granted or affirmed under this License.  For example, you may
470   453           not impose a license fee, royalty, or other charge for exercise of
471   454           rights granted under this License, and you may not initiate litigation
472   455           (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456           any patent claim is infringed by making, using, selling, offering for
474   457           sale, or importing the Program or any portion of it.
475   458

476              -    __11. Patents.
      459      +    11. Patents.
477   460

478              -    __A "contributor" is a copyright holder who authorizes use under this
      461      +    A "contributor" is a copyright holder who authorizes use under this
479   462           License of the Program or a work on which the Program is based.  The
480   463           work thus licensed is called the contributor's "contributor version".
481   464

482              -    __A contributor's "essential patent claims" are all patent claims
      465      +    A contributor's "essential patent claims" are all patent claims
483   466           owned or controlled by the contributor, whether already acquired or
484   467           hereafter acquired, that would be infringed by some manner, permitted
485   468           by this License, of making, using, or selling its contributor version,
489   472           patent sublicenses in a manner consistent with the requirements of
490   473           this License.
491   474

492              -    __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475      +    Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476           patent license under the contributor's essential patent claims, to
494   477           make, use, sell, offer for sale, import and otherwise run, modify and
495   478           propagate the contents of its contributor version.
496   479

497              -    __In the following three paragraphs, a "patent license" is any express
      480      +    In the following three paragraphs, a "patent license" is any express
498   481           (such as an express permission to practice a patent or covenant not to
499   482           sue for patent infringement).  To "grant" such a patent license to a
500   483           party means to make such an agreement or commitment not to enforce a
501   484           patent against the party.
502   485
503   486

504              -    __If you convey a covered work, knowingly relying on a patent license,
      487      +    If you convey a covered work, knowingly relying on a patent license,
505   488           and the Corresponding Source of the work is not available for anyone
506   489           to copy, free of charge and under the terms of this License, through a
507   490           publicly available network server or other readily accessible means,
515   498           in a country, would infringe one or more identifiable patents in that
516   499           country that you have reason to believe are valid.
517   500

518              -    __If, pursuant to or in connection with a single transaction or
      501      +    If, pursuant to or in connection with a single transaction or
519   502           arrangement, you convey, or propagate by procuring conveyance of, a
520   503           covered work, and grant a patent license to some of the parties
521   504           receiving the covered work authorizing them to use, propagate, modify
522   505           or convey a specific copy of the covered work, then the patent license
523   506           you grant is automatically extended to all recipients of the covered
524   507           work and works based on it.
525   508

526              -    __A patent license is "discriminatory" if it does not include within
      509      +    A patent license is "discriminatory" if it does not include within
527   510           the scope of its coverage, prohibits the exercise of, or is
528   511           conditioned on the non-exercise of one or more of the rights that are
529   512           specifically granted under this License.  You may not convey a covered
538   521           contain the covered work, unless you entered into that arrangement,
539   522           or that patent license was granted, prior to 28 March 2007.
```

N4J_013329

| 540 | 523 | | |
|---|---|---|---|
| 541 | | - | __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | __12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License.  If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __Notwithstanding any other provision of this License, if you modify the |
| | 542 | + | Notwithstanding any other provision of this License, if you modify the |
| 560 | 543 | | Program, your modified version must prominently offer all users |
| 561 | 544 | | interacting with it remotely through a computer network (if your version |
| 562 | 545 | | supports such interaction) an opportunity to receive the Corresponding |
| 567 | 550 | | of the GNU General Public License that is incorporated pursuant to the |
| 568 | 551 | | following paragraph. |
| 569 | 552 | | |
| 570 | | - | __Notwithstanding any other provision of this License, you have permission |
| 571 | | - | to link or combine any covered work with a work licensed under version 3 |
| 572 | | - | of the GNU General Public License into a single combined work, and to |
| 573 | | - | convey the resulting work.  The terms of this License will continue to |
| 574 | | - | apply to the part which is the covered work, but the work with which it is |
| 575 | | - | combined will remain governed by version 3 of the GNU General Public |
| 576 | | - | License. |
| 577 | | - | |
| 578 | | - | __14. Revised Versions of this License. |
| 579 | | - | |
| 580 | | - | __The Free Software Foundation may publish revised and/or new versions of |
| 581 | | - | the GNU Affero General Public License from time to time.  Such new |
| 582 | | - | versions will be similar in spirit to the present version, but may differ |
| 583 | | - | in detail to address new problems or concerns. |
| 584 | | - | |
| 585 | | - | __Each version is given a distinguishing version number.  If the |
| 586 | | - | Program specifies that a certain numbered version of the GNU Affero |
| 587 | | - | General Public License "or any later version" applies to it, you have |
| 588 | | - | the option of following the terms and conditions either of that |
| 589 | | - | numbered version or of any later version published by the Free |
| 590 | | - | Software Foundation.  If the Program does not specify a version number |
| 591 | | - | of the GNU Affero General Public License, you may choose any version |
| 592 | | - | ever published by the Free Software Foundation. |
| 593 | | - | |
| 594 | | - | __If the Program specifies that a proxy can decide which future |
| 595 | | - | versions of the GNU Affero General Public License can be used, that |
| 596 | | - | proxy's public statement of acceptance of a version permanently |
| 597 | | - | authorizes you to choose that version for the Program. |
| 598 | | - | |
| 599 | | - | __Later license versions may give you additional or different |
| | 553 | + | Notwithstanding any other provision of this License, you have |
| | 554 | + | permission to link or combine any covered work with a work licensed |
| | 555 | + | under version 3 of the GNU General Public License into a single |
| | 556 | + | combined work, and to convey the resulting work.  The terms of this |
| | 557 | + | license will continue to apply to the part which is the covered work, |

N4J_013330

```
558  + but the work with which it is combined will remain governed by version
559  + 3 of the GNU General Public License.
560  +
561  + 14. Revised Versions of this License.
562  +
563  + The Free Software Foundation may publish revised and/or new versions of
564  + the GNU Affero General Public License from time to time.  Such new versions
565  + will be similar in spirit to the present version, but may differ in detail to
566  + address new problems or concerns.
567  +
568  + Each version is given a distinguishing version number.  If the
569  + Program specifies that a certain numbered version of the GNU Affero General
570  + Public License "or any later version" applies to it, you have the
571  + option of following the terms and conditions either of that numbered
572  + version or of any later version published by the Free Software
573  + Foundation.  If the Program does not specify a version number of the
574  + GNU Affero General Public License, you may choose any version ever published
575  + by the Free Software Foundation.
576  +
577  + If the Program specifies that a proxy can decide which future
578  + versions of the GNU Affero General Public License can be used, that proxy's
579  + public statement of acceptance of a version permanently authorizes you
580  + to choose that version for the Program.
581  +
582  + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586

604      - 15. Disclaimer of Warranty.
    587  + 15. Disclaimer of Warranty.
605  588

606      - THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
    589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597

615      - 16. Limitation of Liability.
    598  + 16. Limitation of Liability.
616  599

617      - IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
    600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609

627      - 17. Interpretation of Sections 15 and 16.
    610  + 17. Interpretation of Sections 15 and 16.
628  611

629      - If the disclaimer of warranty and limitation of liability provided
    612  + If the disclaimer of warranty and limitation of liability provided
630  613    above cannot be given local legal effect according to their terms,
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618

636      -                    END OF TERMS AND CONDITIONS
```

N4J_013331

```
        619   + END OF TERMS AND CONDITIONS
  637   620
  638         -              How to Apply These Terms to Your New Programs
        621   + How to Apply These Terms to Your New Programs
  639   622
  640         -    If you develop a new program, and you want it to be of the greatest
        623   + If you develop a new program, and you want it to be of the greatest
  641   624     possible use to the public, the best way to achieve this is to make it
  642   625     free software which everyone can redistribute and change under these terms.
  643   626
  644         -    To do so, attach the following notices to the program.  It is safest
        627   + To do so, attach the following notices to the program.  It is safest
  645   628     to attach them to the start of each source file to most effectively
  646   629     state the exclusion of warranty; and each file should have at least
  647   630     the "copyright" line and a pointer to where the full notice is found.
  648   631
  649         -    <one line to give the program's name and a brief idea of what it does.>
  650         -    Copyright (C) <year>  <name of author>
        632   + <one line to give the program's name and a brief idea of what it does.>
        633   + Copyright (C) <year>  <name of author>
  651   634
  652         -    This program is free software: you can redistribute it and/or modify
  653         -    it under the terms of the GNU Affero General Public License as
  654         -    published by the Free Software Foundation, either version 3 of the
  655         -    License, or (at your option) any later version.
        635   + This program is free software: you can redistribute it and/or modify
        636   + it under the terms of the GNU Affero General Public License as published by
        637   + the Free Software Foundation, either version 3 of the License, or
        638   + (at your option) any later version.
  656   639
  657         -    This program is distributed in the hope that it will be useful,
  658         -    but WITHOUT ANY WARRANTY; without even the implied warranty of
  659         -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
  660         -    GNU Affero General Public License for more details.
        640   + This program is distributed in the hope that it will be useful,
        641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
        642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
        643   + GNU Affero General Public License for more details.
  661   644
  662         -    You should have received a copy of the GNU Affero General Public License
  663         -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
        645   + You should have received a copy of the GNU Affero General Public License
        646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664   647
  665   648     Also add information on how to contact you by electronic and paper mail.
  666   649
  667         -    If your software can interact with users remotely through a computer
        650   + If your software can interact with users remotely through a computer
  668   651     network, you should also make sure that it provides a way for users to
  669   652     get its source.  For example, if your program is a web application, its
  670   653     interface could display a "Source" link that leads users to an archive
  671   654     of the code.  There are many ways you could offer source, and different
  672   655     solutions will be better for different programs; see section 13 for the
  673   656     specific requirements.
  674   657
  675         -    You should also get your employer (if you work as a programmer) or school,
        658   + You should also get your employer (if you work as a programmer) or school,
  676   659     if any, to sign a "copyright disclaimer" for the program, if necessary.
  677   660     For more information on this, and how to apply and follow the GNU AGPL, see
  678         - <http://www.gnu.org/licenses/>.
  679         -
  680         -
  681         - "Commons Clause" License Condition
```

N4J_013332

```
682          -
683          -  The Software is provided to you by the Licensor under the License, as
684          -  defined below, subject to the following condition. Without limiting
685          -  other conditions in the License, the grant of rights under the License
686          -  will not include, and the License does not grant to you, the right to
687          -  Sell the Software.  For purposes of the foregoing, "Sell" means
688          -  practicing any or all of the rights granted to you under the License
689          -  to provide to third parties, for a fee or other consideration,
690          -  a product or service that consists, entirely or substantially,
691          -  of the Software or the functionality of the Software. Any license
692          -  notice or attribution required by the License must also include
693          -  this Commons Cause License Condition notice.
        661  +  <https://www.gnu.org/licenses/>.
```

∨  486 ███░░ enterprise/query-logging/LICENSE.txt  ⧉

```
...    ...  @@ -1,51 +1,35 @@
1          -  NOTICE
2          -  This package contains software licensed under different
3          -  licenses, please refer to the NOTICE.txt file for further
4          -  information and LICENSES.txt for full license texts.
         1  +  GNU AFFERO GENERAL PUBLIC LICENSE
         2  +     Version 3, 19 November 2007
         3  +
6          -  Neo4j Enterprise object code can be licensed independently from
7          -  the source under separate commercial terms. Email inquiries can be
8          -  directed to: licensing@neo4j.com. More information is also
9          -  available at:https://neo4j.com/licensing/
         4  +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5  +  Everyone is permitted to copy and distribute verbatim copies
         6  +  of this license document, but changing it is not allowed.
10          7
11          -  The software ("Software") is developed and owned by Neo4j Sweden AB
12          -  (referred to in this notice as "Neo4j") and is subject to the terms
13          -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8  +  Preamble
14          9
15          -
16          -
17          -                    GNU AFFERO GENERAL PUBLIC LICENSE
18          -                     Version 3, 19 November 2007
19          -
20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
21          -  Everyone is permitted to copy and distribute verbatim copies
22          -  of this license document, but changing it is not allowed.
23          -
24          -                            Preamble
25          -
26          -    The GNU Affero General Public License is a free, copyleft license
27          -  for software and other kinds of works, specifically designed to ensure
        10  +  The GNU Affero General Public License is a free, copyleft license for
        11  +  software and other kinds of works, specifically designed to ensure
28        12     cooperation with the community in the case of network server software.
29        13
30          -    The licenses for most software and other practical works are
31          -  designed to take away your freedom to share and change the works.  By
32          -  contrast, our General Public Licenses are intended to guarantee your
33          -  freedom to share and change all versions of a program--to make sure it
34          -  remains free software for all its users.
        14  +  The licenses for most software and other practical works are designed
        15  +  to take away your freedom to share and change the works.  By contrast,
        16  +  our General Public Licenses are intended to guarantee your freedom to
        17  +  share and change all versions of a program--to make sure it remains free
```

N4J_013333

| 35 | 18 | + software for all its users. |
| 35 | 19 | |
| 36 | | - __When we speak of free software, we are referring to freedom, not |
| | 20 | + When we speak of free software, we are referring to freedom, not |
| 37 | 21 | price.  Our General Public Licenses are designed to make sure that you |
| 38 | 22 | have the freedom to distribute copies of free software (and charge for |
| 39 | 23 | them if you wish), that you receive source code or can get it if you |
| 40 | 24 | want it, that you can change the software or use pieces of it in new |
| 41 | 25 | free programs, and that you know you can do these things. |
| 42 | 26 | |
| 43 | | - __Developers that use our General Public Licenses protect your rights |
| | 27 | + Developers that use our General Public Licenses protect your rights |
| 44 | 28 | with two steps: (1) assert copyright on the software, and (2) offer |
| 45 | 29 | you this License which gives you legal permission to copy, distribute |
| 46 | 30 | and/or modify the software. |
| 47 | 31 | |
| 48 | | - __A secondary benefit of defending all users' freedom is that |
| | 32 | + A secondary benefit of defending all users' freedom is that |
| 49 | 33 | improvements made in alternate versions of the program, if they |
| 50 | 34 | receive widespread use, become available for other developers to |
| 51 | 35 | incorporate.  Many developers of free software are heartened and |
| 55 | 39 | letting the public access it on a server without ever releasing its |
| 56 | 40 | source code to the public. |
| 57 | 41 | |
| 58 | | - __The GNU Affero General Public License is designed specifically to |
| | 42 | + The GNU Affero General Public License is designed specifically to |
| 59 | 43 | ensure that, in such cases, the modified source code becomes available |
| 60 | 44 | to the community.  It requires the operator of a network server to |
| 61 | 45 | provide the source code of the modified version running there to the |
| 62 | 46 | users of that server.  Therefore, public use of a modified version, on |
| 63 | 47 | a publicly accessible server, gives the public access to the source |
| 64 | 48 | code of the modified version. |
| 65 | 49 | |
| 66 | | - __An older license, called the Affero General Public License and |
| | 50 | + An older license, called the Affero General Public License and |
| 67 | 51 | published by Affero, was designed to accomplish similar goals.  This is |
| 68 | 52 | a different license, not a version of the Affero GPL, but Affero has |
| 69 | 53 | released a new version of the Affero GPL which permits relicensing under |
| 70 | 54 | this license. |
| 71 | 55 | |
| 72 | | - __The precise terms and conditions for copying, distribution and |
| | 56 | + The precise terms and conditions for copying, distribution and |
| 73 | 57 | modification follow. |
| 74 | 58 | |
| 75 | | -                        TERMS AND CONDITIONS |
| | 59 | + TERMS AND CONDITIONS |
| | 60 | + |
| | 61 | + 0. Definitions. |
| 76 | 62 | |
| 77 | | -  0. Definitions. |
| | 63 | + "This License" refers to version 3 of the GNU Affero General Public License. |
| 78 | | - |
| 79 | | -    "This License" refers to version 3 of the GNU Affero General Public |
| 80 | | - License. |
| | 65 | + "Copyright" also means copyright-like laws that apply to other kinds of |
| | 66 | + works, such as semiconductor masks. |
| 81 | 67 | |
| 82 | | -    "Copyright" also means copyright-like laws that apply to other kinds |
| 83 | | - of works, such as semiconductor masks. |
| 84 | | - |
| 85 | | -    "The Program" refers to any copyrightable work licensed under this |
| | 68 | + "The Program" refers to any copyrightable work licensed under this |
| 86 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |

N4J_013334

```
87   70         "recipients" may be individuals or organizations.
88   71
89        -    To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73         in a fashion requiring copyright permission, other than the making of an
91   74         exact copy.  The resulting work is called a "modified version" of the
92   75         earlier work or a work "based on" the earlier work.
93   76
94        -    A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78         on the Program.
96   79
97        -    To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81         permission, would make you directly or secondarily liable for
99   82         infringement under applicable copyright law, except executing it on a
100  83         computer or modifying a private copy.  Propagation includes copying,
101  84         distribution (with or without modification), making available to the
102  85         public, and in some countries other activities as well.
103  86
104       -    To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88         parties to make or receive copies.  Mere interaction with a user through
106  89         a computer network, with no transfer of a copy, is not conveying.
107  90
108       -    An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
109  92         to the extent that it includes a convenient and prominently visible
110  93         feature that (1) displays an appropriate copyright notice, and (2)
111  94         tells the user that there is no warranty for the work (except to the
114  97         the interface presents a list of user commands or options, such as a
115  98         menu, a prominent item in the list meets this criterion.
116  99
117       -    1. Source Code.
     100  +  1. Source Code.
118  101
119       -    The "source code" for a work means the preferred form of the work
     102  +  The "source code" for a work means the preferred form of the work
120  103         for making modifications to it.  "Object code" means any non-source
121  104         form of a work.
122  105
123       -    A "Standard Interface" means an interface that either is an official
     106  +  A "Standard Interface" means an interface that either is an official
124  107         standard defined by a recognized standards body, or, in the case of
125  108         interfaces specified for a particular programming language, one that
126  109         is widely used among developers working in that language.
127  110
128       -    The "System Libraries" of an executable work include anything, other
     111  +  The "System Libraries" of an executable work include anything, other
129  112         than the work as a whole, that (a) is included in the normal form of
130  113         packaging a Major Component, but which is not part of that Major
131  114         Component, and (b) serves only to enable use of the work with that
136  119         (if any) on which the executable work runs, or a compiler used to
137  120         produce the work, or an object code interpreter used to run it.
138  121
139       -    The "Corresponding Source" for a work in object code form means all
     122  +  The "Corresponding Source" for a work in object code form means all
140  123         the source code needed to generate, install, and (for an executable
141  124         work) run the object code and to modify the work, including scripts to
142  125         control those activities.  However, it does not include the work's
149  132         such as by intimate data communication or control flow between those
150  133         subprograms and other parts of the work.
151  134
```

N4J_013335

```
152          -    The Corresponding Source need not include anything that users
      135    +  The Corresponding Source need not include anything that users
153   136       can regenerate automatically from other parts of the Corresponding
154   137       Source.
155   138

156          -    The Corresponding Source for a work in source code form is that
      139    +  The Corresponding Source for a work in source code form is that
157   140       same work.
158   141

159          -    2. Basic Permissions.
      142    +  2. Basic Permissions.
160   143

161          -    All rights granted under this License are granted for the term of
      144    +  All rights granted under this License are granted for the term of
162   145       copyright on the Program, and are irrevocable provided the stated
163   146       conditions are met.  This License explicitly affirms your unlimited
164   147       permission to run the unmodified Program.  The output from running a
165   148       covered work is covered by this License only if the output, given its
166   149       content, constitutes a covered work.  This License acknowledges your
167   150       rights of fair use or other equivalent, as provided by copyright law.
168   151

169          -    You may make, run and propagate covered works that you do not
      152    +  You may make, run and propagate covered works that you do not
170   153       convey, without conditions so long as your license otherwise remains
171   154       in force.  You may convey covered works to others for the sole purpose
172   155       of having them make modifications exclusively for you, or provide you
177   160       and control, on terms that prohibit them from making any copies of
178   161       your copyrighted material outside their relationship with you.
179   162

180          -    Conveying under any other circumstances is permitted solely under
      163    +  Conveying under any other circumstances is permitted solely under
181   164       the conditions stated below.  Sublicensing is not allowed; section 10
182   165       makes it unnecessary.
183   166

184          -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167    +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168

186          -    No covered work shall be deemed part of an effective technological
      169    +  No covered work shall be deemed part of an effective technological
187   170       measure under any applicable law fulfilling obligations under article
188   171       11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172       similar laws prohibiting or restricting circumvention of such
190   173       measures.
191   174

192          -    When you convey a covered work, you waive any legal power to forbid
      175    +  When you convey a covered work, you waive any legal power to forbid
193   176       circumvention of technological measures to the extent such circumvention
194   177       is effected by exercising rights under this License with respect to
195   178       the covered work, and you disclaim any intention to limit operation or
196   179       modification of the work as a means of enforcing, against the work's
197   180       users, your or third parties' legal rights to forbid circumvention of
198   181       technological measures.
199   182

200          -    4. Conveying Verbatim Copies.
      183    +  4. Conveying Verbatim Copies.
201   184

202          -    You may convey verbatim copies of the Program's source code as you
      185    +  You may convey verbatim copies of the Program's source code as you
203   186       receive it, in any medium, provided that you conspicuously and
204   187       appropriately publish on each copy an appropriate copyright notice;
205   188       keep intact all notices stating that this License and any
206   189       non-permissive terms added in accord with section 7 apply to the code;
207   190       keep intact all notices of the absence of any warranty; and give all
```

N4J_013336

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
208  191       recipients a copy of this License along with the Program.
209  192
210       -   __You may charge any price or no price for each copy that you convey,
     193  +   You may charge any price or no price for each copy that you convey,
211  194       and you may offer support or warranty protection for a fee.
212  195
213       -   __5. Conveying Modified Source Versions.
     196  +   5. Conveying Modified Source Versions.
214  197
215       -   __You may convey a work based on the Program, or the modifications to
     198  +   You may convey a work based on the Program, or the modifications to
216  199       produce it from the Program, in the form of source code under the
217  200       terms of section 4, provided that you also meet all of these conditions:
218  201
219       -   ____a) The work must carry prominent notices stating that you modified
220       -   ____it, and giving a relevant date.
     202  +   a) The work must carry prominent notices stating that you modified
     203  +   it, and giving a relevant date.
221  204
222       -   ____b) The work must carry prominent notices stating that it is
223       -   ____released under this License and any conditions added under section
224       -   ____7.  This requirement modifies the requirement in section 4 to
225       -   ____"keep intact all notices".
     205  +   b) The work must carry prominent notices stating that it is
     206  +   released under this License and any conditions added under section
     207  +   7.  This requirement modifies the requirement in section 4 to
     208  +   "keep intact all notices".
226  209
227       -   ____c) You must license the entire work, as a whole, under this
228       -   ____License to anyone who comes into possession of a copy.  This
229       -   ____License will therefore apply, along with any applicable section 7
230       -   ____additional terms, to the whole of the work, and all its parts,
231       -   ____regardless of how they are packaged.  This License gives no
232       -   ____permission to license the work in any other way, but it does not
233       -   ____invalidate such permission if you have separately received it.
     210  +   c) You must license the entire work, as a whole, under this
     211  +   License to anyone who comes into possession of a copy.  This
     212  +   License will therefore apply, along with any applicable section 7
     213  +   additional terms, to the whole of the work, and all its parts,
     214  +   regardless of how they are packaged.  This License gives no
     215  +   permission to license the work in any other way, but it does not
     216  +   invalidate such permission if you have separately received it.
234  217
235       -   ____d) If the work has interactive user interfaces, each must display
236       -   ____Appropriate Legal Notices; however, if the Program has interactive
237       -   ____interfaces that do not display Appropriate Legal Notices, your
238       -   ____work need not make them do so.
     218  +   d) If the work has interactive user interfaces, each must display
     219  +   Appropriate Legal Notices; however, if the Program has interactive
     220  +   interfaces that do not display Appropriate Legal Notices, your
     221  +   work need not make them do so.
239  222
240       -   __A compilation of a covered work with other separate and independent
     223  +   A compilation of a covered work with other separate and independent
241  224       works, which are not by their nature extensions of the covered work,
242  225       and which are not combined with it such as to form a larger program,
243  226       in or on a volume of a storage or distribution medium, is called an
247  230       in an aggregate does not cause this License to apply to the other
248  231       parts of the aggregate.
249  232
250       -   __6. Conveying Non-Source Forms.
     233  +   6. Conveying Non-Source Forms.
251  234
```

N4J_013337

```
252        - __You may convey a covered work in object code form under the terms
    235    + You may convey a covered work in object code form under the terms
253 236      of sections 4 and 5, provided that you also convey the
254 237      machine-readable Corresponding Source under the terms of this License,
255 238      in one of these ways:
256 239
257        - ___a) Convey the object code in, or embodied in, a physical product
258        - ___(including a physical distribution medium), accompanied by the
259        - ___Corresponding Source fixed on a durable physical medium
260        - ___customarily used for software interchange.
261        -
262        - ___b) Convey the object code in, or embodied in, a physical product
263        - ___(including a physical distribution medium), accompanied by a
264        - ___written offer, valid for at least three years and valid for as
265        - ___long as you offer spare parts or customer support for that product
266        - ___model, to give anyone who possesses the object code either (1) a
267        - ___copy of the Corresponding Source for all the software in the
268        - ___product that is covered by this License, on a durable physical
269        - ___medium customarily used for software interchange, for a price no
270        - ___more than your reasonable cost of physically performing this
271        - ___conveying of source, or (2) access to copy the
272        - ___Corresponding Source from a network server at no charge.
273        -
274        - ___c) Convey individual copies of the object code with a copy of the
275        - ___written offer to provide the Corresponding Source.  This
276        - ___alternative is allowed only occasionally and noncommercially, and
277        - ___only if you received the object code with such an offer, in accord
278        - ___with subsection 6b.
279        -
280        - ___d) Convey the object code by offering access from a designated
281        - ___place (gratis or for a charge), and offer equivalent access to the
282        - ___Corresponding Source in the same way through the same place at no
283        - ___further charge.  You need not require recipients to copy the
284        - ___Corresponding Source along with the object code.  If the place to
285        - ___copy the object code is a network server, the Corresponding Source
286        - ___may be on a different server (operated by you or a third party)
287        - ___that supports equivalent copying facilities, provided you maintain
288        - ___clear directions next to the object code saying where to find the
289        - ___Corresponding Source.  Regardless of what server hosts the
290        - ___Corresponding Source, you remain obligated to ensure that it is
291        - ___available for as long as needed to satisfy these requirements.
292        -
293        - ___e) Convey the object code using peer-to-peer transmission, provided
294        - ___you inform other peers where the object code and Corresponding
295        - ___Source of the work are being offered to the general public at no
296        - ___charge under subsection 6d.
297        -
298        - __A separable portion of the object code, whose source code is excluded
    240    + a) Convey the object code in, or embodied in, a physical product
    241    + (including a physical distribution medium), accompanied by the
    242    + Corresponding Source fixed on a durable physical medium
    243    + customarily used for software interchange.
    244    +
    245    + b) Convey the object code in, or embodied in, a physical product
    246    + (including a physical distribution medium), accompanied by a
    247    + written offer, valid for at least three years and valid for as
    248    + long as you offer spare parts or customer support for that product
    249    + model, to give anyone who possesses the object code either (1) a
    250    + copy of the Corresponding Source for all the software in the
    251    + product that is covered by this License, on a durable physical
    252    + medium customarily used for software interchange, for a price no
    253    + more than your reasonable cost of physically performing this
    254    + conveying of source, or (2) access to copy the
```

N4J_013338

```
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299  282   from the Corresponding Source as a System Library, need not be
300  283   included in conveying the object code work.
301  284
302       - _A "User Product" is either (1) a "consumer product", which means any
     285   + A "User Product" is either (1) a "consumer product", which means any
303  286   tangible personal property which is normally used for personal, family,
304  287   or household purposes, or (2) anything designed or sold for incorporation
305  288   into a dwelling.  In determining whether a product is a consumer product,
312  295   commercial, industrial or non-consumer uses, unless such uses represent
313  296   the only significant mode of use of the product.
314  297
315       - _"Installation Information" for a User Product means any methods,
     298   + "Installation Information" for a User Product means any methods,
316  299   procedures, authorization keys, or other information required to install
317  300   and execute modified versions of a covered work in that User Product from
318  301   a modified version of its Corresponding Source.  The information must
319  302   suffice to ensure that the continued functioning of the modified object
320  303   code is in no case prevented or interfered with solely because
321  304   modification has been made.
322  305
323       - _If you convey an object code work under this section in, or with, or
     306   + If you convey an object code work under this section in, or with, or
324  307   specifically for use in, a User Product, and the conveying occurs as
325  308   part of a transaction in which the right of possession and use of the
326  309   User Product is transferred to the recipient in perpetuity or for a
331  314   modified object code on the User Product (for example, the work has
332  315   been installed in ROM).
333  316
334       - _The requirement to provide Installation Information does not include a
     317   + The requirement to provide Installation Information does not include a
335  318   requirement to continue to provide support service, warranty, or updates
336  319   for a work that has been modified or installed by the recipient, or for
337  320   the User Product in which it has been modified or installed.  Access to a
338  321   network may be denied when the modification itself materially and
339  322   adversely affects the operation of the network or violates the rules and
340  323   protocols for communication across the network.
```

N4J_013339

```
341   324
342         -  _Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348         -  _7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -  _"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359         -  _When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -  _Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -    _a) Disclaiming warranty or limiting liability differently from the
371         -    _terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -    _b) Requiring preservation of specified reasonable legal notices or
374         -    _author attributions in that material or in the Appropriate Legal
375         -    _Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -    _c) Prohibiting misrepresentation of the origin of that material, or
378         -    _requiring that modified versions of such material be marked in
379         -    _reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363
381         -    _d) Limiting the use for publicity purposes of names of licensors or
382         -    _authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
      365   +  authors of the material; or
383   366
384         -    _e) Declining to grant rights under trademark law for use of some
385         -    _trade names, trademarks, or service marks; or
      367   +  e) Declining to grant rights under trademark law for use of some
      368   +  trade names, trademarks, or service marks; or
386   369
387         -    _f) Requiring indemnification of licensors and authors of that
388         -    _material by anyone who conveys the material (or modified versions of
```

N4J_013340

```
389              -  ___it) with contractual assumptions of liability to the recipient, for
390              -  ___any liability that these contractual assumptions directly impose on
391              -  ___those licensors and authors.
        370      + f) Requiring indemnification of licensors and authors of that
        371      + material by anyone who conveys the material (or modified versions of
        372      + it) with contractual assumptions of liability to the recipient, for
        373      + any liability that these contractual assumptions directly impose on
        374      + those licensors and authors.
392     375
393              -  __All other non-permissive additional terms are considered "further
        376      + All other non-permissive additional terms are considered "further
394     377         restrictions" within the meaning of section 10.  If the Program as you
395     378         received it, or any part of it, contains a notice stating that it is
396              -  governed by this License along with a term that is a further restriction,
397              -  you may remove that term.  If a license document contains a further
398              -  restriction but permits relicensing or conveying under this License, you
399              -  may add to a covered work material governed by the terms of that license
400              -  document, provided that the further restriction does not survive such
401              -  relicensing or conveying.
402              -
403              -  __If you add terms to a covered work in accord with this section, you
        379      + governed by this License along with a term that is a further
        380      + restriction, you may remove that term.  If a license document contains
        381      + a further restriction but permits relicensing or conveying under this
        382      + License, you may add to a covered work material governed by the terms
        383      + of that license document, provided that the further restriction does
        384      + not survive such relicensing or conveying.
        385      +
        386      + If you add terms to a covered work in accord with this section, you
404     387         must place, in the relevant source files, a statement of the
405     388         additional terms that apply to those files, or a notice indicating
406     389         where to find the applicable terms.
407     390
408              -  __Additional terms, permissive or non-permissive, may be stated in the
        391      + Additional terms, permissive or non-permissive, may be stated in the
409     392         form of a separately written license, or stated as exceptions;
410     393         the above requirements apply either way.
411     394
412              -  __8. Termination.
        395      + 8. Termination.
413     396
414              -  __You may not propagate or modify a covered work except as expressly
        397      + You may not propagate or modify a covered work except as expressly
415     398         provided under this License.  Any attempt otherwise to propagate or
416     399         modify it is void, and will automatically terminate your rights under
417     400         this License (including any patent licenses granted under the third
418     401         paragraph of section 11).
419     402
420              -  __However, if you cease all violation of this License, then your
        403      + However, if you cease all violation of this License, then your
421     404         license from a particular copyright holder is reinstated (a)
422     405         provisionally, unless and until the copyright holder explicitly and
423     406         finally terminates your license, and (b) permanently, if the copyright
424     407         holder fails to notify you of the violation by some reasonable means
425     408         prior to 60 days after the cessation.
426     409
427              -  __Moreover, your license from a particular copyright holder is
        410      + Moreover, your license from a particular copyright holder is
428     411         reinstated permanently if the copyright holder notifies you of the
429     412         violation by some reasonable means, this is the first time you have
430     413         received notice of violation of this License (for any work) from that
431     414         copyright holder, and you cure the violation prior to 30 days after
432     415         your receipt of the notice.
```

N4J_013341

```
433   416         - _Termination of your rights under this section does not terminate the
      417         + Termination of your rights under this section does not terminate the
435   418           licenses of parties who have received copies or rights from you under
436   419           this License.  If your rights have been terminated and not permanently
437   420           reinstated, you do not qualify to receive new licenses for the same
438   421           material under section 10.
439   422

440               - _9. Acceptance Not Required for Having Copies.
      423         + 9. Acceptance Not Required for Having Copies.
441   424

442               - _You are not required to accept this License in order to receive or
      425         + You are not required to accept this License in order to receive or
443   426           run a copy of the Program.  Ancillary propagation of a covered work
444   427           occurring solely as a consequence of using peer-to-peer transmission
445   428           to receive a copy likewise does not require acceptance.  However,
448   431           not accept this License.  Therefore, by modifying or propagating a
449   432           covered work, you indicate your acceptance of this License to do so.
450   433

451               - _10. Automatic Licensing of Downstream Recipients.
      434         + 10. Automatic Licensing of Downstream Recipients.
452   435

453               - _Each time you convey a covered work, the recipient automatically
      436         + Each time you convey a covered work, the recipient automatically
454   437           receives a license from the original licensors, to run, modify and
455   438           propagate that work, subject to this License.  You are not responsible
456   439           for enforcing compliance by third parties with this License.
457   440

458               - _An "entity transaction" is a transaction transferring control of an
      441         + An "entity transaction" is a transaction transferring control of an
459   442           organization, or substantially all assets of one, or subdividing an
460   443           organization, or merging organizations.  If propagation of a covered
461   444           work results from an entity transaction, each party to that
465   448           Corresponding Source of the work from the predecessor in interest, if
466   449           the predecessor has it or can get it with reasonable efforts.
467   450

468               - _You may not impose any further restrictions on the exercise of the
      451         + You may not impose any further restrictions on the exercise of the
469   452           rights granted or affirmed under this License.  For example, you may
470   453           not impose a license fee, royalty, or other charge for exercise of
471   454           rights granted under this License, and you may not initiate litigation
472   455           (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456           any patent claim is infringed by making, using, selling, offering for
474   457           sale, or importing the Program or any portion of it.
475   458

476               - _11. Patents.
      459         + 11. Patents.
477   460

478               - _A "contributor" is a copyright holder who authorizes use under this
      461         + A "contributor" is a copyright holder who authorizes use under this
479   462           License of the Program or a work on which the Program is based.  The
480   463           work thus licensed is called the contributor's "contributor version".
481   464

482               - _A contributor's "essential patent claims" are all patent claims
      465         + A contributor's "essential patent claims" are all patent claims
483   466           owned or controlled by the contributor, whether already acquired or
484   467           hereafter acquired, that would be infringed by some manner, permitted
485   468           by this License, of making, using, or selling its contributor version,
489   472           patent sublicenses in a manner consistent with the requirements of
490   473           this License.
491   474

492               - _Each contributor grants you a non-exclusive, worldwide, royalty-free
      475         + Each contributor grants you a non-exclusive, worldwide, royalty-free
```

N4J_013342

```
493   476       patent license under the contributor's essential patent claims, to
494   477       make, use, sell, offer for sale, import and otherwise run, modify and
495   478       propagate the contents of its contributor version.
496   479

497         -     __In the following three paragraphs, a "patent license" is any express
      480   +   In the following three paragraphs, a "patent license" is any express
498   481       agreement or commitment, however denominated, not to enforce a patent
499   482       (such as an express permission to practice a patent or covenant not to
500   483       sue for patent infringement).  To "grant" such a patent license to a
501   484       party means to make such an agreement or commitment not to enforce a
502   485       patent against the party.
503   486

504         -     __If you convey a covered work, knowingly relying on a patent license,
      487   +   If you convey a covered work, knowingly relying on a patent license,
505   488       and the Corresponding Source of the work is not available for anyone
506   489       to copy, free of charge and under the terms of this License, through a
507   490       publicly available network server or other readily accessible means,
515   498       in a country, would infringe one or more identifiable patents in that
516   499       country that you have reason to believe are valid.
517   500

518         -     __If, pursuant to or in connection with a single transaction or
      501   +   If, pursuant to or in connection with a single transaction or
519   502       arrangement, you convey, or propagate by procuring conveyance of, a
520   503       covered work, and grant a patent license to some of the parties
521   504       receiving the covered work authorizing them to use, propagate, modify
522   505       or convey a specific copy of the covered work, then the patent license
523   506       you grant is automatically extended to all recipients of the covered
524   507       work and works based on it.
525   508

526         -     __A patent license is "discriminatory" if it does not include within
      509   +   A patent license is "discriminatory" if it does not include within
527   510       the scope of its coverage, prohibits the exercise of, or is
528   511       conditioned on the non-exercise of one or more of the rights that are
529   512       specifically granted under this License.  You may not convey a covered
538   521       contain the covered work, unless you entered into that arrangement,
539   522       or that patent license was granted, prior to 28 March 2007.
540   523

541         -     __Nothing in this License shall be construed as excluding or limiting
      524   +   Nothing in this License shall be construed as excluding or limiting
542   525       any implied license or other defenses to infringement that may
543   526       otherwise be available to you under applicable patent law.
544   527

545         -     __ 12. No Surrender of Others' Freedom.
      528   +   12. No Surrender of Others' Freedom.
546   529

547         -     __If conditions are imposed on you (whether by court order, agreement or
      530   +   If conditions are imposed on you (whether by court order, agreement or
548   531       otherwise) that contradict the conditions of this License, they do not
549   532       excuse you from the conditions of this License.  If you cannot convey a
550   533       covered work so as to satisfy simultaneously your obligations under this
554   537       the Program, the only way you could satisfy both those terms and this
555   538       License would be to refrain entirely from conveying the Program.
556   539

557         -     __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558   541

559         -     __Notwithstanding any other provision of this License, if you modify the
      542   +   Notwithstanding any other provision of this License, if you modify the
560   543       Program, your modified version must prominently offer all users
561   544       interacting with it remotely through a computer network (if your version
562   545       supports such interaction) an opportunity to receive the Corresponding
567   550       of the GNU General Public License that is incorporated pursuant to the
568   551       following paragraph.
```

N4J_013343

```
569   552
570       -  __Notwithstanding any other provision of this License, you have _permission
571       -  to link or combine any covered work with a work licensed _under version 3
572       -  of the GNU General Public License into a single _combined work, and to
573       -  convey the resulting work.  The terms of this _License will continue to
574       -  apply to the part which is the covered work, _but the work with which it is
575       -  combined will remain governed by version 3 of the GNU General Public
576       -  License.
577       -
578       -  __14. Revised Versions of this License.
579       -
580       -  __The Free Software Foundation may publish revised and/or new versions of
581       -  the GNU Affero General Public License from time to time.  Such new
582       -  versions_ will be similar in spirit to the present version, but may differ
583       -  in detail to_ address new problems or concerns.
584       -
585       -  __Each version is given a distinguishing version number.  If the
586       -  Program specifies that a certain numbered version of the GNU Affero
587       -  General_ Public License "or any later version" applies to it, you have
588       -  the_ option of following the terms and conditions either of that
589       -  numbered_ version or of any later version published by the Free
590       -  Software_ Foundation.  If the Program does not specify a version number
591       -  of the_ GNU Affero General Public License, you may choose any version
592       -  ever published_ by the Free Software Foundation.
593       -
594       -  __If the Program specifies that a proxy can decide which future
595       -  versions of the GNU Affero General Public License can be used, that
596       -  proxy's_ public statement of acceptance of a version permanently
597       -  authorizes you_ to choose that version for the Program.
598       -
599       -  __Later license versions may give you additional or different
      553   +  Notwithstanding any other provision of this License, you have
      554   +  permission_ to link or combine any covered work with a work licensed
      555   +  under version 3_ of the GNU General Public License into a single
      556   +  combined work, and to_ convey the resulting work.  The terms of this
      557   +  license will continue to_ apply to the part which is the covered work,
      558   +  but the work with which it is combined will remain governed by version
      559   +  3 of the GNU General Public_ License.
      560   +
      561   +  14. Revised Versions of this License.
      562   +
      563   +  The Free Software Foundation may publish revised and/or new versions of
      564   +  the GNU Affero General Public License from time to time.  Such new _versions
      565   +  will be similar in spirit to the present version, but may differ _in detail to
      566   +  address new problems or concerns.
      567   +
      568   +  Each version is given a distinguishing version number.  If the
      569   +  Program specifies that a certain numbered version of the GNU Affero _General
      570   +  Public License "or any later version" applies to it, you have _the
      571   +  option of following the terms and conditions either of that _numbered
      572   +  version or of any later version published by the Free _Software
      573   +  Foundation.  If the Program does not specify a version number _of the
      574   +  GNU Affero General Public License, you may choose any version _ever published
      575   +  by the Free Software Foundation.
      576   +
      577   +  If the Program specifies that a proxy can decide which future
      578   +  versions of the GNU Affero General Public License can be used, that _proxy's
      579   +  public statement of acceptance of a version permanently _authorizes you
      580   +  to choose that version for the Program.
      581   +
      582   +  Later license versions may give you additional or different
600   583      permissions.  However, no additional obligations are imposed on any
601   584      author or copyright holder as a result of your choosing to follow a
```

N4J_013344

```
602   585      later version.
603   586

604           -   15. Disclaimer of Warranty.
      587      + 15. Disclaimer of Warranty.
605   588

606           -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589      + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590        APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591        HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592        OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595        IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596        ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597

615           -   16. Limitation of Liability.
      598      + 16. Limitation of Liability.
616   599

617           -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600      + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601        WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602        THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603        GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607        EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608        SUCH DAMAGES.
626   609

627           -   17. Interpretation of Sections 15 and 16.
      610      + 17. Interpretation of Sections 15 and 16.
628   611

629           -   If the disclaimer of warranty and limitation of liability provided
      612      + If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618

636           -                     END OF TERMS AND CONDITIONS
      619      + END OF TERMS AND CONDITIONS
637   620

638           -             How to Apply These Terms to Your New Programs
      621      + How to Apply These Terms to Your New Programs
639   622

640           -   If you develop a new program, and you want it to be of the greatest
      623      + If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626

644           -   To do so, attach the following notices to the program.  It is safest
      627      + To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631

649           -     <one line to give the program's name and a brief idea of what it does.>
650           -     Copyright (C) <year>  <name of author>
      632      + <one line to give the program's name and a brief idea of what it does.>
      633      + Copyright (C) <year>  <name of author>
651   634

652           -     This program is free software: you can redistribute it and/or modify
653           -     it under the terms of the GNU Affero General Public License as
654           -     published by the Free Software Foundation, either version 3 of the
655           -     License, or (at your option) any later version.
      635      + This program is free software: you can redistribute it and/or modify
      636      + it under the terms of the GNU Affero General Public License as published by
```

N4J_013345

```
      637  + the Free Software Foundation, either version 3 of the License, or
      638  + (at your option) any later version.
 656  639
 657       - ____This program is distributed in the hope that it will be useful,
 658       - ____but WITHOUT ANY WARRANTY; without even the implied warranty of
 659       - ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
 660       - ____GNU Affero General Public License for more details.
      640  + This program is distributed in the hope that it will be useful,
      641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643  + GNU Affero General Public License for more details.
 661  644
 662       - ____You should have received a copy of the GNU Affero General Public License
 663       - ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645  + You should have received a copy of the GNU Affero General Public License
      646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
 664  647
 665  648    Also add information on how to contact you by electronic and paper mail.
 666  649
 667       - __If your software can interact with users remotely through a computer
      650  + If your software can interact with users remotely through a computer
 668  651    network, you should also make sure that it provides a way for users to
 669  652    get its source.  For example, if your program is a web application, its
 670  653    interface could display a "Source" link that leads users to an archive
 671  654    of the code.  There are many ways you could offer source, and different
 672  655    solutions will be better for different programs; see section 13 for the
 673  656    specific requirements.
 674  657
 675       - __You should also get your employer (if you work as a programmer) or school,
      658  + You should also get your employer (if you work as a programmer) or school,
 676  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
 677  660    For more information on this, and how to apply and follow the GNU AGPL, see
 678       - <http://www.gnu.org/licenses/>.
 679       -
 680       -
 681       - "Commons Clause" License Condition
 682       -
 683       - The Software is provided to you by the Licensor under the License, as
 684       - defined below, subject to the following condition. Without limiting
 685       - other conditions in the License, the grant of rights under the License
 686       - will not include, and the License does not grant to you, the right to
 687       - Sell the Software.  For purposes of the foregoing, "Sell" means
 688       - practicing any or all of the rights granted to you under the License
 689       - to provide to third parties, for a fee or other consideration,
 690       - a product or service that consists, entirely or substantially,
 691       - of the Software or the functionality of the Software. Any license
 692       - notice or attribution required by the License must also include
 693       - this Commons Cause License Condition notice.
      661  + <https://www.gnu.org/licenses/>.
```

∨  486 ■■■■  enterprise/security/LICENSE.txt

```
 ...  ...   @@ -1,51 +1,35 @@
  1        - NOTICE
  2        - This package contains software licensed under different
  3        - licenses, please refer to the NOTICE.txt file for further
  4        - information and LICENSES.txt for full license texts.
       1  + GNU AFFERO GENERAL PUBLIC LICENSE
       2  +   Version 3, 19 November 2007
  5       3
  6        - Neo4j Enterprise object code can be licensed independently from
  7        - the source under separate commercial terms. Email inquiries can be
  8        - directed to: licensing@neo4j.com. More information is also
```



N4J_013346

```
  9            - available at:https://neo4j.com/licensing/
          4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5    + Everyone is permitted to copy and distribute verbatim copies
          6    + of this license document, but changing it is not allowed.
 10       7
 11            - The software ("Software") is developed and owned by Neo4j Sweden AB
 12            - (referred to in this notice as "Neo4j") and is subject to the terms
 13            - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8    + Preamble
 14       9
 15            -
 16            -
 17            -                         GNU AFFERO GENERAL PUBLIC LICENSE
 18            -                          Version 3, 19 November 2007
 19            -
 20            -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21            -  Everyone is permitted to copy and distribute verbatim copies
 22            -  of this license document, but changing it is not allowed.
 23            -
 24            -                              Preamble
 25            -
 26            -   The GNU Affero General Public License is a free, copyleft license
 27            - for software and other kinds of works, specifically designed to ensure
         10    + The GNU Affero General Public License is a free, copyleft license for
         11    + software and other kinds of works, specifically designed to ensure
 28       12      cooperation with the community in the case of network server software.
 29       13
 30            -   The licenses for most software and other practical works are
 31            - designed to take away your freedom to share and change the works.  By
 32            - contrast, our General Public Licenses are intended to guarantee your
 33            - freedom to share and change all versions of a program--to make sure it
 34            - remains free software for all its users.
         14    + The licenses for most software and other practical works are designed
         15    + to take away your freedom to share and change the works.  By contrast,
         16    + our General Public Licenses are intended to guarantee your freedom to
         17    + share and change all versions of a program--to make sure it remains free
         18    + software for all its users.
 35       19
 36            -   When we speak of free software, we are referring to freedom, not
         20    + When we speak of free software, we are referring to freedom, not
 37       21      price.  Our General Public Licenses are designed to make sure that you
 38       22      have the freedom to distribute copies of free software (and charge for
 39       23      them if you wish), that you receive source code or can get it if you
 40       24      want it, that you can change the software or use pieces of it in new
 41       25      free programs, and that you know you can do these things.
 42       26
 43            -   Developers that use our General Public Licenses protect your rights
         27    + Developers that use our General Public Licenses protect your rights
 44       28      with two steps: (1) assert copyright on the software, and (2) offer
 45       29      you this License which gives you legal permission to copy, distribute
 46       30      and/or modify the software.
 47       31
 48            -   A secondary benefit of defending all users' freedom is that
         32    + A secondary benefit of defending all users' freedom is that
 49       33      improvements made in alternate versions of the program, if they
 50       34      receive widespread use, become available for other developers to
 51       35      incorporate.  Many developers of free software are heartened and
 55       39      letting the public access it on a server without ever releasing its
 56       40      source code to the public.
 57       41
 58            -   The GNU Affero General Public License is designed specifically to
         42    + The GNU Affero General Public License is designed specifically to
 59       43      ensure that, in such cases, the modified source code becomes available
```

N4J_013347

```
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49

66   -        An older license, called the Affero General Public License and
     50   +  An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72   -        The precise terms and conditions for copying, distribution and
     56   +  The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75   -                          TERMS AND CONDITIONS
     59   +  TERMS AND CONDITIONS
     60   +
     61   +  0. Definitions.
76   62

77   -        0. Definitions.
     63   +  "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -        "This License" refers to version 3 of the GNU Affero General Public
80   -      License.
     65   +  "Copyright" also means copyright-like laws that apply to other kinds of
     66   +  works, such as semiconductor masks.
81   67

82   -        "Copyright" also means copyright-like laws that apply to other kinds
83   -      of works, such as semiconductor masks.
84   -
85   -        "The Program" refers to any copyrightable work licensed under this
     68   +  "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89   -        To "modify" a work means to copy from or adapt all or part of the work
     72   +  To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94   -        A "covered work" means either the unmodified Program or a work based
     77   +  A "covered work" means either the unmodified Program or a work based
95   78      on the Program.
96   79

97   -        To "propagate" a work means to do anything with it that, without
     80   +  To "propagate" a work means to do anything with it that, without
98   81      permission, would make you directly or secondarily liable for
99   82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
102  85      public, and in some countries other activities as well.
103  86

104  -        To "convey" a work means any kind of propagation that enables other
     87   +  To "convey" a work means any kind of propagation that enables other
105  88      parties to make or receive copies.  Mere interaction with a user through
106  89      a computer network, with no transfer of a copy, is not conveying.
107  90

108  -        An interactive user interface displays "Appropriate Legal Notices"
     91   +  An interactive user interface displays "Appropriate Legal Notices"
```

N4J_013348

```
109   92    to the extent that it includes a convenient and prominently visible
110   93    feature that (1) displays an appropriate copyright notice, and (2)
111   94    tells the user that there is no warranty for the work (except to the
114   97    the interface presents a list of user commands or options, such as a
115   98    menu, a prominent item in the list meets this criterion.
116   99

117    -    _1. Source Code.
      100 +  1. Source Code.

118   101

119    -    __The "source code" for a work means the preferred form of the work
      102 +  The "source code" for a work means the preferred form of the work
120   103    for making modifications to it.  "Object code" means any non-source
121   104    form of a work.
122   105

123    -    _A "Standard Interface" means an interface that either is an official
      106 +  A "Standard Interface" means an interface that either is an official
124   107    standard defined by a recognized standards body, or, in the case of
125   108    interfaces specified for a particular programming language, one that
126   109    is widely used among developers working in that language.
127   110

128    -    __The "System Libraries" of an executable work include anything, other
      111 +  The "System Libraries" of an executable work include anything, other
129   112    than the work as a whole, that (a) is included in the normal form of
130   113    packaging a Major Component, but which is not part of that Major
131   114    Component, and (b) serves only to enable use of the work with that
136   119    (if any) on which the executable work runs, or a compiler used to
137   120    produce the work, or an object code interpreter used to run it.
138   121

139    -    __The "Corresponding Source" for a work in object code form means all
      122 +  The "Corresponding Source" for a work in object code form means all
140   123    the source code needed to generate, install, and (for an executable
141   124    work) run the object code and to modify the work, including scripts to
142   125    control those activities.  However, it does not include the work's
149   132    such as by intimate data communication or control flow between those
150   133    subprograms and other parts of the work.
151   134

152    -    __The Corresponding Source need not include anything that users
      135 +  The Corresponding Source need not include anything that users
153   136    can regenerate automatically from other parts of the Corresponding
154   137    Source.
155   138

156    -    __The Corresponding Source for a work in source code form is that
      139 +  The Corresponding Source for a work in source code form is that
157   140    same work.
158   141

159    -    _2. Basic Permissions.
      142 +  2. Basic Permissions.
160   143

161    -    __All rights granted under this License are granted for the term of
      144 +  All rights granted under this License are granted for the term of
162   145    copyright on the Program, and are irrevocable provided the stated
163   146    conditions are met.  This License explicitly affirms your unlimited
164   147    permission to run the unmodified Program.  The output from running a
165   148    covered work is covered by this License only if the output, given its
166   149    content, constitutes a covered work.  This License acknowledges your
167   150    rights of fair use or other equivalent, as provided by copyright law.
168   151

169    -    __You may make, run and propagate covered works that you do not
      152 +  You may make, run and propagate covered works that you do not
170   153    convey, without conditions so long as your license otherwise remains
171   154    in force.  You may convey covered works to others for the sole purpose
172   155    of having them make modifications exclusively for you, or provide you
177   160    and control, on terms that prohibit them from making any copies of
```

N4J_013349

```
178  161      your copyrighted material outside their relationship with you.
179  162
180        -   __Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164      the conditions stated below.  Sublicensing is not allowed; section 10
182  165      makes it unnecessary.
183  166
184        -   __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186        -   __No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170      measure under any applicable law fulfilling obligations under article
188  171      11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172      similar laws prohibiting or restricting circumvention of such
190  173      measures.
191  174
192        -   __When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176      circumvention of technological measures to the extent such circumvention
194  177      is effected by exercising rights under this License with respect to
195  178      the covered work, and you disclaim any intention to limit operation or
196  179      modification of the work as a means of enforcing, against the work's
197  180      users, your or third parties' legal rights to forbid circumvention of
198  181      technological measures.
199  182
200        -   __4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184
202        -   __You may convey verbatim copies of the Program's source code as you
     185  +  You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192
210        -   __You may charge any price or no price for each copy that you convey,
     193  +  You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213        -   __5. Conveying Modified Source Versions.
     196  +  5. Conveying Modified Source Versions.
214  197
215        -   __You may convey a work based on the Program, or the modifications to
     198  +  You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201
219        -   ____a) The work must carry prominent notices stating that you modified
220        -   ____it, and giving a relevant date.
     202  +  a) The work must carry prominent notices stating that you modified
     203  +  it, and giving a relevant date.
221  204
222        -   ____b) The work must carry prominent notices stating that it is
223        -   _____released under this License and any conditions added under section
224        -   _____7.  This requirement modifies the requirement in section 4 to
225        -   _____"keep intact all notices".
     205  +  b) The work must carry prominent notices stating that it is
     206  +  released under this License and any conditions added under section
     207  +  7.  This requirement modifies the requirement in section 4 to
     208  +  "keep intact all notices".
```

N4J_013350

```
226  209
227       -    ____c) You must license the entire work, as a whole, under this
228       -    ____License to anyone who comes into possession of a copy.  This
229       -    ____License will therefore apply, along with any applicable section 7
230       -    ____additional terms, to the whole of the work, and all its parts,
231       -    ____regardless of how they are packaged.  This License gives no
232       -    ____permission to license the work in any other way, but it does not
233       -    ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    ____d) If the work has interactive user interfaces, each must display
236       -    ____Appropriate Legal Notices; however, if the Program has interactive
237       -    ____interfaces that do not display Appropriate Legal Notices, your
238       -    ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224     works, which are not by their nature extensions of the covered work,
242  225     and which are not combined with it such as to form a larger program,
243  226     in or on a volume of a storage or distribution medium, is called an
247  230     in an aggregate does not cause this License to apply to the other
248  231     parts of the aggregate.
249  232
250       -  __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236     of sections 4 and 5, provided that you also convey the
254  237     machine-readable Corresponding Source under the terms of this License,
255  238     in one of these ways:
256  239
257       -    ____a) Convey the object code in, or embodied in, a physical product
258       -    ____(including a physical distribution medium), accompanied by the
259       -    ____Corresponding Source fixed on a durable physical medium
260       -    ____customarily used for software interchange.
261       -
262       -    ____b) Convey the object code in, or embodied in, a physical product
263       -    ____(including a physical distribution medium), accompanied by a
264       -    ____written offer, valid for at least three years and valid for as
265       -    ____long as you offer spare parts or customer support for that product
266       -    ____model, to give anyone who possesses the object code either (1) a
267       -    ____copy of the Corresponding Source for all the software in the
268       -    ____product that is covered by this License, on a durable physical
269       -    ____medium customarily used for software interchange, for a price no
270       -    ____more than your reasonable cost of physically performing this
271       -    ____conveying of source, or (2) access to copy the
272       -    ____Corresponding Source from a network server at no charge.
273       -
274       -    ____c) Convey individual copies of the object code with a copy of the
275       -    ____written offer to provide the Corresponding Source.  This
276       -    ____alternative is allowed only occasionally and noncommercially, and
277       -    ____only if you received the object code with such an offer, in accord
```

N4J_013351

```
278    -  ____with subsection 6b.
279    -
280    -  ____d) Convey the object code by offering access from a designated
281    -  ____place (gratis or for a charge), and offer equivalent access to the
282    -  ____Corresponding Source in the same way through the same place at no
283    -  ____further charge.  You need not require recipients to copy the
284    -  ____Corresponding Source along with the object code.  If the place to
285    -  ____copy the object code is a network server, the Corresponding Source
286    -  ____may be on a different server (operated by you or a third party)
287    -  ____that supports equivalent copying facilities, provided you maintain
288    -  ____clear directions next to the object code saying where to find the
289    -  ____Corresponding Source.  Regardless of what server hosts the
290    -  ____Corresponding Source, you remain obligated to ensure that it is
291    -  ____available for as long as needed to satisfy these requirements.
292    -
293    -  ____e) Convey the object code using peer-to-peer transmission, provided
294    -  ____you inform other peers where the object code and Corresponding
295    -  ____Source of the work are being offered to the general public at no
296    -  ____charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
       240  + a) Convey the object code in, or embodied in, a physical product
       241  + (including a physical distribution medium), accompanied by the
       242  + Corresponding Source fixed on a durable physical medium
       243  + customarily used for software interchange.
       244  +
       245  + b) Convey the object code in, or embodied in, a physical product
       246  + (including a physical distribution medium), accompanied by a
       247  + written offer, valid for at least three years and valid for as
       248  + long as you offer spare parts or customer support for that product
       249  + model, to give anyone who possesses the object code either (1) a
       250  + copy of the Corresponding Source for all the software in the
       251  + product that is covered by this License, on a durable physical
       252  + medium customarily used for software interchange, for a price no
       253  + more than your reasonable cost of physically performing this
       254  + conveying of source, or (2) access to copy the
       255  + Corresponding Source from a network server at no charge.
       256  +
       257  + c) Convey individual copies of the object code with a copy of the
       258  + written offer to provide the Corresponding Source.  This
       259  + alternative is allowed only occasionally and noncommercially, and
       260  + only if you received the object code with such an offer, in accord
       261  + with subsection 6b.
       262  +
       263  + d) Convey the object code by offering access from a designated
       264  + place (gratis or for a charge), and offer equivalent access to the
       265  + Corresponding Source in the same way through the same place at no
       266  + further charge.  You need not require recipients to copy the
       267  + Corresponding Source along with the object code.  If the place to
       268  + copy the object code is a network server, the Corresponding Source
       269  + may be on a different server (operated by you or a third party)
       270  + that supports equivalent copying facilities, provided you maintain
       271  + clear directions next to the object code saying where to find the
       272  + Corresponding Source.  Regardless of what server hosts the
       273  + Corresponding Source, you remain obligated to ensure that it is
       274  + available for as long as needed to satisfy these requirements.
       275  +
       276  + e) Convey the object code using peer-to-peer transmission, provided
       277  + you inform other peers where the object code and Corresponding
       278  + Source of the work are being offered to the general public at no
       279  + charge under subsection 6d.
       280  +
       281  + A separable portion of the object code, whose source code is excluded
```

N4J_013352

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284

302       - __A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297

315       - __"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305

323       - __If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316

334       - __The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
335  318    requirement to continue to provide support service, warranty, or updates
336  319    for a work that has been modified or installed by the recipient, or for
337  320    the User Product in which it has been modified or installed.  Access to a
338  321    network may be denied when the modification itself materially and
339  322    adversely affects the operation of the network or violates the rules and
340  323    protocols for communication across the network.
341  324

342       - __Corresponding Source conveyed, and Installation Information provided,
     325  + Corresponding Source conveyed, and Installation Information provided,
343  326    in accord with this section must be in a format that is publicly
344  327    documented (and with an implementation available to the public in
345  328    source code form), and must require no special password or key for
346  329    unpacking, reading or copying.
347  330

348       - __7. Additional Terms.
     331  + 7. Additional Terms.
349  332

350       - __"Additional permissions" are terms that supplement the terms of this
     333  + "Additional permissions" are terms that supplement the terms of this
351  334    License by making exceptions from one or more of its conditions.
352  335    Additional permissions that are applicable to the entire Program shall
353  336    be treated as though they were included in this License, to the extent
356  339    under those permissions, but the entire Program remains governed by
357  340    this License without regard to the additional permissions.
358  341

359       - __When you convey a copy of a covered work, you may at your option
     342  + When you convey a copy of a covered work, you may at your option
360  343    remove any additional permissions from that copy, or from any part of
361  344    it.  (Additional permissions may be written to require their own
362  345    removal in certain cases when you modify the work.)  You may place
363  346    additional permissions on material, added by you to a covered work,
364  347    for which you have or can give appropriate copyright permission.
365  348
```

N4J_013353

```
366         -   _Notwithstanding any other provision of this License, for material you
      349   + Notwithstanding any other provision of this License, for material you
367   350     add to a covered work, you may (if authorized by the copyright holders of
368   351     that material) supplement the terms of this License with terms:
369   352

370         -   ____a) Disclaiming warranty or limiting liability differently from the
371         -   ____terms of sections 15 and 16 of this License; or
      353   + a) Disclaiming warranty or limiting liability differently from the
      354   + terms of sections 15 and 16 of this License; or
372   355

373         -   ____b) Requiring preservation of specified reasonable legal notices or
374         -   ____author attributions in that material or in the Appropriate Legal
375         -   ____Notices displayed by works containing it; or
      356   + b) Requiring preservation of specified reasonable legal notices or
      357   + author attributions in that material or in the Appropriate Legal
      358   + Notices displayed by works containing it; or
376   359

377         -   ____c) Prohibiting misrepresentation of the origin of that material, or
378         -   ____requiring that modified versions of such material be marked in
379         -   ____reasonable ways as different from the original version; or
      360   + c) Prohibiting misrepresentation of the origin of that material, or
      361   + requiring that modified versions of such material be marked in
      362   + reasonable ways as different from the original version; or
380   363

381         -   ____d) Limiting the use for publicity purposes of names of licensors or
382         -   ____authors of the material; or
      364   + d) Limiting the use for publicity purposes of names of licensors or
      365   + authors of the material; or
383   366

384         -   ____e) Declining to grant rights under trademark law for use of some
385         -   ____trade names, trademarks, or service marks; or
      367   + e) Declining to grant rights under trademark law for use of some
      368   + trade names, trademarks, or service marks; or
386   369

387         -   ____f) Requiring indemnification of licensors and authors of that
388         -   ____material by anyone who conveys the material (or modified versions of
389         -   ____it) with contractual assumptions of liability to the recipient, for
390         -   ____any liability that these contractual assumptions directly impose on
391         -   ____those licensors and authors.
      370   + f) Requiring indemnification of licensors and authors of that
      371   + material by anyone who conveys the material (or modified versions of
      372   + it) with contractual assumptions of liability to the recipient, for
      373   + any liability that these contractual assumptions directly impose on
      374   + those licensors and authors.
392   375

393         -   _All other non-permissive additional terms are considered "further
      376   + All other non-permissive additional terms are considered "further
394   377     restrictions" within the meaning of section 10.  If the Program as you
395   378     received it, or any part of it, contains a notice stating that it is
396         - governed by this License along with a term that is a further restriction,
397         - you may remove that term.  If a license document contains a further
398         - restriction but permits relicensing or conveying under this License, you
399         - may add to a covered work material governed by the terms of that license
400         - document, provided that the further restriction does not survive such
401         - relicensing or conveying.
402         -
403         -   _If you add terms to a covered work in accord with this section, you
      379   + governed by this License along with a term that is a further
      380   + restriction, you may remove that term.  If a license document contains
      381   + a further restriction but permits relicensing or conveying under this
      382   + License, you may add to a covered work material governed by the terms
      383   + of that license document, provided that the further restriction does
      384   + not survive such relicensing or conveying.
```

N4J_013354

```
        385  +
        386  + If you add terms to a covered work in accord with this section, you
 404    387    must place, in the relevant source files, a statement of the
 405    388    additional terms that apply to those files, or a notice indicating
 406    389    where to find the applicable terms.
 407    390

 408         - Additional terms, permissive or non-permissive, may be stated in the
        391  + Additional terms, permissive or non-permissive, may be stated in the
 409    392    form of a separately written license, or stated as exceptions;
 410    393    the above requirements apply either way.
 411    394

 412         - 8. Termination.
        395  + 8. Termination.
 413    396

 414         - You may not propagate or modify a covered work except as expressly
        397  + You may not propagate or modify a covered work except as expressly
 415    398    provided under this License.  Any attempt otherwise to propagate or
 416    399    modify it is void, and will automatically terminate your rights under
 417    400    this License (including any patent licenses granted under the third
 418    401    paragraph of section 11).
 419    402

 420         - However, if you cease all violation of this License, then your
        403  + However, if you cease all violation of this License, then your
 421    404    license from a particular copyright holder is reinstated (a)
 422    405    provisionally, unless and until the copyright holder explicitly and
 423    406    finally terminates your license, and (b) permanently, if the copyright
 424    407    holder fails to notify you of the violation by some reasonable means
 425    408    prior to 60 days after the cessation.
 426    409

 427         - Moreover, your license from a particular copyright holder is
        410  + Moreover, your license from a particular copyright holder is
 428    411    reinstated permanently if the copyright holder notifies you of the
 429    412    violation by some reasonable means, this is the first time you have
 430    413    received notice of violation of this License (for any work) from that
 431    414    copyright holder, and you cure the violation prior to 30 days after
 432    415    your receipt of the notice.
 433    416

 434         - Termination of your rights under this section does not terminate the
        417  + Termination of your rights under this section does not terminate the
 435    418    licenses of parties who have received copies or rights from you under
 436    419    this License.  If your rights have been terminated and not permanently
 437    420    reinstated, you do not qualify to receive new licenses for the same
 438    421    material under section 10.
 439    422

 440         - 9. Acceptance Not Required for Having Copies.
        423  + 9. Acceptance Not Required for Having Copies.
 441    424

 442         - You are not required to accept this License in order to receive or
        425  + You are not required to accept this License in order to receive or
 443    426    run a copy of the Program.  Ancillary propagation of a covered work
 444    427    occurring solely as a consequence of using peer-to-peer transmission
 445    428    to receive a copy likewise does not require acceptance.  However,
 448    431    not accept this License.  Therefore, by modifying or propagating a
 449    432    covered work, you indicate your acceptance of this License to do so.
 450    433

 451         - 10. Automatic Licensing of Downstream Recipients.
        434  + 10. Automatic Licensing of Downstream Recipients.
 452    435

 453         - Each time you convey a covered work, the recipient automatically
        436  + Each time you convey a covered work, the recipient automatically
 454    437    receives a license from the original licensors, to run, modify and
 455    438    propagate that work, subject to this License.  You are not responsible
 456    439    for enforcing compliance by third parties with this License.
```

N4J_013355

| 457 | 440 | | - | __An "entity transaction" is a transaction transferring control of an |
| 458 | | | | |
| | 441 | | + | An "entity transaction" is a transaction transferring control of an |
| 459 | 442 | | | organization, or substantially all assets of one, or subdividing an |
| 460 | 443 | | | organization, or merging organizations.  If propagation of a covered |
| 461 | 445 | | | work results from an entity transaction, each party to that |
| 465 | 448 | | | Corresponding Source of the work from the predecessor in interest, if |
| 466 | 449 | | | the predecessor has it or can get it with reasonable efforts. |
| 467 | 450 | | | |
| 468 | | | - | __You may not impose any further restrictions on the exercise of the |
| | 451 | | + | You may not impose any further restrictions on the exercise of the |
| 469 | 452 | | | rights granted or affirmed under this License.  For example, you may |
| 470 | 453 | | | not impose a license fee, royalty, or other charge for exercise of |
| 471 | 454 | | | rights granted under this License, and you may not initiate litigation |
| 472 | 455 | | | (including a cross-claim or counterclaim in a lawsuit) alleging that |
| 473 | 456 | | | any patent claim is infringed by making, using, selling, offering for |
| 474 | 457 | | | sale, or importing the Program or any portion of it. |
| 475 | 458 | | | |
| 476 | | | - | __11. Patents. |
| | 459 | | + | 11. Patents. |
| 477 | 460 | | | |
| 478 | | | - | __A "contributor" is a copyright holder who authorizes use under this |
| | 461 | | + | A "contributor" is a copyright holder who authorizes use under this |
| 479 | 462 | | | License of the Program or a work on which the Program is based.  The |
| 480 | 463 | | | work thus licensed is called the contributor's "contributor version". |
| 481 | 464 | | | |
| 482 | | | - | __A contributor's "essential patent claims" are all patent claims |
| | 465 | | + | A contributor's "essential patent claims" are all patent claims |
| 483 | 466 | | | owned or controlled by the contributor, whether already acquired or |
| 484 | 467 | | | hereafter acquired, that would be infringed by some manner, permitted |
| 485 | 468 | | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | | this License. |
| 491 | 474 | | | |
| 492 | | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | | propagate the contents of its contributor version. |
| 496 | 479 | | | |
| 497 | | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | | sue for patent infringement).  To "grant" such a patent license to a |
| 501 | 484 | | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | | patent against the party. |
| 503 | 486 | | | |
| 504 | | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | | publicly available network server or other readily accessible means, |
| 515 | 498 | | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | | country that you have reason to believe are valid. |
| 517 | 500 | | | |
| 518 | | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | | you grant is automatically extended to all recipients of the covered |

N4J_013356

```
524    507    work and works based on it.
525    508
526           -    __A patent license is "discriminatory" if it does not include within
       509    +  A patent license is "discriminatory" if it does not include within
527    510    the scope of its coverage, prohibits the exercise of, or is
528    511    conditioned on the non-exercise of one or more of the rights that are
529    512    specifically granted under this License.  You may not convey a covered
538    521    contain the covered work, unless you entered into that arrangement,
539    522    or that patent license was granted, prior to 28 March 2007.
540    523
541           -    __Nothing in this License shall be construed as excluding or limiting
       524    +  Nothing in this License shall be construed as excluding or limiting
542    525    any implied license or other defenses to infringement that may
543    526    otherwise be available to you under applicable patent law.
544    527
545           -    __12. No Surrender of Others' Freedom.
       528    +  12. No Surrender of Others' Freedom.
546    529
547           -    __If conditions are imposed on you (whether by court order, agreement or
       530    +  If conditions are imposed on you (whether by court order, agreement or
548    531    otherwise) that contradict the conditions of this License, they do not
549    532    excuse you from the conditions of this License.  If you cannot convey a
550    533    covered work so as to satisfy simultaneously your obligations under this
554    537    the Program, the only way you could satisfy both those terms and this
555    538    License would be to refrain entirely from conveying the Program.
556    539
557           -    __13. Remote Network Interaction; Use with the GNU General Public License.
       540    +  13. Remote Network Interaction; Use with the GNU General Public License.
558    541
559           -    __Notwithstanding any other provision of this License, if you modify the
       542    +  Notwithstanding any other provision of this License, if you modify the
560    543    Program, your modified version must prominently offer all users
561    544    interacting with it remotely through a computer network (if your version
562    545    supports such interaction) an opportunity to receive the Corresponding
567    550    of the GNU General Public License that is incorporated pursuant to the
568    551    following paragraph.
569    552
570           -    __Notwithstanding any other provision of this License, you have permission
571           -    to link or combine any covered work with a work licensed under version 3
572           -    of the GNU General Public License into a single combined work, and to
573           -    convey the resulting work.  The terms of this License will continue to
574           -    apply to the part which is the covered work, but the work with which it is
575           -    combined will remain governed by version 3 of the GNU General Public
576           -    License.
577           -
578           -    __14. Revised Versions of this License.
579           -
580           -    __The Free Software Foundation may publish revised and/or new versions of
581           -    the GNU Affero General Public License from time to time.  Such new
582           -    versions will be similar in spirit to the present version, but may differ
583           -    in detail to address new problems or concerns.
584           -
585           -    __Each version is given a distinguishing version number.  If the
586           -    Program specifies that a certain numbered version of the GNU Affero
587           -    General Public License "or any later version" applies to it, you have
588           -    the option of following the terms and conditions either of that
589           -    numbered version or of any later version published by the Free
590           -    Software Foundation.  If the Program does not specify a version number
591           -    of the GNU Affero General Public License, you may choose any version
592           -    ever published by the Free Software Foundation.
593           -
594           -    __If the Program specifies that a proxy can decide which future
595           -    versions of the GNU Affero General Public License can be used, that
```

N4J_013357

```
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -   Later license versions may give you additional or different
     553   + Notwithstanding any other provision of this License, you have
     554   + permission to link or combine any covered work with a work licensed
     555   + under version 3 of the GNU General Public License into a single
     556   + combined work, and to convey the resulting work.  The terms of this
     557   + License will continue to apply to the part which is the covered work,
     558   + but the work with which it is combined will remain governed by version
     559   + 3 of the GNU General Public License.
     560   +
     561   + 14. Revised Versions of this License.
     562   +
     563   + The Free Software Foundation may publish revised and/or new versions of
     564   + the GNU Affero General Public License from time to time.  Such new versions
     565   + will be similar in spirit to the present version, but may differ in detail to
     566   + address new problems or concerns.
     567   +
     568   + Each version is given a distinguishing version number.  If the
     569   + Program specifies that a certain numbered version of the GNU Affero General
     570   + Public License "or any later version" applies to it, you have the
     571   + option of following the terms and conditions either of that numbered
     572   + version or of any later version published by the Free Software
     573   + Foundation.  If the Program does not specify a version number of the
     574   + GNU Affero General Public License, you may choose any version ever published
     575   + by the Free Software Foundation.
     576   +
     577   + If the Program specifies that a proxy can decide which future
     578   + versions of the GNU Affero General Public License can be used, that proxy's
     579   + public statement of acceptance of a version permanently authorizes you
     580   + to choose that version for the Program.
     581   +
     582   + Later license versions may give you additional or different
600  583    permissions.  However, no additional obligations are imposed on any
601  584    author or copyright holder as a result of your choosing to follow a
602  585    later version.
603  586
604        -   15. Disclaimer of Warranty.
     587   + 15. Disclaimer of Warranty.
605  588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
     589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607  590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608  591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609  592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612  595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613  596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614  597
615        -   16. Limitation of Liability.
     598   + 16. Limitation of Liability.
616  599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
     600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618  601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619  602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620  603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624  607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625  608    SUCH DAMAGES.
626  609
627        -   17. Interpretation of Sections 15 and 16.
     610   + 17. Interpretation of Sections 15 and 16.
628  611
```

N4J_013358

```
629           -  _If the disclaimer of warranty and limitation of liability provided
      612     +  If the disclaimer of warranty and limitation of liability provided
630   613        above cannot be given local legal effect according to their terms,
631   614        reviewing courts shall apply local law that most closely approximates
632   615        an absolute waiver of all civil liability in connection with the
633   616        Program, unless a warranty or assumption of liability accompanies a
634   617        copy of the Program in return for a fee.
635   618
636           -  _____END OF TERMS AND CONDITIONS
      619     +  END OF TERMS AND CONDITIONS
637   620
638           -  _____How to Apply These Terms to Your New Programs
      621     +  How to Apply These Terms to Your New Programs
639   622
640           -  _If you develop a new program, and you want it to be of the greatest
      623     +  If you develop a new program, and you want it to be of the greatest
641   624        possible use to the public, the best way to achieve this is to make it
642   625        free software which everyone can redistribute and change under these terms.
643   626
644           -  _To do so, attach the following notices to the program.  It is safest
      627     +  To do so, attach the following notices to the program.  It is safest
645   628        to attach them to the start of each source file to most effectively
646   629        state the exclusion of warranty; and each file should have at least
647   630        the "copyright" line and a pointer to where the full notice is found.
648   631
649           -  ____<one line to give the program's name and a brief idea of what it does.>
650           -  ____Copyright (C) <year>  <name of author>
      632     +  <one line to give the program's name and a brief idea of what it does.>
      633     +  Copyright (C) <year>  <name of author>
651   634
652           -  ____This program is free software: you can redistribute it and/or modify
653           -  ____it under the terms of the GNU Affero General Public License as
654           -  ____published by the Free Software Foundation, either version 3 of the
655           -  ____License, or (at your option) any later version.
      635     +  This program is free software: you can redistribute it and/or modify
      636     +  it under the terms of the GNU Affero General Public License as published by
      637     +  the Free Software Foundation, either version 3 of the License, or
      638     +  (at your option) any later version.
656   639
657           -  ____This program is distributed in the hope that it will be useful,
658           -  ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659           -  ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660           -  ____GNU Affero General Public License for more details.
      640     +  This program is distributed in the hope that it will be useful,
      641     +  but WITHOUT ANY WARRANTY; without even the implied warranty of
      642     +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643     +  GNU Affero General Public License for more details.
661   644
662           -  ____You should have received a copy of the GNU Affero General Public License
663           -  ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645     +  You should have received a copy of the GNU Affero General Public License
      646     +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647
665   648        Also add information on how to contact you by electronic and paper mail.
666   649
667           -  _If your software can interact with users remotely through a computer
      650     +  If your software can interact with users remotely through a computer
668   651        network, you should also make sure that it provides a way for users to
669   652        get its source.  For example, if your program is a web application, its
670   653        interface could display a "Source" link that leads users to an archive
671   654        of the code.  There are many ways you could offer source, and different
672   655        solutions will be better for different programs; see section 13 for the
673   656        specific requirements.
```

N4J_013359

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

| 674 | 657 | | - _You should also get your employer (if you work as a programmer) or school, |
| 675 | | | |
| | 658 | + | You should also get your employer (if you work as a programmer) or school, |
| 676 | 659 | | if any, to sign a "copyright disclaimer" for the program, if necessary. |
| 677 | 660 | | For more information on this, and how to apply and follow the GNU AGPL, see |
| 678 | | - | <http://www.gnu.org/licenses/>. |
| 679 | | - | |
| 680 | | - | |
| 681 | | - | "Commons Clause" License Condition |
| 682 | | - | |
| 683 | | - | The Software is provided to you by the Licensor under the License, as |
| 684 | | - | defined below, subject to the following condition. Without limiting |
| 685 | | - | other conditions in the License, the grant of rights under the License |
| 686 | | - | will not include, and the License does not grant to you, the right to |
| 687 | | - | Sell the Software.  For purposes of the foregoing, "Sell" means |
| 688 | | - | practicing any or all of the rights granted to you under the License |
| 689 | | - | to provide to third parties, for a fee or other consideration, |
| 690 | | - | a product or service that consists, entirely or substantially, |
| 691 | | - | of the Software or the functionality of the Software. Any license |
| 692 | | - | notice or attribution required by the License must also include |
| 693 | | - | this Commons Cause License Condition notice. |
| | 661 | + | <https://www.gnu.org/licenses/>. |

⌄  486 ▪▪▪▪▪  enterprise/server-enterprise/LICENSE.txt  ⧉

| ... | ... | | @@ -1,51 +1,35 @@ |
| 1 | | - | NOTICE |
| 2 | | - | This package contains software licensed under different |
| 3 | | - | licenses, please refer to the NOTICE.txt file for further |
| 4 | | - | information and LICENSES.txt for full license texts. |
| | 1 | + | GNU AFFERO GENERAL PUBLIC LICENSE |
| | 2 | + | Version 3, 19 November 2007 |
| 5 | 3 | | |
| 6 | | - | Neo4j Enterprise object code can be licensed independently from |
| 7 | | - | the source under separate commercial terms. Email inquiries can be |
| 8 | | - | directed to: licensing@neo4j.com. More information is also |
| 9 | | - | available at:https://neo4j.com/licensing/ |
| | 4 | + | Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/> |
| | 5 | + | Everyone is permitted to copy and distribute verbatim copies |
| | 6 | + | of this license document, but changing it is not allowed. |
| 10 | 7 | | |
| 11 | | - | The software ("Software") is developed and owned by Neo4j Sweden AB |
| 12 | | - | (referred to in this notice as "Neo4j") and is subject to the terms |
| 13 | | - | of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows: |
| | 8 | + | Preamble |
| 14 | 9 | | |
| 15 | | - | |
| 16 | | - | |
| 17 | | - | GNU AFFERO GENERAL PUBLIC LICENSE |
| 18 | | - | Version 3, 19 November 2007 |
| 19 | | - | |
| 20 | | - | Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/> |
| 21 | | - | Everyone is permitted to copy and distribute verbatim copies |
| 22 | | - | of this license document, but changing it is not allowed. |
| 23 | | - | |
| 24 | | - | Preamble |
| 25 | | - | |
| 26 | | - | The GNU Affero General Public License is a free, copyleft license |
| 27 | | - | for software and other kinds of works, specifically designed to ensure |
| | 10 | + | The GNU Affero General Public License is a free, copyleft license for |
| | 11 | + | software and other kinds of works, specifically designed to ensure |
| 28 | 12 | | cooperation with the community in the case of network server software. |
| 29 | 13 | | |

N4J_013360

```
30          -   __The licenses for most software and other practical works are
31          - designed to take away your freedom to share and change the works.  By
32          - contrast, our General Public Licenses are intended to guarantee your
33          - freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
     14     + The licenses for most software and other practical works are designed
     15     + to take away your freedom to share and change them.  By contrast,
     16     + our General Public Licenses are intended to guarantee your freedom to
     17     + share and change all versions of a program--to make sure it remains free
     18     + software for all its users.
35   19

36          -   __When we speak of free software, we are referring to freedom, not
     20     + When we speak of free software, we are referring to freedom, not
37   21       price.  Our General Public Licenses are designed to make sure that you
38   22       have the freedom to distribute copies of free software (and charge for
39   23       them if you wish), that you receive source code or can get it if you
40   24       want it, that you can change the software or use pieces of it in new
41   25       free programs, and that you know you can do these things.
42   26

43          -   __Developers that use our General Public Licenses protect your rights
     27     + Developers that use our General Public Licenses protect your rights
44   28       with two steps: (1) assert copyright on the software, and (2) offer
45   29       you this License which gives you legal permission to copy, distribute
46   30       and/or modify the software.
47   31

48          -   __A secondary benefit of defending all users' freedom is that
     32     + A secondary benefit of defending all users' freedom is that
49   33       improvements made in alternate versions of the program, if they
50   34       receive widespread use, become available for other developers to
51   35       incorporate.  Many developers of free software are heartened and
55   39       letting the public access it on a server without ever releasing its
56   40       source code to the public.
57   41

58          -   __The GNU Affero General Public License is designed specifically to
     42     + The GNU Affero General Public License is designed specifically to
59   43       ensure that, in such cases, the modified source code becomes available
60   44       to the community.  It requires the operator of a network server to
61   45       provide the source code of the modified version running there to the
62   46       users of that server.  Therefore, public use of a modified version, on
63   47       a publicly accessible server, gives the public access to the source
64   48       code of the modified version.
65   49

66          -   __An older license, called the Affero General Public License and
     50     + An older license, called the Affero General Public License and
67   51       published by Affero, was designed to accomplish similar goals.  This is
68   52       a different license, not a version of the Affero GPL, but Affero has
69   53       released a new version of the Affero GPL which permits relicensing under
70   54       this license.
71   55

72          -   __The precise terms and conditions for copying, distribution and
     56     + The precise terms and conditions for copying, distribution and
73   57       modification follow.
74   58

75          -                       TERMS AND CONDITIONS
     59     + TERMS AND CONDITIONS
     60     +
     61     + 0. Definitions.
76   62

77          -   0. Definitions.
     63     + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79          -     "This License" refers to version 3 of the GNU Affero General Public
80          - License.
```

N4J_013361

```
      65   +  "Copyright" also means copyright-like laws that apply to other kinds of
      66   +  works, such as semiconductor masks.
  81  67
  82      -     "Copyright" also means copyright-like laws that apply to other kinds
  83      -  of works, such as semiconductor masks.
  84      -
  85      -     "The Program" refers to any copyrightable work licensed under this
      68   +  "The Program" refers to any copyrightable work licensed under this
  86  69      License.  Each licensee is addressed as "you".  "Licensees" and
  87  70      "recipients" may be individuals or organizations.
  88  71
  89      -     To "modify" a work means to copy from or adapt all or part of the work
      72   +  To "modify" a work means to copy from or adapt all or part of the work
  90  73      in a fashion requiring copyright permission, other than the making of an
  91  74      exact copy.  The resulting work is called a "modified version" of the
  92  75      earlier work or a work "based on" the earlier work.
  93  76
  94      -     A "covered work" means either the unmodified Program or a work based
      77   +  A "covered work" means either the unmodified Program or a work based
  95  78      on the Program.
  96  79
  97      -     To "propagate" a work means to do anything with it that, without
      80   +  To "propagate" a work means to do anything with it that, without
  98  81      permission, would make you directly or secondarily liable for
  99  82      infringement under applicable copyright law, except executing it on a
 100  83      computer or modifying a private copy.  Propagation includes copying,
 101  84      distribution (with or without modification), making available to the
 102  85      public, and in some countries other activities as well.
 103  86
 104      -     To "convey" a work means any kind of propagation that enables other
      87   +  To "convey" a work means any kind of propagation that enables other
 105  88      parties to make or receive copies.  Mere interaction with a user through
 106  89      a computer network, with no transfer of a copy, is not conveying.
 107  90
 108      -     An interactive user interface displays "Appropriate Legal Notices"
      91   +  An interactive user interface displays "Appropriate Legal Notices"
 109  92      to the extent that it includes a convenient and prominently visible
 110  93      feature that (1) displays an appropriate copyright notice, and (2)
 111  94      tells the user that there is no warranty for the work (except to the
 114  97      the interface presents a list of user commands or options, such as a
 115  98      menu, a prominent item in the list meets this criterion.
 116  99
 117      -  1. Source Code.
     100   +  1. Source Code.
 118 101
 119      -     The "source code" for a work means the preferred form of the work
     102   +  The "source code" for a work means the preferred form of the work
 120 103      for making modifications to it.  "Object code" means any non-source
 121 104      form of a work.
 122 105
 123      -     A "Standard Interface" means an interface that either is an official
     106   +  A "Standard Interface" means an interface that either is an official
 124 107      standard defined by a recognized standards body, or, in the case of
 125 108      interfaces specified for a particular programming language, one that
 126 109      is widely used among developers working in that language.
 127 110
 128      -     The "System Libraries" of an executable work include anything, other
     111   +  The "System Libraries" of an executable work include anything, other
 129 112      than the work as a whole, that (a) is included in the normal form of
 130 113      packaging a Major Component, but which is not part of that Major
 131 114      Component, and (b) serves only to enable use of the work with that
 136 119      (if any) on which the executable work runs, or a compiler used to
 137 120      produce the work, or an object code interpreter used to run it.
```

N4J_013362

```
138  121        -  __The "Corresponding Source" for a work in object code form means all
     122        +  The "Corresponding Source" for a work in object code form means all
139  123           the source code needed to generate, install, and (for an executable
140  124           work) run the object code and to modify the work, including scripts to
141  125           control those activities.  However, it does not include the work's
142  132           such as by intimate data communication or control flow between those
149  133           subprograms and other parts of the work.
150  134
151  135        -  __The Corresponding Source need not include anything that users
152  135        +  The Corresponding Source need not include anything that users
153  136           can regenerate automatically from other parts of the Corresponding
154  137           Source.
155  138
156  139        -  __The Corresponding Source for a work in source code form is that
     139        +  The Corresponding Source for a work in source code form is that
157  140           same work.
158  141
159           -  __2. Basic Permissions.
     142        +  2. Basic Permissions.
160  143
161           -  __All rights granted under this License are granted for the term of
     144        +  All rights granted under this License are granted for the term of
162  145           copyright on the Program, and are irrevocable provided the stated
163  146           conditions are met.  This License explicitly affirms your unlimited
164  147           permission to run the unmodified Program.  The output from running a
165  148           covered work is covered by this License only if the output, given its
166  149           content, constitutes a covered work.  This License acknowledges your
167  150           rights of fair use or other equivalent, as provided by copyright law.
168  151
169           -  __You may make, run and propagate covered works that you do not
     152        +  You may make, run and propagate covered works that you do not
170  153           convey, without conditions so long as your license otherwise remains
171  154           in force.  You may convey covered works to others for the sole purpose
172  155           of having them make modifications exclusively for you, or provide you
177  160           and control, on terms that prohibit them from making any copies of
178  161           your copyrighted material outside their relationship with you.
179  162
180           -  __Conveying under any other circumstances is permitted solely under
     163        +  Conveying under any other circumstances is permitted solely under
181  164           the conditions stated below.  Sublicensing is not allowed; section 10
182  165           makes it unnecessary.
183  166
184           -  __3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167        +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186           -  __No covered work shall be deemed part of an effective technological
     169        +  No covered work shall be deemed part of an effective technological
187  170           measure under any applicable law fulfilling obligations under article
188  171           11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172           similar laws prohibiting or restricting circumvention of such
190  173           measures.
191  174
192           -  __When you convey a covered work, you waive any legal power to forbid
     175        +  When you convey a covered work, you waive any legal power to forbid
193  176           circumvention of technological measures to the extent such circumvention
194  177           is effected by exercising rights under this License with respect to
195  178           the covered work, and you disclaim any intention to limit operation or
196  179           modification of the work as a means of enforcing, against the work's
197  180           users, your or third parties' legal rights to forbid circumvention of
198  181           technological measures.
199  182
200           -  __4. Conveying Verbatim Copies.
```

N4J_013363

```
183    + 4. Conveying Verbatim Copies.
201  184
202    -   You may convey verbatim copies of the Program's source code as you
     185    + You may convey verbatim copies of the Program's source code as you
203  186      receive it, in any medium, provided that you conspicuously and
204  187      appropriately publish on each copy an appropriate copyright notice;
205  188      keep intact all notices stating that this License and any
206  189      non-permissive terms added in accord with section 7 apply to the code;
207  190      keep intact all notices of the absence of any warranty; and give all
208  191      recipients a copy of this License along with the Program.
209  192
210    -   You may charge any price or no price for each copy that you convey,
     193    + You may charge any price or no price for each copy that you convey,
211  194      and you may offer support or warranty protection for a fee.
212  195
213    -   5. Conveying Modified Source Versions.
     196    + 5. Conveying Modified Source Versions.
214  197
215    -   You may convey a work based on the Program, or the modifications to
     198    + You may convey a work based on the Program, or the modifications to
216  199      produce it from the Program, in the form of source code under the
217  200      terms of section 4, provided that you also meet all of these conditions:
218  201
219    -     a) The work must carry prominent notices stating that you modified
220    -       it, and giving a relevant date.
     202    + a) The work must carry prominent notices stating that you modified
     203    + it, and giving a relevant date.
221  204
222    -     b) The work must carry prominent notices stating that it is
223    -       released under this License and any conditions added under section
224    -       7.  This requirement modifies the requirement in section 4 to
225    -       "keep intact all notices".
     205    + b) The work must carry prominent notices stating that it is
     206    + released under this License and any conditions added under section
     207    + 7.  This requirement modifies the requirement in section 4 to
     208    + "keep intact all notices".
226  209
227    -     c) You must license the entire work, as a whole, under this
228    -       License to anyone who comes into possession of a copy.  This
229    -       License will therefore apply, along with any applicable section 7
230    -       additional terms, to the whole of the work, and all its parts,
231    -       regardless of how they are packaged.  This License gives no
232    -       permission to license the work in any other way, but it does not
233    -       invalidate such permission if you have separately received it.
     210    + c) You must license the entire work, as a whole, under this
     211    + License to anyone who comes into possession of a copy.  This
     212    + License will therefore apply, along with any applicable section 7
     213    + additional terms, to the whole of the work, and all its parts,
     214    + regardless of how they are packaged.  This License gives no
     215    + permission to license the work in any other way, but it does not
     216    + invalidate such permission if you have separately received it.
234  217
235    -     d) If the work has interactive user interfaces, each must display
236    -       Appropriate Legal Notices; however, if the Program has interactive
237    -       interfaces that do not display Appropriate Legal Notices, your
238    -       work need not make them do so.
     218    + d) If the work has interactive user interfaces, each must display
     219    + Appropriate Legal Notices; however, if the Program has interactive
     220    + interfaces that do not display Appropriate Legal Notices, your
     221    + work need not make them do so.
239  222
240    -   A compilation of a covered work with other separate and independent
     223    + A compilation of a covered work with other separate and independent
```

N4J_013364

```
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232

250    -  _  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234

252    -  __You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239

257    -  ___a) Convey the object code in, or embodied in, a physical product
258    -  ___(including a physical distribution medium), accompanied by the
259    -  ___Corresponding Source fixed on a durable physical medium
260    -  ___customarily used for software interchange.
261    -
262    -  ___b) Convey the object code in, or embodied in, a physical product
263    -  ___(including a physical distribution medium), accompanied by a
264    -  ___written offer, valid for at least three years and valid for as
265    -  ___long as you offer spare parts or customer support for that product
266    -  ___model, to give anyone who possesses the object code either (1) a
267    -  ___copy of the Corresponding Source for all the software in the
268    -  ___product that is covered by this License, on a durable physical
269    -  ___medium customarily used for software interchange, for a price no
270    -  ___more than your reasonable cost of physically performing this
271    -  ___conveying of source, or (2) access to copy the
272    -  ___Corresponding Source from a network server at no charge.
273    -
274    -  ___c) Convey individual copies of the object code with a copy of the
275    -  ___written offer to provide the Corresponding Source.  This
276    -  ___alternative is allowed only occasionally and noncommercially, and
277    -  ___only if you received the object code with such an offer, in accord
278    -  ___with subsection 6b.
279    -
280    -  ___d) Convey the object code by offering access from a designated
281    -  ___place (gratis or for a charge), and offer equivalent access to the
282    -  ___Corresponding Source in the same way through the same place at no
283    -  ___further charge.  You need not require recipients to copy the
284    -  ___Corresponding Source along with the object code.  If the place to
285    -  ___copy the object code is a network server, the Corresponding Source
286    -  ___may be on a different server (operated by you or a third party)
287    -  ___that supports equivalent copying facilities, provided you maintain
288    -  ___clear directions next to the object code saying where to find the
289    -  ___Corresponding Source.  Regardless of what server hosts the
290    -  ___Corresponding Source, you remain obligated to ensure that it is
291    -  ___available for as long as needed to satisfy these requirements.
292    -
293    -  ___e) Convey the object code using peer-to-peer transmission, provided
294    -  ___you inform other peers where the object code and Corresponding
295    -  ___Source of the work are being offered to the general public at no
296    -  ___charge under subsection 6d.
297    -
298    -  __A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
```

N4J_013365

```
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282     from the Corresponding Source as a System Library, need not be
300   283     included in conveying the object code work.
301   284
302   -   A "User Product" is either (1) a "consumer product", which means any
      285 + A "User Product" is either (1) a "consumer product", which means any
303   286     tangible personal property which is normally used for personal, family,
304   287     or household purposes, or (2) anything designed or sold for incorporation
305   288     into a dwelling.  In determining whether a product is a consumer product,
312   295     commercial, industrial or non-consumer uses, unless such uses represent
313   296     the only significant mode of use of the product.
314   297
315   -   "Installation Information" for a User Product means any methods,
      298 + "Installation Information" for a User Product means any methods,
316   299     procedures, authorization keys, or other information required to install
317   300     and execute modified versions of a covered work in that User Product from
318   301     a modified version of its Corresponding Source.  The information must
319   302     suffice to ensure that the continued functioning of the modified object
320   303     code is in no case prevented or interfered with solely because
321   304     modification has been made.
322   305
323   -   If you convey an object code work under this section in, or with, or
      306 + If you convey an object code work under this section in, or with, or
324   307     specifically for use in, a User Product, and the conveying occurs as
325   308     part of a transaction in which the right of possession and use of the
326   309     User Product is transferred to the recipient in perpetuity or for a
331   314     modified object code on the User Product (for example, the work has
332   315     been installed in ROM).
```

N4J_013366

```
333   316
334         -  _The requirement to provide Installation Information does not include a
      317   +  The requirement to provide Installation Information does not include a
335   318      requirement to continue to provide support service, warranty, or updates
336   319      for a work that has been modified or installed by the recipient, or for
337   320      the User Product in which it has been modified or installed.  Access to a
338   321      network may be denied when the modification itself materially and
339   322      adversely affects the operation of the network or violates the rules and
340   323      protocols for communication across the network.
341   324
342         -  _Corresponding Source conveyed, and Installation Information provided,
      325   +  Corresponding Source conveyed, and Installation Information provided,
343   326      in accord with this section must be in a format that is publicly
344   327      documented (and with an implementation available to the public in
345   328      source code form), and must require no special password or key for
346   329      unpacking, reading or copying.
347   330
348         -  _7. Additional Terms.
      331   +  7. Additional Terms.
349   332
350         -  _"Additional permissions" are terms that supplement the terms of this
      333   +  "Additional permissions" are terms that supplement the terms of this
351   334      License by making exceptions from one or more of its conditions.
352   335      Additional permissions that are applicable to the entire Program shall
353   336      be treated as though they were included in this License, to the extent
356   339      under those permissions, but the entire Program remains governed by
357   340      this License without regard to the additional permissions.
358   341
359         -  _When you convey a copy of a covered work, you may at your option
      342   +  When you convey a copy of a covered work, you may at your option
360   343      remove any additional permissions from that copy, or from any part of
361   344      it.  (Additional permissions may be written to require their own
362   345      removal in certain cases when you modify the work.)  You may place
363   346      additional permissions on material, added by you to a covered work,
364   347      for which you have or can give appropriate copyright permission.
365   348
366         -  _Notwithstanding any other provision of this License, for material you
      349   +  Notwithstanding any other provision of this License, for material you
367   350      add to a covered work, you may (if authorized by the copyright holders of
368   351      that material) supplement the terms of this License with terms:
369   352
370         -  ___a) Disclaiming warranty or limiting liability differently from the
371         -  ___terms of sections 15 and 16 of this License; or
      353   +  a) Disclaiming warranty or limiting liability differently from the
      354   +  terms of sections 15 and 16 of this License; or
372   355
373         -  ___b) Requiring preservation of specified reasonable legal notices or
374         -  ___author attributions in that material or in the Appropriate Legal
375         -  ___Notices displayed by works containing it; or
      356   +  b) Requiring preservation of specified reasonable legal notices or
      357   +  author attributions in that material or in the Appropriate Legal
      358   +  Notices displayed by works containing it; or
376   359
377         -  ___c) Prohibiting misrepresentation of the origin of that material, or
378         -  ___requiring that modified versions of such material be marked in
379         -  ___reasonable ways as different from the original version; or
      360   +  c) Prohibiting misrepresentation of the origin of that material, or
      361   +  requiring that modified versions of such material be marked in
      362   +  reasonable ways as different from the original version; or
380   363
381         -  ___d) Limiting the use for publicity purposes of names of licensors or
382         -  ___authors of the material; or
      364   +  d) Limiting the use for publicity purposes of names of licensors or
```

N4J_013367

```
       365   + authors of the material; or
383    366
384          - ____e) Declining to grant rights under trademark law for use of some
385          - ____trade names, trademarks, or service marks; or
       367   + e) Declining to grant rights under trademark law for use of some
       368   + trade names, trademarks, or service marks; or
386    369
387          - ____f) Requiring indemnification of licensors and authors of that
388          - ____material by anyone who conveys the material (or modified versions of
389          - ____it) with contractual assumptions of liability to the recipient, for
390          - ____any liability that these contractual assumptions directly impose on
391          - ____those licensors and authors.
       370   + f) Requiring indemnification of licensors and authors of that
       371   + material by anyone who conveys the material (or modified versions of
       372   + it) with contractual assumptions of liability to the recipient, for
       373   + any liability that these contractual assumptions directly impose on
       374   + those licensors and authors.
392    375
393          - ____All other non-permissive additional terms are considered "further
       376   + All other non-permissive additional terms are considered "further
394    377     restrictions" within the meaning of section 10.  If the Program as you
395    378     received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          - ____If you add terms to a covered work in accord with this section, you
       379   + governed by this License along with a term that is a further
       380   + restriction, you may remove that term.  If a license document contains
       381   + a further restriction but permits relicensing or conveying under this
       382   + License, you may add to a covered work material governed by the terms
       383   + of that license document, provided that the further restriction does
       384   + not survive such relicensing or conveying.
       385   +
       386   + If you add terms to a covered work in accord with this section, you
404    387     must place, in the relevant source files, a statement of the
405    388     additional terms that apply to those files, or a notice indicating
406    389     where to find the applicable terms.
407    390
408          - ____Additional terms, permissive or non-permissive, may be stated in the
       391   + Additional terms, permissive or non-permissive, may be stated in the
409    392     form of a separately written license, or stated as exceptions;
410    393     the above requirements apply either way.
411    394
412          - ____8. Termination.
       395   + 8. Termination.
413    396
414          - ____You may not propagate or modify a covered work except as expressly
       397   + You may not propagate or modify a covered work except as expressly
415    398     provided under this License.  Any attempt otherwise to propagate or
416    399     modify it is void, and will automatically terminate your rights under
417    400     this License (including any patent licenses granted under the third
418    401     paragraph of section 11).
419    402
420          - ____However, if you cease all violation of this License, then your
       403   + However, if you cease all violation of this License, then your
421    404     license from a particular copyright holder is reinstated (a)
422    405     provisionally, unless and until the copyright holder explicitly and
423    406     finally terminates your license, and (b) permanently, if the copyright
424    407     holder fails to notify you of the violation by some reasonable means
```

N4J_013368

```
425   408        prior to 60 days after the cessation.
426   409
427              -  __Moreover, your license from a particular copyright holder is
      410        +  Moreover, your license from a particular copyright holder is
428   411           reinstated permanently if the copyright holder notifies you of the
429   412           violation by some reasonable means, this is the first time you have
430   413           received notice of violation of this License (for any work) from that
431   414           copyright holder, and you cure the violation prior to 30 days after
432   415           your receipt of the notice.
433   416
434              -  __Termination of your rights under this section does not terminate the
      417        +  Termination of your rights under this section does not terminate the
435   418           licenses of parties who have received copies or rights from you under
436   419           this License.  If your rights have been terminated and not permanently
437   420           reinstated, you do not qualify to receive new licenses for the same
438   421           material under section 10.
439   422
440              -  __9. Acceptance Not Required for Having Copies.
      423        +  9. Acceptance Not Required for Having Copies.
441   424
442              -  __You are not required to accept this License in order to receive or
      425        +  You are not required to accept this License in order to receive or
443   426           run a copy of the Program.  Ancillary propagation of a covered work
444   427           occurring solely as a consequence of using peer-to-peer transmission
445   428           to receive a copy likewise does not require acceptance.  However,
448   431           not accept this License.  Therefore, by modifying or propagating a
449   432           covered work, you indicate your acceptance of this License to do so.
450   433
451              -  __10. Automatic Licensing of Downstream Recipients.
      434        +  10. Automatic Licensing of Downstream Recipients.
452   435
453              -  __Each time you convey a covered work, the recipient automatically
      436        +  Each time you convey a covered work, the recipient automatically
454   437           receives a license from the original licensors, to run, modify and
455   438           propagate that work, subject to this License.  You are not responsible
456   439           for enforcing compliance by third parties with this License.
457   440
458              -  __An "entity transaction" is a transaction transferring control of an
      441        +  An "entity transaction" is a transaction transferring control of an
459   442           organization, or substantially all assets of one, or subdividing an
460   443           organization, or merging organizations.  If propagation of a covered
461   444           work results from an entity transaction, each party to that
465   448           Corresponding Source of the work from the predecessor in interest, if
466   449           the predecessor has it or can get it with reasonable efforts.
467   450
468              -  __You may not impose any further restrictions on the exercise of the
      451        +  You may not impose any further restrictions on the exercise of the
469   452           rights granted or affirmed under this License.  For example, you may
470   453           not impose a license fee, royalty, or other charge for exercise of
471   454           rights granted under this License, and you may not initiate litigation
472   455           (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456           any patent claim is infringed by making, using, selling, offering for
474   457           sale, or importing the Program or any portion of it.
475   458
476              -  __11. Patents.
      459        +  11. Patents.
477   460
478              -  __A "contributor" is a copyright holder who authorizes use under this
      461        +  A "contributor" is a copyright holder who authorizes use under this
479   462           License of the Program or a work on which the Program is based.  The
480   463           work thus licensed is called the contributor's "contributor version".
481   464
482              -  __A contributor's "essential patent claims" are all patent claims
```

N4J_013369

```
465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474

492      -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  + Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479

497      -   __In the following three paragraphs, a "patent license" is any express
     480  + In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486

504      -   __If you convey a covered work, knowingly relying on a patent license,
     487  + If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500

518      -   __If, pursuant to or in connection with a single transaction or
     501  + If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508

526      -   __A patent license is "discriminatory" if it does not include within
     509  + A patent license is "discriminatory" if it does not include within
527  510    the scope of its coverage, prohibits the exercise of, or is
528  511    conditioned on the non-exercise of one or more of the rights that are
529  512    specifically granted under this License.  You may not convey a covered
538  521    contain the covered work, unless you entered into that arrangement,
539  522    or that patent license was granted, prior to 28 March 2007.
540  523

541      -   __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545      -   __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547      -   __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557      -   __13. Remote Network Interaction; Use with the GNU General Public License.
```

N4J_013370

```
540   + 13. Remote Network Interaction; Use with the GNU General Public License.
558   541
559         -   Notwithstanding any other provision of this License, if you modify the
      542   + Notwithstanding any other provision of this License, if you modify the
560   543   Program, your modified version must prominently offer all users
561   544   interacting with it remotely through a computer network (if your version
562   545   supports such interaction) an opportunity to receive the Corresponding
567   550   of the GNU General Public License that is incorporated pursuant to the
568   551   following paragraph.
569   552
570         -   Notwithstanding any other provision of this License, you have permission
571         - to link or combine any covered work with a work licensed under version 3
572         - of the GNU General Public License into a single combined work, and to
573         - convey the resulting work.  The terms of this License will continue to
574         - apply to the part which is the covered work, but the work with which it is
575         - combined will remain governed by version 3 of the GNU General Public
576         - License.
577         -
578         -   14. Revised Versions of this License.
579         -
580         -   The Free Software Foundation may publish revised and/or new versions of
581         - the GNU Affero General Public License from time to time.  Such new
582         - versions will be similar in spirit to the present version, but may differ
583         - in detail to address new problems or concerns.
584         -
585         -   Each version is given a distinguishing version number.  If the
586         - Program specifies that a certain numbered version of the GNU Affero
587         - General Public License "or any later version" applies to it, you have
588         - the option of following the terms and conditions either of that
589         - numbered version or of any later version published by the Free
590         - Software Foundation.  If the Program does not specify a version number
591         - of the GNU Affero General Public License, you may choose any version
592         - ever published by the Free Software Foundation.
593         -
594         -   If the Program specifies that a proxy can decide which future
595         - versions of the GNU Affero General Public License can be used, that
596         - proxy's public statement of acceptance of a version permanently
597         - authorizes you to choose that version for the Program.
598         -
599         -   Later license versions may give you additional or different
      553   + Notwithstanding any other provision of this License, you have
      554   + permission to link or combine any covered work with a work licensed
      555   + under version 3 of the GNU General Public License into a single
      556   + combined work, and to convey the resulting work.  The terms of this
      557   + License will continue to apply to the part which is the covered work,
      558   + but the work with which it is combined will remain governed by version
      559   + 3 of the GNU General Public License.
      560   +
      561   + 14. Revised Versions of this License.
      562   +
      563   + The Free Software Foundation may publish revised and/or new versions of
      564   + the GNU Affero General Public License from time to time.  Such new versions
      565   + will be similar in spirit to the present version, but may differ in detail to
      566   + address new problems or concerns.
      567   +
      568   + Each version is given a distinguishing version number.  If the
      569   + Program specifies that a certain numbered version of the GNU Affero General
      570   + Public License "or any later version" applies to it, you have the
      571   + option of following the terms and conditions either of that numbered
      572   + version or of any later version published by the Free Software
      573   + Foundation.  If the Program does not specify a version number of the
      574   + GNU Affero General Public License, you may choose any version ever published
      575   + by the Free Software Foundation.
```

N4J_013371

```
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        -   15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -   16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609
627        -   17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611
629        -   If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
630   613    above cannot be given local legal effect according to their terms,
631   614    reviewing courts shall apply local law that most closely approximates
632   615    an absolute waiver of all civil liability in connection with the
633   616    Program, unless a warranty or assumption of liability accompanies a
634   617    copy of the Program in return for a fee.
635   618
636        -                       END OF TERMS AND CONDITIONS
      619  + END OF TERMS AND CONDITIONS
637   620
638        -               How to Apply These Terms to Your New Programs
      621  + How to Apply These Terms to Your New Programs
639   622
640        -   If you develop a new program, and you want it to be of the greatest
      623  + If you develop a new program, and you want it to be of the greatest
641   624    possible use to the public, the best way to achieve this is to make it
642   625    free software which everyone can redistribute and change under these terms.
643   626
644        -   To do so, attach the following notices to the program.  It is safest
      627  + To do so, attach the following notices to the program.  It is safest
645   628    to attach them to the start of each source file to most effectively
646   629    state the exclusion of warranty; and each file should have at least
647   630    the "copyright" line and a pointer to where the full notice is found.
648   631
649        -   <one line to give the program's name and a brief idea of what it does.>
650        -   Copyright (C) <year>  <name of author>
```

N4J_013372

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
         632   + <one line to give the program's name and a brief idea of what it does.>
         633   + Copyright (C) <year>  <name of author>
  651    634
  652          -     This program is free software: you can redistribute it and/or modify
  653          -     it under the terms of the GNU Affero General Public License as
  654          -     published by the Free Software Foundation, either version 3 of the
  655          -     License, or (at your option) any later version.
         635   + This program is free software: you can redistribute it and/or modify
         636   + it under the terms of the GNU Affero General Public License as published by
         637   + the Free Software Foundation, either version 3 of the License, or
         638   + (at your option) any later version.
  656    639
  657          -     This program is distributed in the hope that it will be useful,
  658          -     but WITHOUT ANY WARRANTY; without even the implied warranty of
  659          -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
  660          -     GNU Affero General Public License for more details.
         640   + This program is distributed in the hope that it will be useful,
         641   + but WITHOUT ANY WARRANTY; without even the implied warranty of
         642   + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
         643   + GNU Affero General Public License for more details.
  661    644
  662          -     You should have received a copy of the GNU Affero General Public License
  663          -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
         645   + You should have received a copy of the GNU Affero General Public License
         646   + along with this program.  If not, see <https://www.gnu.org/licenses/>.
  664    647
  665    648      Also add information on how to contact you by electronic and paper mail.
  666    649
  667          -   If your software can interact with users remotely through a computer
         650   + If your software can interact with users remotely through a computer
  668    651    network, you should also make sure that it provides a way for users to
  669    652    get its source.  For example, if your program is a web application, its
  670    653    interface could display a "Source" link that leads users to an archive
  671    654    of the code.  There are many ways you could offer source, and different
  672    655    solutions will be better for different programs; see section 13 for the
  673    656    specific requirements.
  674    657
  675          -   You should also get your employer (if you work as a programmer) or school,
         658   + You should also get your employer (if you work as a programmer) or school,
  676    659    if any, to sign a "copyright disclaimer" for the program, if necessary.
  677    660    For more information on this, and how to apply and follow the GNU AGPL, see
  678          - <http://www.gnu.org/licenses/>.
  679          -
  680          -
  681          - "Commons Clause" License Condition
  682          -
  683          - The Software is provided to you by the Licensor under the License, as
  684          - defined below, subject to the following condition. Without limiting
  685          - other conditions in the License, the grant of rights under the License
  686          - will not include, and the License does not grant to you, the right to
  687          - Sell the Software.  For purposes of the foregoing, "Sell" means
  688          - practicing any or all of the rights granted to you under the License
  689          - to provide to third parties, for a fee or other consideration,
  690          - a product or service that consists, entirely or substantially,
  691          - of the Software or the functionality of the Software. Any license
  692          - notice or attribution required by the License must also include
  693          - this Commons Cause License Condition notice.
         661   + <https://www.gnu.org/licenses/>.
```

∨  486 ■■■■■■  integrationtests/LICENSE.txt  📋

```
  ...    ...      @@ -1,51 +1,35 @@
    1          - NOTICE
```

N4J_013373

```
   2          - This package contains software licensed under different
   3          - licenses, please refer to the NOTICE.txt file for further
   4          - information and LICENSES.txt for full license texts.
          1   + GNU AFFERO GENERAL PUBLIC LICENSE
          2   +    Version 3, 19 November 2007
   5      3
   6          - Neo4j Enterprise object code can be licensed independently from
   7          - the source under separate commercial terms. Email inquiries can be
   8          - directed to: licensing@neo4j.com. More information is also
   9          - available at:https://neo4j.com/licensing/
          4   + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
          5   + Everyone is permitted to copy and distribute verbatim copies
          6   + of this license document, but changing it is not allowed.
  10      7
  11          - The software ("Software") is developed and owned by Neo4j Sweden AB
  12          - (referred to in this notice as "Neo4j") and is subject to the terms
  13          - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
          8   + Preamble
  14      9
  15          -
  16          -
  17          -                     GNU AFFERO GENERAL PUBLIC LICENSE
  18          -                        Version 3, 19 November 2007
  19          -
  20          - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
  21          - Everyone is permitted to copy and distribute verbatim copies
  22          - of this license document, but changing it is not allowed.
  23          -
  24          -                            Preamble
  25          -
  26          -   The GNU Affero General Public License is a free, copyleft license
  27          - for software and other kinds of works, specifically designed to ensure
         10   + The GNU Affero General Public License is a free, copyleft license for
         11   + software and other kinds of works, specifically designed to ensure
  28      12     cooperation with the community in the case of network server software.
  29      13
  30          -   The licenses for most software and other practical works are
  31          - designed to take away your freedom to share and change the works.  By
  32          - contrast, our General Public Licenses are intended to guarantee your
  33          - freedom to share and change all versions of a program--to make sure it
  34          - remains free software for all its users.
         14   + The licenses for most software and other practical works are designed
         15   + to take away your freedom to share and change the works.  By contrast,
         16   + our General Public Licenses are intended to guarantee your freedom to
         17   + share and change all versions of a program--to make sure it remains free
         18   + software for all its users.
  35      19
  36          -   When we speak of free software, we are referring to freedom, not
         20   + When we speak of free software, we are referring to freedom, not
  37     21     price.  Our General Public Licenses are designed to make sure that you
  38     22     have the freedom to distribute copies of free software (and charge for
  39     23     them if you wish), that you receive source code or can get it if you
  40     24     want it, that you can change the software or use pieces of it in new
  41     25     free programs, and that you know you can do these things.
  42     26
  43          -   Developers that use our General Public Licenses protect your rights
         27   + Developers that use our General Public Licenses protect your rights
  44     28     with two steps: (1) assert copyright on the software, and (2) offer
  45     29     you this License which gives you legal permission to copy, distribute
  46     30     and/or modify the software.
  47     31
  48          -   A secondary benefit of defending all users' freedom is that
         32   + A secondary benefit of defending all users' freedom is that
```

N4J_013374

```
49   33      improvements made in alternate versions of the program, if they
50   34      receive widespread use, become available for other developers to
51   35      incorporate.  Many developers of free software are heartened and
55   39      letting the public access it on a server without ever releasing its
56   40      source code to the public.
57   41

58   -     - _The GNU Affero General Public License is designed specifically to
     42    + The GNU Affero General Public License is designed specifically to
59   43      ensure that, in such cases, the modified source code becomes available
60   44      to the community.  It requires the operator of a network server to
61   45      provide the source code of the modified version running there to the
62   46      users of that server.  Therefore, public use of a modified version, on
63   47      a publicly accessible server, gives the public access to the source
64   48      code of the modified version.
65   49

66   -     - _An older license, called the Affero General Public License and
     50    + An older license, called the Affero General Public License and
67   51      published by Affero, was designed to accomplish similar goals.  This is
68   52      a different license, not a version of the Affero GPL, but Affero has
69   53      released a new version of the Affero GPL which permits relicensing under
70   54      this license.
71   55

72   -     - _The precise terms and conditions for copying, distribution and
     56    + The precise terms and conditions for copying, distribution and
73   57      modification follow.
74   58

75   -     -                 TERMS AND CONDITIONS
     59    + TERMS AND CONDITIONS
     60    +
     61    + 0. Definitions.
76   62

77   -     - _0. Definitions.
     63    + "This License" refers to version 3 of the GNU Affero General Public License.
78   64

79   -     -   "This License" refers to version 3 of the GNU Affero General Public
80   -     - License.
     65    + "Copyright" also means copyright-like laws that apply to other kinds of
     66    + works, such as semiconductor masks.
81   67

82   -     -   "Copyright" also means copyright-like laws that apply to other kinds
83   -     - of works, such as semiconductor masks.
84   -     -
85   -     -   "The Program" refers to any copyrightable work licensed under this
     68    + "The Program" refers to any copyrightable work licensed under this
86   69      License.  Each licensee is addressed as "you".  "Licensees" and
87   70      "recipients" may be individuals or organizations.
88   71

89   -     - _To "modify" a work means to copy from or adapt all or part of the work
     72    + To "modify" a work means to copy from or adapt all or part of the work
90   73      in a fashion requiring copyright permission, other than the making of an
91   74      exact copy.  The resulting work is called a "modified version" of the
92   75      earlier work or a work "based on" the earlier work.
93   76

94   -     - _A "covered work" means either the unmodified Program or a work based
     77    + A "covered work" means either the unmodified Program or a work based
95   78      on the Program.
96   79

97   -     - _To "propagate" a work means to do anything with it that, without
     80    + To "propagate" a work means to do anything with it that, without
98   81      permission, would make you directly or secondarily liable for
99   82      infringement under applicable copyright law, except executing it on a
100  83      computer or modifying a private copy.  Propagation includes copying,
101  84      distribution (with or without modification), making available to the
```

N4J_013375

```
102   85    public, and in some countries other activities as well.
103   86
104         -  To "convey" a work means any kind of propagation that enables other
      87    +  To "convey" a work means any kind of propagation that enables other
105   88       parties to make or receive copies.  Mere interaction with a user through
106   89       a computer network, with no transfer of a copy, is not conveying.
107   90
108         -  An interactive user interface displays "Appropriate Legal Notices"
      91    +  An interactive user interface displays "Appropriate Legal Notices"
109   92       to the extent that it includes a convenient and prominently visible
110   93       feature that (1) displays an appropriate copyright notice, and (2)
111   94       tells the user that there is no warranty for the work (except to the
114   97       the interface presents a list of user commands or options, such as a
115   98       menu, a prominent item in the list meets this criterion.
116   99
117         -  1. Source Code.
      100   +  1. Source Code.
118   101
119         -  The "source code" for a work means the preferred form of the work
      102   +  The "source code" for a work means the preferred form of the work
120   103      for making modifications to it.  "Object code" means any non-source
121   104      form of a work.
122   105
123         -  A "Standard Interface" means an interface that either is an official
      106   +  A "Standard Interface" means an interface that either is an official
124   107      standard defined by a recognized standards body, or, in the case of
125   108      interfaces specified for a particular programming language, one that
126   109      is widely used among developers working in that language.
127   110
128         -  The "System Libraries" of an executable work include anything, other
      111   +  The "System Libraries" of an executable work include anything, other
129   112      than the work as a whole, that (a) is included in the normal form of
130   113      packaging a Major Component, but which is not part of that Major
131   114      Component, and (b) serves only to enable use of the work with that
136   119      (if any) on which the executable work runs, or a compiler used to
137   120      produce the work, or an object code interpreter used to run it.
138   121
139         -  The "Corresponding Source" for a work in object code form means all
      122   +  The "Corresponding Source" for a work in object code form means all
140   123      the source code needed to generate, install, and (for an executable
141   124      work) run the object code and to modify the work, including scripts to
142   125      control those activities.  However, it does not include the work's
149   132      such as by intimate data communication or control flow between those
150   133      subprograms and other parts of the work.
151   134
152         -  The Corresponding Source need not include anything that users
      135   +  The Corresponding Source need not include anything that users
153   136      can regenerate automatically from other parts of the Corresponding
154   137      Source.
155   138
156         -  The Corresponding Source for a work in source code form is that
      139   +  The Corresponding Source for a work in source code form is that
157   140      same work.
158   141
159         -  2. Basic Permissions.
      142   +  2. Basic Permissions.
160   143
161         -  All rights granted under this License are granted for the term of
      144   +  All rights granted under this License are granted for the term of
162   145      copyright on the Program, and are irrevocable provided the stated
163   146      conditions are met.  This License explicitly affirms your unlimited
164   147      permission to run the unmodified Program.  The output from running a
165   148      covered work is covered by this License only if the output, given its
```

```
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151
169    -    You may make, run and propagate covered works that you do not
       152  +  You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162
180    -    Conveying under any other circumstances is permitted solely under
       163  +  Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166
184    -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
       167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168
186    -    No covered work shall be deemed part of an effective technological
       169  +  No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174
192    -    When you convey a covered work, you waive any legal power to forbid
       175  +  When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182
200    -    4. Conveying Verbatim Copies.
       183  +  4. Conveying Verbatim Copies.
201  184
202    -    You may convey verbatim copies of the Program's source code as you
       185  +  You may convey verbatim copies of the Program's source code as you
203  186    receive it, in any medium, provided that you conspicuously and
204  187    appropriately publish on each copy an appropriate copyright notice;
205  188    keep intact all notices stating that this License and any
206  189    non-permissive terms added in accord with section 7 apply to the code;
207  190    keep intact all notices of the absence of any warranty; and give all
208  191    recipients a copy of this License along with the Program.
209  192
210    -    You may charge any price or no price for each copy that you convey,
       193  +  You may charge any price or no price for each copy that you convey,
211  194    and you may offer support or warranty protection for a fee.
212  195
213    -    5. Conveying Modified Source Versions.
       196  +  5. Conveying Modified Source Versions.
214  197
215    -    You may convey a work based on the Program, or the modifications to
       198  +  You may convey a work based on the Program, or the modifications to
216  199    produce it from the Program, in the form of source code under the
217  200    terms of section 4, provided that you also meet all of these conditions:
218  201
219    -      a) The work must carry prominent notices stating that you modified
220    -      it, and giving a relevant date.
       202  +  a) The work must carry prominent notices stating that you modified
       203  +  it, and giving a relevant date.
```

N4J_013377

```
221  204
222       -    b) The work must carry prominent notices stating that it is
223       -    released under this License and any conditions added under section
224       -    7.  This requirement modifies the requirement in section 4 to
225       -    "keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
226  209
227       -    c) You must license the entire work, as a whole, under this
228       -    License to anyone who comes into possession of a copy.  This
229       -    License will therefore apply, along with any applicable section 7
230       -    additional terms, to the whole of the work, and all its parts,
231       -    regardless of how they are packaged.  This License gives no
232       -    permission to license the work in any other way, but it does not
233       -    invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
234  217
235       -    d) If the work has interactive user interfaces, each must display
236       -    Appropriate Legal Notices; however, if the Program has interactive
237       -    interfaces that do not display Appropriate Legal Notices, your
238       -    work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
239  222
240       -  A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
241  224    works, which are not by their nature extensions of the covered work,
242  225    and which are not combined with it such as to form a larger program,
243  226    in or on a volume of a storage or distribution medium, is called an
247  230    in an aggregate does not cause this License to apply to the other
248  231    parts of the aggregate.
249  232
250       -  6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
251  234
252       -  You may convey a covered work in object code form under the terms
     235  + You may convey a covered work in object code form under the terms
253  236    of sections 4 and 5, provided that you also convey the
254  237    machine-readable Corresponding Source under the terms of this License,
255  238    in one of these ways:
256  239
257       -    a) Convey the object code in, or embodied in, a physical product
258       -    (including a physical distribution medium), accompanied by the
259       -    Corresponding Source fixed on a durable physical medium
260       -    customarily used for software interchange.
261       -
262       -    b) Convey the object code in, or embodied in, a physical product
263       -    (including a physical distribution medium), accompanied by a
264       -    written offer, valid for at least three years and valid for as
265       -    long as you offer spare parts or customer support for that product
266       -    model, to give anyone who possesses the object code either (1) a
267       -    copy of the Corresponding Source for all the software in the
268       -    product that is covered by this License, on a durable physical
```

N4J_013378

```
269   -    medium customarily used for software interchange, for a price no
270   -    more than your reasonable cost of physically performing this
271   -    conveying of source, or (2) access to copy the
272   -    Corresponding Source from a network server at no charge.
273   -
274   -    c) Convey individual copies of the object code with a copy of the
275   -    written offer to provide the Corresponding Source.  This
276   -    alternative is allowed only occasionally and noncommercially, and
277   -    only if you received the object code with such an offer, in accord
278   -    with subsection 6b.
279   -
280   -    d) Convey the object code by offering access from a designated
281   -    place (gratis or for a charge), and offer equivalent access to the
282   -    Corresponding Source in the same way through the same place at no
283   -    further charge.  You need not require recipients to copy the
284   -    Corresponding Source along with the object code.  If the place to
285   -    copy the object code is a network server, the Corresponding Source
286   -    may be on a different server (operated by you or a third party)
287   -    that supports equivalent copying facilities, provided you maintain
288   -    clear directions next to the object code saying where to find the
289   -    Corresponding Source.  Regardless of what server hosts the
290   -    Corresponding Source, you remain obligated to ensure that it is
291   -    available for as long as needed to satisfy these requirements.
292   -
293   -    e) Convey the object code using peer-to-peer transmission, provided
294   -    you inform other peers where the object code and Corresponding
295   -    Source of the work are being offered to the general public at no
296   -    charge under subsection 6d.
297   -
298   -    A separable portion of the object code, whose source code is excluded
240   + a) Convey the object code in, or embodied in, a physical product
241   + (including a physical distribution medium), accompanied by the
242   + Corresponding Source fixed on a durable physical medium
243   + customarily used for software interchange.
244   +
245   + b) Convey the object code in, or embodied in, a physical product
246   + (including a physical distribution medium), accompanied by a
247   + written offer, valid for at least three years and valid for as
248   + long as you offer spare parts or customer support for that product
249   + model, to give anyone who possesses the object code either (1) a
250   + copy of the Corresponding Source for all the software in the
251   + product that is covered by this License, on a durable physical
252   + medium customarily used for software interchange, for a price no
253   + more than your reasonable cost of physically performing this
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
```

N4J_013379

10/2/2019                Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
299   282   from the Corresponding Source as a System Library, need not be
300   283   included in conveying the object code work.
301   284
302         - A "User Product" is either (1) a "consumer product", which means any
      285   + A "User Product" is either (1) a "consumer product", which means any
303   286   tangible personal property which is normally used for personal, family,
304   287   or household purposes, or (2) anything designed or sold for incorporation
305   288   into a dwelling.  In determining whether a product is a consumer product,
312   295   commercial, industrial or non-consumer uses, unless such uses represent
313   296   the only significant mode of use of the product.
314   297
315         - "Installation Information" for a User Product means any methods,
      298   + "Installation Information" for a User Product means any methods,
316   299   procedures, authorization keys, or other information required to install
317   300   and execute modified versions of a covered work in that User Product from
318   301   a modified version of its Corresponding Source.  The information must
319   302   suffice to ensure that the continued functioning of the modified object
320   303   code is in no case prevented or interfered with solely because
321   304   modification has been made.
322   305
323         - If you convey an object code work under this section in, or with, or
      306   + If you convey an object code work under this section in, or with, or
324   307   specifically for use in, a User Product, and the conveying occurs as
325   308   part of a transaction in which the right of possession and use of the
326   309   User Product is transferred to the recipient in perpetuity or for a
331   314   modified object code on the User Product (for example, the work has
332   315   been installed in ROM).
333   316
334         - The requirement to provide Installation Information does not include a
      317   + The requirement to provide Installation Information does not include a
335   318   requirement to continue to provide support service, warranty, or updates
336   319   for a work that has been modified or installed by the recipient, or for
337   320   the User Product in which it has been modified or installed.  Access to a
338   321   network may be denied when the modification itself materially and
339   322   adversely affects the operation of the network or violates the rules and
340   323   protocols for communication across the network.
341   324
342         - Corresponding Source conveyed, and Installation Information provided,
      325   + Corresponding Source conveyed, and Installation Information provided,
343   326   in accord with this section must be in a format that is publicly
344   327   documented (and with an implementation available to the public in
345   328   source code form), and must require no special password or key for
346   329   unpacking, reading or copying.
347   330
348         - 7. Additional Terms.
      331   + 7. Additional Terms.
349   332
350         - "Additional permissions" are terms that supplement the terms of this
      333   + "Additional permissions" are terms that supplement the terms of this
351   334   License by making exceptions from one or more of its conditions.
352   335   Additional permissions that are applicable to the entire Program shall
353   336   be treated as though they were included in this License, to the extent
356   339   under those permissions, but the entire Program remains governed by
357   340   this License without regard to the additional permissions.
```

N4J_013380

```
358   341         __When you convey a copy of a covered work, you may at your option
      342    +   When you convey a copy of a covered work, you may at your option
360   343         remove any additional permissions from that copy, or from any part of
361   344         it.  (Additional permissions may be written to require their own
362   345         removal in certain cases when you modify the work.)  You may place
363   346         additional permissions on material, added by you to a covered work,
364   347         for which you have or can give appropriate copyright permission.
365   348
366         -   __Notwithstanding any other provision of this License, for material you
      349    +   Notwithstanding any other provision of this License, for material you
367   350         add to a covered work, you may (if authorized by the copyright holders of
368   351         that material) supplement the terms of this License with terms:
369   352
370         -     a) Disclaiming warranty or limiting liability differently from the
371         -     terms of sections 15 and 16 of this License; or
      353    +   a) Disclaiming warranty or limiting liability differently from the
      354    +   terms of sections 15 and 16 of this License; or
372   355
373         -     b) Requiring preservation of specified reasonable legal notices or
374         -     author attributions in that material or in the Appropriate Legal
375         -     Notices displayed by works containing it; or
      356    +   b) Requiring preservation of specified reasonable legal notices or
      357    +   author attributions in that material or in the Appropriate Legal
      358    +   Notices displayed by works containing it; or
376   359
377         -     c) Prohibiting misrepresentation of the origin of that material, or
378         -     requiring that modified versions of such material be marked in
379         -     reasonable ways as different from the original version; or
      360    +   c) Prohibiting misrepresentation of the origin of that material, or
      361    +   requiring that modified versions of such material be marked in
      362    +   reasonable ways as different from the original version; or
380   363
381         -     d) Limiting the use for publicity purposes of names of licensors or
382         -     authors of the material; or
      364    +   d) Limiting the use for publicity purposes of names of licensors or
      365    +   authors of the material; or
383   366
384         -     e) Declining to grant rights under trademark law for use of some
385         -     trade names, trademarks, or service marks; or
      367    +   e) Declining to grant rights under trademark law for use of some
      368    +   trade names, trademarks, or service marks; or
386   369
387         -     f) Requiring indemnification of licensors and authors of that
388         -     material by anyone who conveys the material (or modified versions of
389         -     it) with contractual assumptions of liability to the recipient, for
390         -     any liability that these contractual assumptions directly impose on
391         -     those licensors and authors.
      370    +   f) Requiring indemnification of licensors and authors of that
      371    +   material by anyone who conveys the material (or modified versions of
      372    +   it) with contractual assumptions of liability to the recipient, for
      373    +   any liability that these contractual assumptions directly impose on
      374    +   those licensors and authors.
392   375
393         -   __All other non-permissive additional terms are considered "further
      376    +   All other non-permissive additional terms are considered "further
394   377         restrictions" within the meaning of section 10.  If the Program as you
395   378         received it, or any part of it, contains a notice stating that it is
396         -   governed by this License along with a term that is a further_restriction,
397         -   you may remove that term.  If a license document contains_a further
398         -   restriction but permits relicensing or conveying under this_License, you
399         -   may add to a covered work material governed by the terms_of that license
400         -   document, provided that the further restriction does_not survive such
```

N4J_013381

```
401              - relicensing or conveying.
402              -
403              - __If you add terms to a covered work in accord with this section, you
     379         + governed by this License along with a term that is a further
     380         + restriction, you may remove that term.  If a license document contains
     381         + a further restriction but permits relicensing or conveying under this
     382         + License, you may add to a covered work material governed by the terms
     383         + of that license document, provided that the further restriction does
     384         + not survive such relicensing or conveying.
     385         +
     386         + If you add terms to a covered work in accord with this section, you
404  387           must place, in the relevant source files, a statement of the
405  388           additional terms that apply to those files, or a notice indicating
406  389           where to find the applicable terms.
407  390

408              - __Additional terms, permissive or non-permissive, may be stated in the
     391         + Additional terms, permissive or non-permissive, may be stated in the
409  392           form of a separately written license, or stated as exceptions;
410  393           the above requirements apply either way.
411  394

412              - __8. Termination.
     395         + 8. Termination.
413  396

414              - __You may not propagate or modify a covered work except as expressly
     397         + You may not propagate or modify a covered work except as expressly
415  398           provided under this License.  Any attempt otherwise to propagate or
416  399           modify it is void, and will automatically terminate your rights under
417  400           this License (including any patent licenses granted under the third
418  401           paragraph of section 11).
419  402

420              - __However, if you cease all violation of this License, then your
     403         + However, if you cease all violation of this License, then your
421  404           license from a particular copyright holder is reinstated (a)
422  405           provisionally, unless and until the copyright holder explicitly and
423  406           finally terminates your license, and (b) permanently, if the copyright
424  407           holder fails to notify you of the violation by some reasonable means
425  408           prior to 60 days after the cessation.
426  409

427              - __Moreover, your license from a particular copyright holder is
     410         + Moreover, your license from a particular copyright holder is
428  411           reinstated permanently if the copyright holder notifies you of the
429  412           violation by some reasonable means, this is the first time you have
430  413           received notice of violation of this License (for any work) from that
431  414           copyright holder, and you cure the violation prior to 30 days after
432  415           your receipt of the notice.
433  416

434              - __Termination of your rights under this section does not terminate the
     417         + Termination of your rights under this section does not terminate the
435  418           licenses of parties who have received copies or rights from you under
436  419           this License.  If your rights have been terminated and not permanently
437  420           reinstated, you do not qualify to receive new licenses for the same
438  421           material under section 10.
439  422

440              - __9. Acceptance Not Required for Having Copies.
     423         + 9. Acceptance Not Required for Having Copies.
441  424

442              - __You are not required to accept this License in order to receive or
     425         + You are not required to accept this License in order to receive or
443  426           run a copy of the Program.  Ancillary propagation of a covered work
444  427           occurring solely as a consequence of using peer-to-peer transmission
445  428           to receive a copy likewise does not require acceptance.  However,
446  431           not accept this License.  Therefore, by modifying or propagating a
449  432           covered work, you indicate your acceptance of this License to do so.
```

N4J_013382

```
450   433
451         -    __10. Automatic Licensing of Downstream Recipients.
      434   +  10. Automatic Licensing of Downstream Recipients.
452   435
453         -    __Each time you convey a covered work, the recipient automatically
      436   +  Each time you convey a covered work, the recipient automatically
454   437       receives a license from the original licensors, to run, modify and
455   438       propagate that work, subject to this License.  You are not responsible
456   439       for enforcing compliance by third parties with this License.
457   440
458         -    __An "entity transaction" is a transaction transferring control of an
      441   +  An "entity transaction" is a transaction transferring control of an
459   442       organization, or substantially all assets of one, or subdividing an
460   443       organization, or merging organizations.  If propagation of a covered
461   444       work results from an entity transaction, each party to that
465   448       Corresponding Source of the work from the predecessor in interest, if
466   449       the predecessor has it or can get it with reasonable efforts.
467   450
468         -    __You may not impose any further restrictions on the exercise of the
      451   +  You may not impose any further restrictions on the exercise of the
469   452       rights granted or affirmed under this License.  For example, you may
470   453       not impose a license fee, royalty, or other charge for exercise of
471   454       rights granted under this License, and you may not initiate litigation
472   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
473   456       any patent claim is infringed by making, using, selling, offering for
474   457       sale, or importing the Program or any portion of it.
475   458
476         -    __11. Patents.
      459   +  11. Patents.
477   460
478         -    __A "contributor" is a copyright holder who authorizes use under this
      461   +  A "contributor" is a copyright holder who authorizes use under this
479   462       License of the Program or a work on which the Program is based.  The
480   463       work thus licensed is called the contributor's "contributor version".
481   464
482         -    __A contributor's "essential patent claims" are all patent claims
      465   +  A contributor's "essential patent claims" are all patent claims
483   466       owned or controlled by the contributor, whether already acquired or
484   467       hereafter acquired, that would be infringed by some manner, permitted
485   468       by this License, of making, using, or selling its contributor version,
489   472       patent sublicenses in a manner consistent with the requirements of
490   473       this License.
491   474
492         -    __Each contributor grants you a non-exclusive, worldwide, royalty-free
      475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493   476       patent license under the contributor's essential patent claims, to
494   477       make, use, sell, offer for sale, import and otherwise run, modify and
495   478       propagate the contents of its contributor version.
496   479
497         -    __In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
498   481       agreement or commitment, however denominated, not to enforce a patent
499   482       (such as an express permission to practice a patent or covenant not to
500   483       sue for patent infringement).  To "grant" such a patent license to a
501   484       party means to make such an agreement or commitment not to enforce a
502   485       patent against the party.
503   486
504         -    __If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
505   488       and the Corresponding Source of the work is not available for anyone
506   489       to copy, free of charge and under the terms of this License, through a
507   490       publicly available network server or other readily accessible means,
515   498       in a country, would infringe one or more identifiable patents in that
```

N4J_013383

```
516  499       country that you have reason to believe are valid.
517  500
518        -    __If, pursuant to or in connection with a single transaction or
     501   +   If, pursuant to or in connection with a single transaction or
519  502       arrangement, you convey, or propagate by procuring conveyance of, a
520  503       covered work, and grant a patent license to some of the parties
521  504       receiving the covered work authorizing them to use, propagate, modify
522  505       or convey a specific copy of the covered work, then the patent license
523  506       you grant is automatically extended to all recipients of the covered
524  507       work and works based on it.
525  508
526        -    __A patent license is "discriminatory" if it does not include within
     509   +   A patent license is "discriminatory" if it does not include within
527  510       the scope of its coverage, prohibits the exercise of, or is
528  511       conditioned on the non-exercise of one or more of the rights that are
529  512       specifically granted under this License.  You may not convey a covered
538  521       contain the covered work, unless you entered into that arrangement,
539  522       or that patent license was granted, prior to 28 March 2007.
540  523
541        -    __Nothing in this License shall be construed as excluding or limiting
     524   +   Nothing in this License shall be construed as excluding or limiting
542  525       any implied license or other defenses to infringement that may
543  526       otherwise be available to you under applicable patent law.
544  527
545        -    __12. No Surrender of Others' Freedom.
     528   +   12. No Surrender of Others' Freedom.
546  529
547        -    __If conditions are imposed on you (whether by court order, agreement or
     530   +   If conditions are imposed on you (whether by court order, agreement or
548  531       otherwise) that contradict the conditions of this License, they do not
549  532       excuse you from the conditions of this License.  If you cannot convey a
550  533       covered work so as to satisfy simultaneously your obligations under this
554  537       the Program, the only way you could satisfy both those terms and this
555  538       License would be to refrain entirely from conveying the Program.
556  539
557        -    __13. Remote Network Interaction; Use with the GNU General Public License.
     540   +   13. Remote Network Interaction; Use with the GNU General Public License.
558  541
559        -    __Notwithstanding any other provision of this License, if you modify the
     542   +   Notwithstanding any other provision of this License, if you modify the
560  543       Program, your modified version must prominently offer all users
561  544       interacting with it remotely through a computer network (if your version
562  545       supports such interaction) an opportunity to receive the Corresponding
567  550       of the GNU General Public License that is incorporated pursuant to the
568  551       following paragraph.
569  552
570        -    __Notwithstanding any other provision of this License, you have permission
571        -   to link or combine any covered work with a work licensed under version 3
572        -   of the GNU General Public License into a single combined work, and to
573        -   convey the resulting work.  The terms of this License will continue to
574        -   apply to the part which is the covered work, but the work with which it is
575        -   combined will remain governed by version 3 of the GNU General Public
576        -   License.
577        -
578        -   __14. Revised Versions of this License.
579        -
580        -   __The Free Software Foundation may publish revised and/or new versions of
581        -   the GNU Affero General Public License from time to time.  Such new
582        -   versions will be similar in spirit to the present version, but may differ
583        -   in detail to address new problems or concerns.
584        -
585        -   __Each version is given a distinguishing version number.  If the
586        -   Program specifies that a certain numbered version of the GNU Affero
```

N4J_013384

```
587        - General Public License "or any later version" applies to it, you have
588        - the option of following the terms and conditions either of that
589        - numbered version or of any later version published by the Free
590        - Software Foundation.  If the Program does not specify a version number
591        - of the GNU Affero General Public License, you may choose any version
592        - ever published by the Free Software Foundation.
593        -
594        -  If the Program specifies that a proxy can decide which future
595        - versions of the GNU Affero General Public License can be used, that
596        - proxy's public statement of acceptance of a version permanently
597        - authorizes you to choose that version for the Program.
598        -
599        -  Later license versions may give you additional or different
       553 + Notwithstanding any other provision of this License, you have
       554 + permission to link or combine any covered work with a work licensed
       555 + under version 3 of the GNU General Public License into a single
       556 + combined work, and to convey the resulting work.  The terms of this
       557 + License will continue to apply to the part which is the covered work,
       558 + but the work with which it is combined will remain governed by version
       559 + 3 of the GNU General Public License.
       560 +
       561 + 14. Revised Versions of this License.
       562 +
       563 + The Free Software Foundation may publish revised and/or new versions of
       564 + the GNU Affero General Public License from time to time.  Such new versions
       565 + will be similar in spirit to the present version, but may differ in detail to
       566 + address new problems or concerns.
       567 +
       568 + Each version is given a distinguishing version number.  If the
       569 + Program specifies that a certain numbered version of the GNU Affero General
       570 + Public License "or any later version" applies to it, you have the
       571 + option of following the terms and conditions either of that numbered
       572 + version or of any later version published by the Free Software
       573 + Foundation.  If the Program does not specify a version number of the
       574 + GNU Affero General Public License, you may choose any version ever published
       575 + by the Free Software Foundation.
       576 +
       577 + If the Program specifies that a proxy can decide which future
       578 + versions of the GNU Affero General Public License can be used, that proxy's
       579 + public statement of acceptance of a version permanently authorizes you
       580 + to choose that version for the Program.
       581 +
       582 + Later license versions may give you additional or different
600    583   permissions.  However, no additional obligations are imposed on any
601    584   author or copyright holder as a result of your choosing to follow a
602    585   later version.
603    586
604        -  15. Disclaimer of Warranty.
       587 + 15. Disclaimer of Warranty.
605    588
606        -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
       589 + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607    590   APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608    591   HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609    592   OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612    595   IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613    596   ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614    597
615        -  16. Limitation of Liability.
       598 + 16. Limitation of Liability.
616    599
617        -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
       600 + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
```

N4J_013385

```
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609

627        -   _17. Interpretation of Sections 15 and 16.
      610    + 17. Interpretation of Sections 15 and 16.
628   611

629        -   _If the disclaimer of warranty and limitation of liability provided
      612    + If the disclaimer of warranty and limitation of liability provided
630   613      above cannot be given local legal effect according to their terms,
631   614      reviewing courts shall apply local law that most closely approximates
632   615      an absolute waiver of all civil liability in connection with the
633   616      Program, unless a warranty or assumption of liability accompanies a
634   617      copy of the Program in return for a fee.
635   618

636        -   _____END OF TERMS AND CONDITIONS
      619    + END OF TERMS AND CONDITIONS
637   620

638        -   _____How to Apply These Terms to Your New Programs
      621    + How to Apply These Terms to Your New Programs
639   622

640        -   _If you develop a new program, and you want it to be of the greatest
      623    + If you develop a new program, and you want it to be of the greatest
641   624      possible use to the public, the best way to achieve this is to make it
642   625      free software which everyone can redistribute and change under these terms.
643   626

644        -   _To do so, attach the following notices to the program.  It is safest
      627    + To do so, attach the following notices to the program.  It is safest
645   628      to attach them to the start of each source file to most effectively
646   629      state the exclusion of warranty; and each file should have at least
647   630      the "copyright" line and a pointer to where the full notice is found.
648   631

649        -   ____<one line to give the program's name and a brief idea of what it does.>
650        -   ____Copyright (C) <year>  <name of author>
      632    + <one line to give the program's name and a brief idea of what it does.>
      633    + Copyright (C) <year>  <name of author>
651   634

652        -   ____This program is free software: you can redistribute it and/or modify
653        -   ____it under the terms of the GNU Affero General Public License as
654        -   ____published by the Free Software Foundation, either version 3 of the
655        -   ____License, or (at your option) any later version.
      635    + This program is free software: you can redistribute it and/or modify
      636    + it under the terms of the GNU Affero General Public License as published by
      637    + the Free Software Foundation, either version 3 of the License, or
      638    + (at your option) any later version.
656   639

657        -   ____This program is distributed in the hope that it will be useful,
658        -   ____but WITHOUT ANY WARRANTY; without even the implied warranty of
659        -   ____MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660        -   ____GNU Affero General Public License for more details.
      640    + This program is distributed in the hope that it will be useful,
      641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
      642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
      643    + GNU Affero General Public License for more details.
661   644

662        -   ____You should have received a copy of the GNU Affero General Public License
663        -   ____along with this program.  If not, see <http://www.gnu.org/licenses/>.
      645    + You should have received a copy of the GNU Affero General Public License
      646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664   647

665   648    Also add information on how to contact you by electronic and paper mail.
```

N4J_013386



```
666  649        -  _If your software can interact with users remotely through a computer
667       650   +  If your software can interact with users remotely through a computer
668  651           network, you should also make sure that it provides a way for users to
669  652           get its source.  For example, if your program is a web application, its
670  653           interface could display a "Source" link that leads users to an archive
671  655           of the code.  There are many ways you could offer source, and different
672  655           solutions will be better for different programs; see section 13 for the
673  656           specific requirements.
674  657
675             -  _You should also get your employer (if you work as a programmer) or school,
     658        +  You should also get your employer (if you work as a programmer) or school,
676  659           if any, to sign a "copyright disclaimer" for the program, if necessary.
677  660           For more information on this, and how to apply and follow the GNU AGPL, see
678             -  <http://www.gnu.org/licenses/>.
679             -
680             -
681             -  "Commons Clause" License Condition
682             -
683             -  The Software is provided to you by the Licensor under the License, as
684             -  defined below, subject to the following condition. Without limiting
685             -  other conditions in the License, the grant of rights under the License
686             -  will not include, and the License does not grant to you, the right to
687             -  Sell the Software.  For purposes of the foregoing, "Sell" means
688             -  practicing any or all of the rights granted to you under the License
689             -  to provide to third parties, for a fee or other consideration,
690             -  a product or service that consists, entirely or substantially,
691             -  of the Software or the functionality of the Software. Any license
692             -  notice or attribution required by the License must also include
693             -  this Commons Cause License Condition notice.
          661   +  <https://www.gnu.org/licenses/>.
```

∨  453 🟥🟥🟩🟩  packaging/LICENSE.txt 📋

```
...    ...    @@ -1,35 +1,35 @@
1             -  _____GNU AFFERO GENERAL PUBLIC LICENSE
2             -                    Version 3, 19 November 2007
       1      +  GNU AFFERO GENERAL PUBLIC LICENSE
       2      +     Version 3, 19 November 2007
3      3
4             -  _Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
5             -  _Everyone is permitted to copy and distribute verbatim copies
6             -  _of this license document, but changing it is not allowed.
       4      +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
       5      +  Everyone is permitted to copy and distribute verbatim copies
       6      +  of this license document, but changing it is not allowed.
7      7
8             -  _____Preamble
       8      +  Preamble
9      9
10            -  _The GNU Affero General Public License is a free, copyleft license
11            -  for software and other kinds of works, specifically designed to ensure
       10     +  The GNU Affero General Public License is a free, copyleft license for
       11     +  software and other kinds of works, specifically designed to ensure
12     12        cooperation with the community in the case of network server software.
13     13
14            -  _The licenses for most software and other practical works are
15            -  designed to take away your freedom to share and change the works.  By
16            -  contrast, our General Public Licenses are intended to guarantee your
17            -  freedom to share and change all versions of a program--to make sure it
18            -  remains free software for all its users.
       14     +  The licenses for most software and other practical works are designed
       15     +  to take away your freedom to share and change the works.  By contrast,
```

N4J_013387

```
 16    16   + our General Public Licenses are intended to guarantee your freedom to
       17   + share and change all versions of a program--to make sure it remains free
       18   + software for all its users.
 19    19
 20         -   When we speak of free software, we are referring to freedom, not
       20   + When we speak of free software, we are referring to freedom, not
 21    21     price.  Our General Public Licenses are designed to make sure that you
 22    22     have the freedom to distribute copies of free software (and charge for
 23    23     them if you wish), that you receive source code or can get it if you
 24    24     want it, that you can change the software or use pieces of it in new
 25    25     free programs, and that you know you can do these things.
 26    26
 27         -   Developers that use our General Public Licenses protect your rights
       27   + Developers that use our General Public Licenses protect your rights
 28    28     with two steps: (1) assert copyright on the software, and (2) offer
 29    29     you this License which gives you legal permission to copy, distribute
 30    30     and/or modify the software.
 31    31
 32         -   A secondary benefit of defending all users' freedom is that
       32   + A secondary benefit of defending all users' freedom is that
 33    33     improvements made in alternate versions of the program, if they
 34    34     receive widespread use, become available for other developers to
 35    35     incorporate.  Many developers of free software are heartened and
 39    39     letting the public access it on a server without ever releasing its
 40    40     source code to the public.
 41    41
 42         -   The GNU Affero General Public License is designed specifically to
       42   + The GNU Affero General Public License is designed specifically to
 43    43     ensure that, in such cases, the modified source code becomes available
 44    44     to the community.  It requires the operator of a network server to
 45    45     provide the source code of the modified version running there to the
 46    46     users of that server.  Therefore, public use of a modified version, on
 47    47     a publicly accessible server, gives the public access to the source
 48    48     code of the modified version.
 49    49
 50         -   An older license, called the Affero General Public License and
       50   + An older license, called the Affero General Public License and
 51    51     published by Affero, was designed to accomplish similar goals.  This is
 52    52     a different license, not a version of the Affero GPL, but Affero has
 53    53     released a new version of the Affero GPL which permits relicensing under
 54    54     this license.
 55    55
 56         -   The precise terms and conditions for copying, distribution and
       56   + The precise terms and conditions for copying, distribution and
 57    57     modification follow.
 58    58
 59         -                   TERMS AND CONDITIONS
       59   + TERMS AND CONDITIONS
 60    60
 61         -   0. Definitions.
       61   + 0. Definitions.
 62    62
 63         -   "This License" refers to version 3 of the GNU Affero General Public
 64         - License.
       63   + "This License" refers to version 3 of the GNU Affero General Public License.
 65    64
 66         -   "Copyright" also means copyright-like laws that apply to other kinds
 67         - of works, such as semiconductor masks.
       65   + "Copyright" also means copyright-like laws that apply to other kinds of
       66   + works, such as semiconductor masks.
 68    67
 69         -   "The Program" refers to any copyrightable work licensed under this
       68   + "The Program" refers to any copyrightable work licensed under this
```

N4J_013388

| | | |
|---|---|---|
| 70 | 69 | License.  Each licensee is addressed as "you".  "Licensees" and |
| 71 | 70 | "recipients" may be individuals or organizations. |
| 72 | 71 | |
| 73 | | - _To "modify" a work means to copy from or adapt all or part of the work |
| | 72 | + To "modify" a work means to copy from or adapt all or part of the work |
| 74 | 73 | in a fashion requiring copyright permission, other than the making of an |
| 75 | 74 | exact copy.  The resulting work is called a "modified version" of the |
| 76 | 75 | earlier work or a work "based on" the earlier work. |
| 77 | 76 | |
| 78 | | - _A "covered work" means either the unmodified Program or a work based |
| | 77 | + A "covered work" means either the unmodified Program or a work based |
| 79 | 78 | on the Program. |
| 80 | 79 | |
| 81 | | - _To "propagate" a work means to do anything with it that, without |
| | 80 | + To "propagate" a work means to do anything with it that, without |
| 82 | 81 | permission, would make you directly or secondarily liable for |
| 83 | 82 | infringement under applicable copyright law, except executing it on a |
| 84 | 83 | computer or modifying a private copy.  Propagation includes copying, |
| 85 | 84 | distribution (with or without modification), making available to the |
| 86 | 85 | public, and in some countries other activities as well. |
| 87 | 86 | |
| 88 | | - _To "convey" a work means any kind of propagation that enables other |
| | 87 | + To "convey" a work means any kind of propagation that enables other |
| 89 | 88 | parties to make or receive copies.  Mere interaction with a user through |
| 90 | 89 | a computer network, with no transfer of a copy, is not conveying. |
| 91 | 90 | |
| 92 | | - _An interactive user interface displays "Appropriate Legal Notices" |
| | 91 | + An interactive user interface displays "Appropriate Legal Notices" |
| 93 | 92 | to the extent that it includes a convenient and prominently visible |
| 94 | 93 | feature that (1) displays an appropriate copyright notice, and (2) |
| 95 | 94 | tells the user that there is no warranty for the work (except to the |
| 98 | 97 | the interface presents a list of user commands or options, such as a |
| 99 | 98 | menu, a prominent item in the list meets this criterion. |
| 100 | 99 | |
| 101 | | - _1. Source Code. |
| | 100 | + 1. Source Code. |
| 102 | 101 | |
| 103 | | - _The "source code" for a work means the preferred form of the work |
| | 102 | + The "source code" for a work means the preferred form of the work |
| 104 | 103 | for making modifications to it.  "Object code" means any non-source |
| 105 | 104 | form of a work. |
| 106 | 105 | |
| 107 | | - _A "Standard Interface" means an interface that either is an official |
| | 106 | + A "Standard Interface" means an interface that either is an official |
| 108 | 107 | standard defined by a recognized standards body, or, in the case of |
| 109 | 108 | interfaces specified for a particular programming language, one that |
| 110 | 109 | is widely used among developers working in that language. |
| 111 | 110 | |
| 112 | | - _The "System Libraries" of an executable work include anything, other |
| | 111 | + The "System Libraries" of an executable work include anything, other |
| 113 | 112 | than the work as a whole, that (a) is included in the normal form of |
| 114 | 113 | packaging a Major Component, but which is not part of that Major |
| 115 | 114 | Component, and (b) serves only to enable use of the work with that |
| 120 | 119 | (if any) on which the executable work runs, or a compiler used to |
| 121 | 120 | produce the work, or an object code interpreter used to run it. |
| 122 | 121 | |
| 123 | | - _The "Corresponding Source" for a work in object code form means all |
| | 122 | + The "Corresponding Source" for a work in object code form means all |
| 124 | 123 | the source code needed to generate, install, and (for an executable |
| 125 | 124 | work) run the object code and to modify the work, including scripts to |
| 126 | 125 | control those activities.  However, it does not include the work's |
| 133 | 132 | such as by intimate data communication or control flow between those |
| 134 | 133 | subprograms and other parts of the work. |

N4J_013389

| 135 | 134 | |
|---|---|---|
| 136 | | - __The Corresponding Source need not include anything that users |
| | 135 | + The Corresponding Source need not include anything that users |
| 137 | 136 | can regenerate automatically from other parts of the Corresponding |
| 138 | 137 | Source. |
| 139 | 138 | |
| 140 | | - __The Corresponding Source for a work in source code form is that |
| | 139 | + The Corresponding Source for a work in source code form is that |
| 141 | 140 | same work. |
| 142 | 141 | |
| 143 | | - __2. Basic Permissions. |
| | 142 | + 2. Basic Permissions. |
| 144 | 143 | |
| 145 | | - __All rights granted under this License are granted for the term of |
| | 144 | + All rights granted under this License are granted for the term of |
| 146 | 145 | copyright on the Program, and are irrevocable provided the stated |
| 147 | 146 | conditions are met.  This License explicitly affirms your unlimited |
| 148 | 147 | permission to run the unmodified Program.  The output from running a |
| 149 | 148 | covered work is covered by this License only if the output, given its |
| 150 | 149 | content, constitutes a covered work.  This License acknowledges your |
| 151 | 150 | rights of fair use or other equivalent, as provided by copyright law. |
| 152 | 151 | |
| 153 | | - __You may make, run and propagate covered works that you do not |
| | 152 | + You may make, run and propagate covered works that you do not |
| 154 | 153 | convey, without conditions so long as your license otherwise remains |
| 155 | 154 | in force.  You may convey covered works to others for the sole purpose |
| 156 | 155 | of having them make modifications exclusively for you, or provide you |
| 161 | 160 | and control, on terms that prohibit them from making any copies of |
| 162 | 161 | your copyrighted material outside their relationship with you. |
| 163 | 162 | |
| 164 | | - __Conveying under any other circumstances is permitted solely under |
| | 163 | + Conveying under any other circumstances is permitted solely under |
| 165 | 164 | the conditions stated below.  Sublicensing is not allowed; section 10 |
| 166 | 165 | makes it unnecessary. |
| 167 | 166 | |
| 168 | | - __3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| | 167 | + 3. Protecting Users' Legal Rights From Anti-Circumvention Law. |
| 169 | 168 | |
| 170 | | - __No covered work shall be deemed part of an effective technological |
| | 169 | + No covered work shall be deemed part of an effective technological |
| 171 | 170 | measure under any applicable law fulfilling obligations under article |
| 172 | 171 | 11 of the WIPO copyright treaty adopted on 20 December 1996, or |
| 173 | 172 | similar laws prohibiting or restricting circumvention of such |
| 174 | 173 | measures. |
| 175 | 174 | |
| 176 | | - __When you convey a covered work, you waive any legal power to forbid |
| | 175 | + When you convey a covered work, you waive any legal power to forbid |
| 177 | 176 | circumvention of technological measures to the extent such circumvention |
| 178 | 177 | is effected by exercising rights under this License with respect to |
| 179 | 178 | the covered work, and you disclaim any intention to limit operation or |
| 180 | 179 | modification of the work as a means of enforcing, against the work's |
| 181 | 180 | users, your or third parties' legal rights to forbid circumvention of |
| 182 | 181 | technological measures. |
| 183 | 182 | |
| 184 | | - __4. Conveying Verbatim Copies. |
| | 183 | + 4. Conveying Verbatim Copies. |
| 185 | 184 | |
| 186 | | - __You may convey verbatim copies of the Program's source code as you |
| | 185 | + You may convey verbatim copies of the Program's source code as you |
| 187 | 186 | receive it, in any medium, provided that you conspicuously and |
| 188 | 187 | appropriately publish on each copy an appropriate copyright notice; |
| 189 | 188 | keep intact all notices stating that this License and any |
| 190 | 189 | non-permissive terms added in accord with section 7 apply to the code; |

N4J_013390

```
191  190    keep intact all notices of the absence of any warranty; and give all
192  191    recipients a copy of this License along with the Program.
193  192

194      -   __You may charge any price or no price for each copy that you convey,
     193  + You may charge any price or no price for each copy that you convey,
195  194    and you may offer support or warranty protection for a fee.
196  195

197      -   __5. Conveying Modified Source Versions.
     196  + 5. Conveying Modified Source Versions.
198  197

199      -   __You may convey a work based on the Program, or the modifications to
     198  + You may convey a work based on the Program, or the modifications to
200  199    produce it from the Program, in the form of source code under the
201  200    terms of section 4, provided that you also meet all of these conditions:
202  201

203      -   ____a) The work must carry prominent notices stating that you modified
204      -   ____it, and giving a relevant date.
     202  + a) The work must carry prominent notices stating that you modified
     203  + it, and giving a relevant date.
205  204

206      -   ____b) The work must carry prominent notices stating that it is
207      -   ____released under this License and any conditions added under section
208      -   ____7.  This requirement modifies the requirement in section 4 to
209      -   ____"keep intact all notices".
     205  + b) The work must carry prominent notices stating that it is
     206  + released under this License and any conditions added under section
     207  + 7.  This requirement modifies the requirement in section 4 to
     208  + "keep intact all notices".
210  209

211      -   ____c) You must license the entire work, as a whole, under this
212      -   ____License to anyone who comes into possession of a copy.  This
213      -   ____License will therefore apply, along with any applicable section 7
214      -   ____additional terms, to the whole of the work, and all its parts,
215      -   ____regardless of how they are packaged.  This License gives no
216      -   ____permission to license the work in any other way, but it does not
217      -   ____invalidate such permission if you have separately received it.
     210  + c) You must license the entire work, as a whole, under this
     211  + License to anyone who comes into possession of a copy.  This
     212  + License will therefore apply, along with any applicable section 7
     213  + additional terms, to the whole of the work, and all its parts,
     214  + regardless of how they are packaged.  This License gives no
     215  + permission to license the work in any other way, but it does not
     216  + invalidate such permission if you have separately received it.
218  217

219      -   ____d) If the work has interactive user interfaces, each must display
220      -   ____Appropriate Legal Notices; however, if the Program has interactive
221      -   ____interfaces that do not display Appropriate Legal Notices, your
222      -   ____work need not make them do so.
     218  + d) If the work has interactive user interfaces, each must display
     219  + Appropriate Legal Notices; however, if the Program has interactive
     220  + interfaces that do not display Appropriate Legal Notices, your
     221  + work need not make them do so.
223  222

224      -   __A compilation of a covered work with other separate and independent
     223  + A compilation of a covered work with other separate and independent
225  224    works, which are not by their nature extensions of the covered work,
226  225    and which are not combined with it such as to form a larger program,
227  226    in or on a volume of a storage or distribution medium, is called an
231  230    in an aggregate does not cause this License to apply to the other
232  231    parts of the aggregate.
233  232

234      -   __6. Conveying Non-Source Forms.
     233  + 6. Conveying Non-Source Forms.
```

N4J_013391

```
235   234
236         -   You may convey a covered work in object code form under the terms
      235   +   You may convey a covered work in object code form under the terms
237   236       of sections 4 and 5, provided that you also convey the
238   237       machine-readable Corresponding Source under the terms of this License,
239   238       in one of these ways:
240   239
241         -     a) Convey the object code in, or embodied in, a physical product
242         -     (including a physical distribution medium), accompanied by the
243         -     Corresponding Source fixed on a durable physical medium
244         -     customarily used for software interchange.
245         -
246         -     b) Convey the object code in, or embodied in, a physical product
247         -     (including a physical distribution medium), accompanied by a
248         -     written offer, valid for at least three years and valid for as
249         -     long as you offer spare parts or customer support for that product
250         -     model, to give anyone who possesses the object code either (1) a
251         -     copy of the Corresponding Source for all the software in the
252         -     product that is covered by this License, on a durable physical
253         -     medium customarily used for software interchange, for a price no
254         -     more than your reasonable cost of physically performing this
255         -     conveying of source, or (2) access to copy the
256         -     Corresponding Source from a network server at no charge.
257         -
258         -     c) Convey individual copies of the object code with a copy of the
259         -     written offer to provide the Corresponding Source.  This
260         -     alternative is allowed only occasionally and noncommercially, and
261         -     only if you received the object code with such an offer, in accord
262         -     with subsection 6b.
263         -
264         -     d) Convey the object code by offering access from a designated
265         -     place (gratis or for a charge), and offer equivalent access to the
266         -     Corresponding Source in the same way through the same place at no
267         -     further charge.  You need not require recipients to copy the
268         -     Corresponding Source along with the object code.  If the place to
269         -     copy the object code is a network server, the Corresponding Source
270         -     may be on a different server (operated by you or a third party)
271         -     that supports equivalent copying facilities, provided you maintain
272         -     clear directions next to the object code saying where to find the
273         -     Corresponding Source.  Regardless of what server hosts the
274         -     Corresponding Source, you remain obligated to ensure that it is
275         -     available for as long as needed to satisfy these requirements.
276         -
277         -     e) Convey the object code using peer-to-peer transmission, provided
278         -     you inform other peers where the object code and Corresponding
279         -     Source of the work are being offered to the general public at no
280         -     charge under subsection 6d.
281         -
282         -   A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
      249   + model, to give anyone who possesses the object code either (1) a
      250   + copy of the Corresponding Source for all the software in the
      251   + product that is covered by this License, on a durable physical
      252   + medium customarily used for software interchange, for a price no
      253   + more than your reasonable cost of physically performing this
```

N4J_013392

```
254   + conveying of source, or (2) access to copy the
255   + Corresponding Source from a network server at no charge.
256   +
257   + c) Convey individual copies of the object code with a copy of the
258   + written offer to provide the Corresponding Source.  This
259   + alternative is allowed only occasionally and noncommercially, and
260   + only if you received the object code with such an offer, in accord
261   + with subsection 6b.
262   +
263   + d) Convey the object code by offering access from a designated
264   + place (gratis or for a charge), and offer equivalent access to the
265   + Corresponding Source in the same way through the same place at no
266   + further charge.  You need not require recipients to copy the
267   + Corresponding Source along with the object code.  If the place to
268   + copy the object code is a network server, the Corresponding Source
269   + may be on a different server (operated by you or a third party)
270   + that supports equivalent copying facilities, provided you maintain
271   + clear directions next to the object code saying where to find the
272   + Corresponding Source.  Regardless of what server hosts the
273   + Corresponding Source, you remain obligated to ensure that it is
274   + available for as long as needed to satisfy these requirements.
275   +
276   + e) Convey the object code using peer-to-peer transmission, provided
277   + you inform other peers where the object code and Corresponding
278   + Source of the work are being offered to the general public at no
279   + charge under subsection 6d.
280   +
281   + A separable portion of the object code, whose source code is excluded
283  282   from the Corresponding Source as a System Library, need not be
284  283   included in conveying the object code work.
285  284
286       - _A "User Product" is either (1) a "consumer product", which means any
     285 + A "User Product" is either (1) a "consumer product", which means any
287  286   tangible personal property which is normally used for personal, family,
288  287   or household purposes, or (2) anything designed or sold for incorporation
289  288   into a dwelling.  In determining whether a product is a consumer product,
296  295   commercial, industrial or non-consumer uses, unless such uses represent
297  296   the only significant mode of use of the product.
298  297
299       - _"Installation Information" for a User Product means any methods,
     298 + "Installation Information" for a User Product means any methods,
300  299   procedures, authorization keys, or other information required to install
301  300   and execute modified versions of a covered work in that User Product from
302  301   a modified version of its Corresponding Source.  The information must
303  302   suffice to ensure that the continued functioning of the modified object
304  303   code is in no case prevented or interfered with solely because
305  304   modification has been made.
306  305
307       - _If you convey an object code work under this section in, or with, or
     306 + If you convey an object code work under this section in, or with, or
308  307   specifically for use in, a User Product, and the conveying occurs as
309  308   part of a transaction in which the right of possession and use of the
310  309   User Product is transferred to the recipient in perpetuity or for a
315  314   modified object code on the User Product (for example, the work has
316  315   been installed in ROM).
317  316
318       - _The requirement to provide Installation Information does not include a
     317 + The requirement to provide Installation Information does not include a
319  318   requirement to continue to provide support service, warranty, or updates
320  319   for a work that has been modified or installed by the recipient, or for
321  320   the User Product in which it has been modified or installed.  Access to a
322  321   network may be denied when the modification itself materially and
323  322   adversely affects the operation of the network or violates the rules and
```

N4J_013393

```
324   323        protocols for communication across the network.
325   324
326          -   __Corresponding Source conveyed, and Installation Information provided,
      325    +  Corresponding Source conveyed, and Installation Information provided,
327   326        in accord with this section must be in a format that is publicly
328   327        documented (and with an implementation available to the public in
329   328        source code form), and must require no special password or key for
330   329        unpacking, reading or copying.
331   330
332          -   __7. Additional Terms.
      331    +  7. Additional Terms.
333   332
334          -   __"Additional permissions" are terms that supplement the terms of this
      333    +  "Additional permissions" are terms that supplement the terms of this
335   334        License by making exceptions from one or more of its conditions.
336   335        Additional permissions that are applicable to the entire Program shall
337   336        be treated as though they were included in this License, to the extent
340   339        under those permissions, but the entire Program remains governed by
341   340        this License without regard to the additional permissions.
342   341
343          -   __When you convey a copy of a covered work, you may at your option
      342    +  When you convey a copy of a covered work, you may at your option
344   343        remove any additional permissions from that copy, or from any part of
345   344        it.  (Additional permissions may be written to require their own
346   345        removal in certain cases when you modify the work.)  You may place
347   346        additional permissions on material, added by you to a covered work,
348   347        for which you have or can give appropriate copyright permission.
349   348
350          -   __Notwithstanding any other provision of this License, for material you
      349    +  Notwithstanding any other provision of this License, for material you
351   350        add to a covered work, you may (if authorized by the copyright holders of
352   351        that material) supplement the terms of this License with terms:
353   352
354          -   ____a) Disclaiming warranty or limiting liability differently from the
355          -   ____terms of sections 15 and 16 of this License; or
      353    +  a) Disclaiming warranty or limiting liability differently from the
      354    +  terms of sections 15 and 16 of this License; or
356   355
357          -   ____b) Requiring preservation of specified reasonable legal notices or
358          -   ____author attributions in that material or in the Appropriate Legal
359          -   ____Notices displayed by works containing it; or
      356    +  b) Requiring preservation of specified reasonable legal notices or
      357    +  author attributions in that material or in the Appropriate Legal
      358    +  Notices displayed by works containing it; or
360   359
361          -   ____c) Prohibiting misrepresentation of the origin of that material, or
362          -   ____requiring that modified versions of such material be marked in
363          -   ____reasonable ways as different from the original version; or
      360    +  c) Prohibiting misrepresentation of the origin of that material, or
      361    +  requiring that modified versions of such material be marked in
      362    +  reasonable ways as different from the original version; or
364   363
365          -   ____d) Limiting the use for publicity purposes of names of licensors or
366          -   ____authors of the material; or
      364    +  d) Limiting the use for publicity purposes of names of licensors or
      365    +  authors of the material; or
367   366
368          -   ____e) Declining to grant rights under trademark law for use of some
369          -   ____trade names, trademarks, or service marks; or
      367    +  e) Declining to grant rights under trademark law for use of some
      368    +  trade names, trademarks, or service marks; or
370   369
371          -   ____f) Requiring indemnification of licensors and authors of that
```

N4J_013394

```
372        -  ____material by anyone who conveys the material (or modified versions of
373        -  ____it) with contractual assumptions of liability to the recipient, for
374        -  ____any liability that these contractual assumptions directly impose on
375        -  ____those licensors and authors.
      370  +  f) Requiring indemnification of licensors and authors of that
      371  +  material by anyone who conveys the material (or modified versions of
      372  +  it) with contractual assumptions of liability to the recipient, for
      373  +  any liability that these contractual assumptions directly impose on
      374  +  those licensors and authors.
376   375
377        -  __All other non-permissive additional terms are considered "further
      376  +  All other non-permissive additional terms are considered "further
378   377     restrictions" within the meaning of section 10.  If the Program as you
379   378     received it, or any part of it, contains a notice stating that it is
380        -  governed by this License along with a term that is a further restriction,
381        -  you may remove that term.  If a license document contains a further
382        -  restriction but permits relicensing or conveying under this License, you
383        -  may add to a covered work material governed by the terms of that license
384        -  document, provided that the further restriction does not survive such
385        -  relicensing or conveying.
386        -
387        -  __If you add terms to a covered work in accord with this section, you
      379  +  governed by this License along with a term that is a further
      380  +  restriction, you may remove that term.  If a license document contains
      381  +  a further restriction but permits relicensing or conveying under this
      382  +  License, you may add to a covered work material governed by the terms
      383  +  of that license document, provided that the further restriction does
      384  +  not survive such relicensing or conveying.
      385  +
      386  +  If you add terms to a covered work in accord with this section, you
388   387     must place, in the relevant source files, a statement of the
389   388     additional terms that apply to those files, or a notice indicating
390   389     where to find the applicable terms.
391   390
392        -  __Additional terms, permissive or non-permissive, may be stated in the
      391  +  Additional terms, permissive or non-permissive, may be stated in the
393   392     form of a separately written license, or stated as exceptions;
394   393     the above requirements apply either way.
395   394
396        -  __8. Termination.
      395  +  8. Termination.
397   396
398        -  __You may not propagate or modify a covered work except as expressly
      397  +  You may not propagate or modify a covered work except as expressly
399   398     provided under this License.  Any attempt otherwise to propagate or
400   399     modify it is void, and will automatically terminate your rights under
401   400     this License (including any patent licenses granted under the third
402   401     paragraph of section 11).
403   402
404        -  __However, if you cease all violation of this License, then your
      403  +  However, if you cease all violation of this License, then your
405   404     license from a particular copyright holder is reinstated (a)
406   405     provisionally, unless and until the copyright holder explicitly and
407   406     finally terminates your license, and (b) permanently, if the copyright
408   407     holder fails to notify you of the violation by some reasonable means
409   408     prior to 60 days after the cessation.
410   409
411        -  __Moreover, your license from a particular copyright holder is
      410  +  Moreover, your license from a particular copyright holder is
412   411     reinstated permanently if the copyright holder notifies you of the
413   412     violation by some reasonable means, this is the first time you have
414   413     received notice of violation of this License (for any work) from that
415   414     copyright holder, and you cure the violation prior to 30 days after
```

N4J_013395

```
416   415       your receipt of the notice.
417   416
418           -   _Termination of your rights under this section does not terminate the
      417     +   Termination of your rights under this section does not terminate the
419   418       licenses of parties who have received copies or rights from you under
420   419       this License.  If your rights have been terminated and not permanently
421   420       reinstated, you do not qualify to receive new licenses for the same
422   421       material under section 10.
423   422
424           -   _9. Acceptance Not Required for Having Copies.
      423     + 9. Acceptance Not Required for Having Copies.
425   424
426           -   _You are not required to accept this License in order to receive or
      425     +   You are not required to accept this License in order to receive or
427   426       run a copy of the Program.  Ancillary propagation of a covered work
428   427       occurring solely as a consequence of using peer-to-peer transmission
429   428       to receive a copy likewise does not require acceptance.  However,
432   431       not accept this License.  Therefore, by modifying or propagating a
433   432       covered work, you indicate your acceptance of this License to do so.
434   433
435           -   _10. Automatic Licensing of Downstream Recipients.
      434     + 10. Automatic Licensing of Downstream Recipients.
436   435
437           -   _Each time you convey a covered work, the recipient automatically
      436     +   Each time you convey a covered work, the recipient automatically
438   437       receives a license from the original licensors, to run, modify and
439   438       propagate that work, subject to this License.  You are not responsible
440   439       for enforcing compliance by third parties with this License.
441   440
442           -   _An "entity transaction" is a transaction transferring control of an
      441     +   An "entity transaction" is a transaction transferring control of an
443   442       organization, or substantially all assets of one, or subdividing an
444   443       organization, or merging organizations.  If propagation of a covered
445   444       work results from an entity transaction, each party to that
449   448       Corresponding Source of the work from the predecessor in interest, if
450   449       the predecessor has it or can get it with reasonable efforts.
451   450
452           -   _You may not impose any further restrictions on the exercise of the
      451     +   You may not impose any further restrictions on the exercise of the
453   452       rights granted or affirmed under this License.  For example, you may
454   453       not impose a license fee, royalty, or other charge for exercise of
455   454       rights granted under this License, and you may not initiate litigation
456   455       (including a cross-claim or counterclaim in a lawsuit) alleging that
457   456       any patent claim is infringed by making, using, selling, offering for
458   457       sale, or importing the Program or any portion of it.
459   458
460           -   _11. Patents.
      459     + 11. Patents.
461   460
462           -   _A "contributor" is a copyright holder who authorizes use under this
      461     +   A "contributor" is a copyright holder who authorizes use under this
463   462       License of the Program or a work on which the Program is based.  The
464   463       work thus licensed is called the contributor's "contributor version".
465   464
466           -   _A contributor's "essential patent claims" are all patent claims
      465     +   A contributor's "essential patent claims" are all patent claims
467   466       owned or controlled by the contributor, whether already acquired or
468   467       hereafter acquired, that would be infringed by some manner, permitted
469   468       by this License, of making, using, or selling its contributor version,
473   472       patent sublicenses in a manner consistent with the requirements of
474   473       this License.
475   474
476           -   _Each contributor grants you a non-exclusive, worldwide, royalty-free
```

N4J_013396

```
477   475   +  Each contributor grants you a non-exclusive, worldwide, royalty-free
      476      patent license under the contributor's essential patent claims, to
478   477      make, use, sell, offer for sale, import and otherwise run, modify and
479   478      propagate the contents of its contributor version.
480   479

481         -  __In the following three paragraphs, a "patent license" is any express
      480   +  In the following three paragraphs, a "patent license" is any express
482   481      (such as an express permission to practice a patent or covenant not to
483   482      make, use, sell, offer for sale, import and otherwise run, modify and
484   483      sue for patent infringement).  To "grant" such a patent license to a
485   484      party means to make such an agreement or commitment not to enforce a
486   485      patent against the party.
487   486

488         -  __If you convey a covered work, knowingly relying on a patent license,
      487   +  If you convey a covered work, knowingly relying on a patent license,
489   488      and the Corresponding Source of the work is not available for anyone
490   489      to copy, free of charge and under the terms of this License, through a
491   490      publicly available network server or other readily accessible means,
499   498      in a country, would infringe one or more identifiable patents in that
500   499      country that you have reason to believe are valid.
501   500

502         -  __If, pursuant to or in connection with a single transaction or
      501   +  If, pursuant to or in connection with a single transaction or
503   502      arrangement, you convey, or propagate by procuring conveyance of, a
504   503      covered work, and grant a patent license to some of the parties
505   504      receiving the covered work authorizing them to use, propagate, modify
506   505      or convey a specific copy of the covered work, then the patent license
507   506      you grant is automatically extended to all recipients of the covered
508   507      work and works based on it.
509   508

510         -  __A patent license is "discriminatory" if it does not include within
      509   +  A patent license is "discriminatory" if it does not include within
511   510      the scope of its coverage, prohibits the exercise of, or is
512   511      conditioned on the non-exercise of one or more of the rights that are
513   512      specifically granted under this License.  You may not convey a covered
522   521      contain the covered work, unless you entered into that arrangement,
523   522      or that patent license was granted, prior to 28 March 2007.
524   523

525         -  __Nothing in this License shall be construed as excluding or limiting
      524   +  Nothing in this License shall be construed as excluding or limiting
526   525      any implied license or other defenses to infringement that may
527   526      otherwise be available to you under applicable patent law.
528   527

529         -  __12. No Surrender of Others' Freedom.
      528   +  12. No Surrender of Others' Freedom.
530   529

531         -  __If conditions are imposed on you (whether by court order, agreement or
      530   +  If conditions are imposed on you (whether by court order, agreement or
532   531      otherwise) that contradict the conditions of this License, they do not
533   532      excuse you from the conditions of this License.  If you cannot convey a
534   533      covered work so as to satisfy simultaneously your obligations under this
538   537      the Program, the only way you could satisfy both those terms and this
539   538      License would be to refrain entirely from conveying the Program.
540   539

541         -  __13. Remote Network Interaction; Use with the GNU General Public License.
      540   +  13. Remote Network Interaction; Use with the GNU General Public License.
542   541

543         -  __Notwithstanding any other provision of this License, if you modify the
      542   +  Notwithstanding any other provision of this License, if you modify the
544   543      Program, your modified version must prominently offer all users
545   544      interacting with it remotely through a computer network (if your version
546   545      supports such interaction) an opportunity to receive the Corresponding
551   550      of the GNU General Public License that is incorporated pursuant to the
```

N4J_013397

```
552  551      following paragraph.
553  552
554       -   __Notwithstanding any other provision of this License, you have permission
555       -   to link or combine any covered work with a work licensed under version 3
556       -   of the GNU General Public License into a single combined work, and to
557       -   convey the resulting work.  The terms of this License will continue to
558       -   apply to the part which is the covered work, but the work with which it is
559       -   combined will remain governed by version 3 of the GNU General Public
560       -   License.
561       -
562       -   14. Revised Versions of this License.
563       -
564       -   __The Free Software Foundation may publish revised and/or new versions of
565       -   the GNU Affero General Public License from time to time.  Such new
566       -   versions will be similar in spirit to the present version, but may differ
567       -   in detail to address new problems or concerns.
568       -
569       -   __Each version is given a distinguishing version number.  If the
570       -   Program specifies that a certain numbered version of the GNU Affero
571       -   General Public License "or any later version" applies to it, you have
572       -   the option of following the terms and conditions either of that
573       -   numbered version or of any later version published by the Free
574       -   Software Foundation.  If the Program does not specify a version number
575       -   of the GNU Affero General Public License, you may choose any version
576       -   ever published by the Free Software Foundation.
577       -
578       -   __If the Program specifies that a proxy can decide which future
579       -   versions of the GNU Affero General Public License can be used, that
580       -   proxy's public statement of acceptance of a version permanently
581       -   authorizes you to choose that version for the Program.
582       -
583       -   __Later license versions may give you additional or different
     553  +   Notwithstanding any other provision of this License, you have
     554  +   permission to link or combine any covered work with a work licensed
     555  +   under version 3 of the GNU General Public License into a single
     556  +   combined work, and to convey the resulting work.  The terms of this
     557  +   License will continue to apply to the part which is the covered work,
     558  +   but the work with which it is combined will remain governed by version
     559  +   3 of the GNU General Public License.
     560  +
     561  +   14. Revised Versions of this License.
     562  +
     563  +   The Free Software Foundation may publish revised and/or new versions of
     564  +   the GNU Affero General Public License from time to time.  Such new versions
     565  +   will be similar in spirit to the present version, but may differ in detail to
     566  +   address new problems or concerns.
     567  +
     568  +   Each version is given a distinguishing version number.  If the
     569  +   Program specifies that a certain numbered version of the GNU Affero General
     570  +   Public License "or any later version" applies to it, you have the
     571  +   option of following the terms and conditions either of that numbered
     572  +   version or of any later version published by the Free Software
     573  +   Foundation.  If the Program does not specify a version number of the
     574  +   GNU Affero General Public License, you may choose any version ever published
     575  +   by the Free Software Foundation.
     576  +
     577  +   If the Program specifies that a proxy can decide which future
     578  +   versions of the GNU Affero General Public License can be used, that proxy's
     579  +   public statement of acceptance of a version permanently authorizes you
     580  +   to choose that version for the Program.
     581  +
     582  +   Later license versions may give you additional or different
584  583      permissions.  However, no additional obligations are imposed on any
```

N4J_013398

```
585   584         author or copyright holder as a result of your choosing to follow a
586   585         later version.
587   586
588         -   __15. Disclaimer of Warranty.
      587   +   15. Disclaimer of Warranty.
589   588
590         -   __THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589   +   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
591   590         APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
592   591         HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
593   592         OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
596   595         IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
597   596         ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
598   597
599         -   __16. Limitation of Liability.
      598   +   16. Limitation of Liability.
600   599
601         -   __IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600   +   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
602   601         WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
603   602         THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
604   603         GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
608   608         EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
609   608         SUCH DAMAGES.
610   609
611         -   __17. Interpretation of Sections 15 and 16.
      610   +   17. Interpretation of Sections 15 and 16.
612   611
613         -   __If the disclaimer of warranty and limitation of liability provided
      612   +   If the disclaimer of warranty and limitation of liability provided
614   613         above cannot be given local legal effect according to their terms,
615   614         reviewing courts shall apply local law that most closely approximates
616   615         an absolute waiver of all civil liability in connection with the
617   616         Program, unless a warranty or assumption of liability accompanies a
618   617         copy of the Program in return for a fee.
619   618
620         -   _____END OF TERMS AND CONDITIONS
      619   +   END OF TERMS AND CONDITIONS
621   620
622         -   _____How to Apply These Terms to Your New Programs
      621   +   How to Apply These Terms to Your New Programs
623   622
624         -   __If you develop a new program, and you want it to be of the greatest
      623   +   If you develop a new program, and you want it to be of the greatest
625   624         possible use to the public, the best way to achieve this is to make it
626   625         free software which everyone can redistribute and change under these terms.
627   626
628         -   __To do so, attach the following notices to the program.  It is safest
      627   +   To do so, attach the following notices to the program.  It is safest
629   628         to attach them to the start of each source file to most effectively
630   629         state the exclusion of warranty; and each file should have at least
631   630         the "copyright" line and a pointer to where the full notice is found.
632   631
633         -   ____<one line to give the program's name and a brief idea of what it does.>
634         -   ____Copyright (C) <year>  <name of author>
      632   +   <one line to give the program's name and a brief idea of what it does.>
      633   +   Copyright (C) <year>  <name of author>
635   634
636         -   ____This program is free software: you can redistribute it and/or modify
637         -   ____it under the terms of the GNU Affero General Public License as
638         -   __published by the Free Software Foundation, either version 3 of the
639         -   __License, or (at your option) any later version.
      635   +   This program is free software: you can redistribute it and/or modify
```

N4J_013399

```
     636    + it under the terms of the GNU Affero General Public License as published by
     637    + the Free Software Foundation, either version 3 of the License, or
     638    + (at your option) any later version.
640  639
641         -    This program is distributed in the hope that it will be useful,
642         -    but WITHOUT ANY WARRANTY; without even the implied warranty of
643         -    MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
644         -    GNU Affero General Public License for more details.
     640    + This program is distributed in the hope that it will be useful,
     641    + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642    + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643    + GNU Affero General Public License for more details.
645  644
646         -    You should have received a copy of the GNU Affero General Public License
647         -    along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645    + You should have received a copy of the GNU Affero General Public License
     646    + along with this program.  If not, see <https://www.gnu.org/licenses/>.
648  647
649  648    Also add information on how to contact you by electronic and paper mail.
650  649
651         -   If your software can interact with users remotely through a computer
     650    + If your software can interact with users remotely through a computer
652  651    network, you should also make sure that it provides a way for users to
653  652    get its source.  For example, if your program is a web application, its
654  653    interface could display a "Source" link that leads users to an archive
655  654    of the code.  There are many ways you could offer source, and different
656  655    solutions will be better for different programs; see section 13 for the
657  656    specific requirements.
658  657
659         -    You should also get your employer (if you work as a programmer) or school,
     658    + You should also get your employer (if you work as a programmer) or school,
660  659    if any, to sign a "copyright disclaimer" for the program, if necessary.
661  660    For more information on this, and how to apply and follow the GNU AGPL, see
662         - <http://www.gnu.org/licenses/>.
     661    + <https://www.gnu.org/licenses/>.
```

```
2 ■■□■□ packaging/standalone/LICENSE.txt

10   10
11   11    The software ("Software") is developed and owned by Neo4j Sweden AB
12   12    (referred to in this notice as "Neo4j") and is subject to the terms
13        - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
     13   + of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3 as follows:
14   14
15   15
16   16
```

```
486 ■■■■■ stresstests/LICENSE.txt

...  ...    @@ -1,51 +1,35 @@
1         - NOTICE
2         - This package contains software licensed under different
3         - licenses, please refer to the NOTICE.txt file for further
4         - information and LICENSES.txt for full license texts.
     1    + GNU AFFERO GENERAL PUBLIC LICENSE
     2    +   Version 3, 19 November 2007
     3    +
6         - Neo4j Enterprise object code can be licensed independently from
7         - the source under separate commercial terms. Email inquiries can be
8         - directed to: licensing@neo4j.com. More information is also
9         - available at:https://neo4j.com/licensing/
     4    + Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
     5    + Everyone is permitted to copy and distribute verbatim copies
```

N4J_013400

```
      6   + of this license document, but changing it is not allowed.
 10   7
 11       - The software ("Software") is developed and owned by Neo4j Sweden AB
 12       - (referred to in this notice as "Neo4j") and is subject to the terms
 13       - of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
 14       8  + Preamble
      9
 15       -
 16       -
 17       -                      GNU AFFERO GENERAL PUBLIC LICENSE
 18       -                       Version 3, 19 November 2007
 19       -
 20       - Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21       - Everyone is permitted to copy and distribute verbatim copies
 22       - of this license document, but changing it is not allowed.
 23       -
 24       -                           Preamble
 25       -
 26       -   The GNU Affero General Public License is a free, copyleft license
 27       - for software and other kinds of works, specifically designed to ensure
      10  + The GNU Affero General Public License is a free, copyleft license for
      11  + software and other kinds of works, specifically designed to ensure
 28       12   cooperation with the community in the case of network server software.
 29       13
 30       -   The licenses for most software and other practical works are
 31       - designed to take away your freedom to share and change the works.  By
 32       - contrast, our General Public Licenses are intended to guarantee your
 33       - freedom to share and change all versions of a program--to make sure it
 34       - remains free software for all its users.
      14  + The licenses for most software and other practical works are designed
      15  + to take away your freedom to share and change the works.  By contrast,
      16  + our General Public Licenses are intended to guarantee your freedom to
      17  + share and change all versions of a program--to make sure it remains free
      18  + software for all its users.
 35       19
 36       -   When we speak of free software, we are referring to freedom, not
      20  + When we speak of free software, we are referring to freedom, not
 37       21   price.  Our General Public Licenses are designed to make sure that you
 38       22   have the freedom to distribute copies of free software (and charge for
 39       23   them if you wish), that you receive source code or can get it if you
 40       24   want it, that you can change the software or use pieces of it in new
 41       25   free programs, and that you know you can do these things.
 42       26
 43       -   Developers that use our General Public Licenses protect your rights
      27  + Developers that use our General Public Licenses protect your rights
 44       28   with two steps: (1) assert copyright on the software, and (2) offer
 45       29   you this License which gives you legal permission to copy, distribute
 46       30   and/or modify the software.
 47       31
 48       -   A secondary benefit of defending all users' freedom is that
      32  + A secondary benefit of defending all users' freedom is that
 49       33   improvements made in alternate versions of the program, if they
 50       34   receive widespread use, become available for other developers to
 51       35   incorporate.  Many developers of free software are heartened and
 55       39   letting the public access it on a server without ever releasing its
 56       40   source code to the public.
 57       41
 58       -   The GNU Affero General Public License is designed specifically to
      42  + The GNU Affero General Public License is designed specifically to
 59       43   ensure that, in such cases, the modified source code becomes available
 60       44   to the community.  It requires the operator of a network server to
 61       45   provide the source code of the modified version running there to the
 62       46   users of that server.  Therefore, public use of a modified version, on
```

N4J_013401

```
63   47   a publicly accessible server, gives the public access to the source
64   48   code of the modified version.
65   49
66        -    An older license, called the Affero General Public License and
     50   + An older license, called the Affero General Public License and
67   51     published by Affero, was designed to accomplish similar goals.  This is
68   52     a different license, not a version of the Affero GPL, but Affero has
69   53     released a new version of the Affero GPL which permits relicensing under
70   54     this license.
71   55
72        -    The precise terms and conditions for copying, distribution and
     56   + The precise terms and conditions for copying, distribution and
73   57     modification follow.
74   58
75        -                         TERMS AND CONDITIONS
     59   + TERMS AND CONDITIONS
     60   +
     61   + 0. Definitions.
76   62
77        -    0. Definitions.
     63   + "This License" refers to version 3 of the GNU Affero General Public License.
78   64
79        -    "This License" refers to version 3 of the GNU Affero General Public
80        -  License.
     65   + "Copyright" also means copyright-like laws that apply to other kinds of
     66   + works, such as semiconductor masks.
81   67
82        -    "Copyright" also means copyright-like laws that apply to other kinds
83        -  of works, such as semiconductor masks.
84        -
85        -    "The Program" refers to any copyrightable work licensed under this
     68   + "The Program" refers to any copyrightable work licensed under this
86   69     License.  Each licensee is addressed as "you".  "Licensees" and
87   70     "recipients" may be individuals or organizations.
88   71
89        -    To "modify" a work means to copy from or adapt all or part of the work
     72   + To "modify" a work means to copy from or adapt all or part of the work
90   73     in a fashion requiring copyright permission, other than the making of an
91   74     exact copy.  The resulting work is called a "modified version" of the
92   75     earlier work or a work "based on" the earlier work.
93   76
94        -    A "covered work" means either the unmodified Program or a work based
     77   + A "covered work" means either the unmodified Program or a work based
95   78     on the Program.
96   79
97        -    To "propagate" a work means to do anything with it that, without
     80   + To "propagate" a work means to do anything with it that, without
98   81     permission, would make you directly or secondarily liable for
99   82     infringement under applicable copyright law, except executing it on a
100  83     computer or modifying a private copy.  Propagation includes copying,
101  84     distribution (with or without modification), making available to the
102  85     public, and in some countries other activities as well.
103  86
104       -    To "convey" a work means any kind of propagation that enables other
     87   + To "convey" a work means any kind of propagation that enables other
105  88     parties to make or receive copies.  Mere interaction with a user through
106  89     a computer network, with no transfer of a copy, is not conveying.
107  90
108       -    An interactive user interface displays "Appropriate Legal Notices"
     91   + An interactive user interface displays "Appropriate Legal Notices"
109  92     to the extent that it includes a convenient and prominently visible
110  93     feature that (1) displays an appropriate copyright notice, and (2)
111  94     tells the user that there is no warranty for the work (except to the
```

N4J_013402

```
114    97        the interface presents a list of user commands or options, such as a
115    98        menu, a prominent item in the list meets this criterion.
116    99

117            -  _1. Source Code.
      100      + 1. Source Code.
118   101

119            -  _The "source code" for a work means the preferred form of the work
      102      + The "source code" for a work means the preferred form of the work
120   103        for making modifications to it.  "Object code" means any non-source
121   104        form of a work.
122   105

123            -  _A "Standard Interface" means an interface that either is an official
      106      + A "Standard Interface" means an interface that either is an official
124   107        standard defined by a recognized standards body, or, in the case of
125   108        interfaces specified for a particular programming language, one that
126   109        is widely used among developers working in that language.
127   110

128            -  _The "System Libraries" of an executable work include anything, other
      111      + The "System Libraries" of an executable work include anything, other
129   112        than the work as a whole, that (a) is included in the normal form of
130   113        packaging a Major Component, but which is not part of that Major
131   114        Component, and (b) serves only to enable use of the work with that
136   119        (if any) on which the executable work runs, or a compiler used to
137   120        produce the work, or an object code interpreter used to run it.
138   121

139            -  _The "Corresponding Source" for a work in object code form means all
      122      + The "Corresponding Source" for a work in object code form means all
140   123        the source code needed to generate, install, and (for an executable
141   124        work) run the object code and to modify the work, including scripts to
142   125        control those activities.  However, it does not include the work's
149   132        such as by intimate data communication or control flow between those
150   133        subprograms and other parts of the work.
151   134

152            -  _The Corresponding Source need not include anything that users
      135      + The Corresponding Source need not include anything that users
153   136        can regenerate automatically from other parts of the Corresponding
154   137        Source.
155   138

156            -  _The Corresponding Source for a work in source code form is that
      139      + The Corresponding Source for a work in source code form is that
157   140        same work.
158   141

159            -  _2. Basic Permissions.
      142      + 2. Basic Permissions.
160   143

161            -  _All rights granted under this License are granted for the term of
      144      + All rights granted under this License are granted for the term of
162   145        copyright on the Program, and are irrevocable provided the stated
163   146        conditions are met.  This License explicitly affirms your unlimited
164   147        permission to run the unmodified Program.  The output from running a
165   148        covered work is covered by this License only if the output, given its
166   149        content, constitutes a covered work.  This License acknowledges your
167   150        rights of fair use or other equivalent, as provided by copyright law.
168   151

169            -  _You may make, run and propagate covered works that you do not
      152      + You may make, run and propagate covered works that you do not
170   153        convey, without conditions so long as your license otherwise remains
171   154        in force.  You may convey covered works to others for the sole purpose
172   155        of having them make modifications exclusively for you, or provide you
177   160        and control, on terms that prohibit them from making any copies of
178   161        your copyrighted material outside their relationship with you.
179   162

180            -  _Conveying under any other circumstances is permitted solely under
```

N4J_013403

```
      163   + Conveying under any other circumstances is permitted solely under
181   164   + the conditions stated below.  Sublicensing is not allowed; section 10
182   165   + makes it unnecessary.
183   166
184         - _3. Protecting Users' Legal Rights From Anti-Circumvention Law.
      167   + 3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185   168
186         - _No covered work shall be deemed part of an effective technological
      169   + No covered work shall be deemed part of an effective technological
187   170     measure under any applicable law fulfilling obligations under article
188   171     11 of the WIPO copyright treaty adopted on 20 December 1996, or
189   172     similar laws prohibiting or restricting circumvention of such
190   173     measures.
191   174
192         - _When you convey a covered work, you waive any legal power to forbid
      175   + When you convey a covered work, you waive any legal power to forbid
193   176     circumvention of technological measures to the extent such circumvention
194   177     is effected by exercising rights under this License with respect to
195   178     the covered work, and you disclaim any intention to limit operation or
196   179     modification of the work as a means of enforcing, against the work's
197   180     users, your or third parties' legal rights to forbid circumvention of
198   181     technological measures.
199   182
200         - _4. Conveying Verbatim Copies.
      183   + 4. Conveying Verbatim Copies.
201   184
202         - _You may convey verbatim copies of the Program's source code as you
      185   + You may convey verbatim copies of the Program's source code as you
203   186     receive it, in any medium, provided that you conspicuously and
204   187     appropriately publish on each copy an appropriate copyright notice;
205   188     keep intact all notices stating that this License and any
206   189     non-permissive terms added in accord with section 7 apply to the code;
207   190     keep intact all notices of the absence of any warranty; and give all
208   191     recipients a copy of this License along with the Program.
209   192
210         - _You may charge any price or no price for each copy that you convey,
      193   + You may charge any price or no price for each copy that you convey,
211   194   + and you may offer support or warranty protection for a fee.
212   195
213   196   - _5. Conveying Modified Source Versions.
      196   + 5. Conveying Modified Source Versions.
214   197
215         - _You may convey a work based on the Program, or the modifications to
      198   + You may convey a work based on the Program, or the modifications to
216   199     produce it from the Program, in the form of source code under the
217   200     terms of section 4, provided that you also meet all of these conditions:
218   201
219         - ___a) The work must carry prominent notices stating that you modified
220         - ___it, and giving a relevant date.
      202   + a) The work must carry prominent notices stating that you modified
      203   + it, and giving a relevant date.
221   204
222         - ___b) The work must carry prominent notices stating that it is
223         - ___released under this License and any conditions added under section
224         - ___7.  This requirement modifies the requirement in section 4 to
225         - ___"keep intact all notices".
      205   + b) The work must carry prominent notices stating that it is
      206   + released under this License and any conditions added under section
      207   + 7.  This requirement modifies the requirement in section 4 to
      208   + "keep intact all notices".
226   209
227         - ___c) You must license the entire work, as a whole, under this
228         - ___License to anyone who comes into possession of a copy.  This
```

N4J_013404

```
229    -    ___License will therefore apply, along with any applicable section 7
230    -    ___additional terms, to the whole of the work, and all its parts,
231    -    ___regardless of how they are packaged.  This License gives no
232    -    ___permission to license the work in any other way, but it does not
233    -    ___invalidate such permission if you have separately received it.
       210  + c) You must license the entire work, as a whole, under this
       211  + License to anyone who comes into possession of a copy.  This
       212  + License will therefore apply, along with any applicable section 7
       213  + additional terms, to the whole of the work, and all its parts,
       214  + regardless of how they are packaged.  This License gives no
       215  + permission to license the work in any other way, but it does not
       216  + invalidate such permission if you have separately received it.
234    217
235    -    ___d) If the work has interactive user interfaces, each must display
236    -    ___Appropriate Legal Notices; however, if the Program has interactive
237    -    ___interfaces that do not display Appropriate Legal Notices, your
238    -    ___work need not make them do so.
       218  + d) If the work has interactive user interfaces, each must display
       219  + Appropriate Legal Notices; however, if the Program has interactive
       220  + interfaces that do not display Appropriate Legal Notices, your
       221  + work need not make them do so.
239    222
240    -    ___A compilation of a covered work with other separate and independent
       223  + A compilation of a covered work with other separate and independent
241    224    works, which are not by their nature extensions of the covered work,
242    225    and which are not combined with it such as to form a larger program,
243    226    in or on a volume of a storage or distribution medium, is called an
247    230    in an aggregate does not cause this License to apply to the other
248    231    parts of the aggregate.
249    232
250    -    __6. Conveying Non-Source Forms.
       233  + 6. Conveying Non-Source Forms.
251    234
252    -    __You may convey a covered work in object code form under the terms
       235  + You may convey a covered work in object code form under the terms
253    236    of sections 4 and 5, provided that you also convey the
254    237    machine-readable Corresponding Source under the terms of this License,
255    238    in one of these ways:
256    239
257    -    ___a) Convey the object code in, or embodied in, a physical product
258    -    ___(including a physical distribution medium), accompanied by the
259    -    ___Corresponding Source fixed on a durable physical medium
260    -    ___customarily used for software interchange.
261    -
262    -    ___b) Convey the object code in, or embodied in, a physical product
263    -    ___(including a physical distribution medium), accompanied by a
264    -    ___written offer, valid for at least three years and valid for as
265    -    ___long as you offer spare parts or customer support for that product
266    -    ___model, to give anyone who possesses the object code either (1) a
267    -    ___copy of the Corresponding Source for all the software in the
268    -    ___product that is covered by this License, on a durable physical
269    -    ___medium customarily used for software interchange, for a price no
270    -    ___more than your reasonable cost of physically performing this
271    -    ___conveying of source, or (2) access to copy the
272    -    ___Corresponding Source from a network server at no charge.
273    -
274    -    ___c) Convey individual copies of the object code with a copy of the
275    -    ___written offer to provide the Corresponding Source.  This
276    -    ___alternative is allowed only occasionally and noncommercially, and
277    -    ___only if you received the object code with such an offer, in accord
278    -    ___with subsection 6b.
279    -
280    -    ___d) Convey the object code by offering access from a designated
```

N4J_013405

```
281  -    place (gratis or for a charge), and offer equivalent access to the
282  -    Corresponding Source in the same way through the same place at no
283  -    further charge.  You need not require recipients to copy the
284  -    Corresponding Source along with the object code.  If the place to
285  -    copy the object code is a network server, the Corresponding Source
286  -    may be on a different server (operated by you or a third party)
287  -    that supports equivalent copying facilities, provided you maintain
288  -    clear directions next to the object code saying where to find the
289  -    Corresponding Source.  Regardless of what server hosts the
290  -    Corresponding Source, you remain obligated to ensure that it is
291  -    available for as long as needed to satisfy these requirements.
292  -
293  -    e) Convey the object code using peer-to-peer transmission, provided
294  -    you inform other peers where the object code and Corresponding
295  -    Source of the work are being offered to the general public at no
296  -    charge under subsection 6d.
297  -
298  -  A separable portion of the object code, whose source code is excluded
     240  + a) Convey the object code in, or embodied in, a physical product
     241  + (including a physical distribution medium), accompanied by the
     242  + Corresponding Source fixed on a durable physical medium
     243  + customarily used for software interchange.
     244  +
     245  + b) Convey the object code in, or embodied in, a physical product
     246  + (including a physical distribution medium), accompanied by a
     247  + written offer, valid for at least three years and valid for as
     248  + long as you offer spare parts or customer support for that product
     249  + model, to give anyone who possesses the object code either (1) a
     250  + copy of the Corresponding Source for all the software in the
     251  + product that is covered by this License, on a durable physical
     252  + medium customarily used for software interchange, for a price no
     253  + more than your reasonable cost of physically performing this
     254  + conveying of source, or (2) access to copy the
     255  + Corresponding Source from a network server at no charge.
     256  +
     257  + c) Convey individual copies of the object code with a copy of the
     258  + written offer to provide the Corresponding Source.  This
     259  + alternative is allowed only occasionally and noncommercially, and
     260  + only if you received the object code with such an offer, in accord
     261  + with subsection 6b.
     262  +
     263  + d) Convey the object code by offering access from a designated
     264  + place (gratis or for a charge), and offer equivalent access to the
     265  + Corresponding Source in the same way through the same place at no
     266  + further charge.  You need not require recipients to copy the
     267  + Corresponding Source along with the object code.  If the place to
     268  + copy the object code is a network server, the Corresponding Source
     269  + may be on a different server (operated by you or a third party)
     270  + that supports equivalent copying facilities, provided you maintain
     271  + clear directions next to the object code saying where to find the
     272  + Corresponding Source.  Regardless of what server hosts the
     273  + Corresponding Source, you remain obligated to ensure that it is
     274  + available for as long as needed to satisfy these requirements.
     275  +
     276  + e) Convey the object code using peer-to-peer transmission, provided
     277  + you inform other peers where the object code and Corresponding
     278  + Source of the work are being offered to the general public at no
     279  + charge under subsection 6d.
     280  +
     281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
```

N4J_013406

```
302            -   A "User Product" is either (1) a "consumer product", which means any
        285    +  A "User Product" is either (1) a "consumer product", which means any
303     286        tangible personal property which is normally used for personal, family,
304     287        or household purposes, or (2) anything designed or sold for incorporation
305     288        into a dwelling.  In determining whether a product is a consumer product,
312     295        commercial, industrial or non-consumer uses, unless such uses represent
313     296        the only significant mode of use of the product.
314     297

315            -   "Installation Information" for a User Product means any methods,
        298    +  "Installation Information" for a User Product means any methods,
316     299        procedures, authorization keys, or other information required to install
317     300        and execute modified versions of a covered work in that User Product from
318     301        a modified version of its Corresponding Source.  The information must
319     302        suffice to ensure that the continued functioning of the modified object
320     303        code is in no case prevented or interfered with solely because
321     304        modification has been made.
322     305

323            -   If you convey an object code work under this section in, or with, or
        306    +  If you convey an object code work under this section in, or with, or
324     307        specifically for use in, a User Product, and the conveying occurs as
325     308        part of a transaction in which the right of possession and use of the
326     309        User Product is transferred to the recipient in perpetuity or for a
331     314        modified object code on the User Product (for example, the work has
332     315        been installed in ROM).
333     316

334            -   The requirement to provide Installation Information does not include a
        317    +  The requirement to provide Installation Information does not include a
335     318        requirement to continue to provide support service, warranty, or updates
336     319        for a work that has been modified or installed by the recipient, or for
337     320        the User Product in which it has been modified or installed.  Access to a
338     321        network may be denied when the modification itself materially and
339     322        adversely affects the operation of the network or violates the rules and
340     323        protocols for communication across the network.
341     324

342            -   Corresponding Source conveyed, and Installation Information provided,
        325    +  Corresponding Source conveyed, and Installation Information provided,
343     326        in accord with this section must be in a format that is publicly
344     327        documented (and with an implementation available to the public in
345     328        source code form), and must require no special password or key for
346     329        unpacking, reading or copying.
347     330

348            -   7. Additional Terms.
        331    +  7. Additional Terms.
349     332

350            -   "Additional permissions" are terms that supplement the terms of this
        333    +  "Additional permissions" are terms that supplement the terms of this
351     334        License by making exceptions from one or more of its conditions.
352     335        Additional permissions that are applicable to the entire Program shall
353     336        be treated as though they were included in this License, to the extent
356     339        under those permissions, but the entire Program remains governed by
357     340        this License without regard to the additional permissions.
358     341

359            -   When you convey a copy of a covered work, you may at your option
        342    +  When you convey a copy of a covered work, you may at your option
360     343        remove any additional permissions from that copy, or from any part of
361     344        it.  (Additional permissions may be written to require their own
362     345        removal in certain cases when you modify the work.)  You may place
363     346        additional permissions on material, added by you to a covered work,
364     347        for which you have or can give appropriate copyright permission.
365     348

366            -   Notwithstanding any other provision of this License, for material you
        349    +  Notwithstanding any other provision of this License, for material you
367     350        add to a covered work, you may (if authorized by the copyright holders of
```

N4J_013407

```
368  351      that material) supplement the terms of this License with terms:
369  352
370          -    a) Disclaiming warranty or limiting liability differently from the
371          -    terms of sections 15 and 16 of this License; or
     353      + a) Disclaiming warranty or limiting liability differently from the
     354      + terms of sections 15 and 16 of this License; or
372  355
373          -    b) Requiring preservation of specified reasonable legal notices or
374          -    author attributions in that material or in the Appropriate Legal
375          -    Notices displayed by works containing it; or
     356      + b) Requiring preservation of specified reasonable legal notices or
     357      + author attributions in that material or in the Appropriate Legal
     358      + Notices displayed by works containing it; or
376  359
377          -    c) Prohibiting misrepresentation of the origin of that material, or
378          -    requiring that modified versions of such material be marked in
379          -    reasonable ways as different from the original version; or
     360      + c) Prohibiting misrepresentation of the origin of that material, or
     361      + requiring that modified versions of such material be marked in
     362      + reasonable ways as different from the original version; or
380  363
381          -    d) Limiting the use for publicity purposes of names of licensors or
382          -    authors of the material; or
     364      + d) Limiting the use for publicity purposes of names of licensors or
     365      + authors of the material; or
383  366
384          -    e) Declining to grant rights under trademark law for use of some
385          -    trade names, trademarks, or service marks; or
     367      + e) Declining to grant rights under trademark law for use of some
     368      + trade names, trademarks, or service marks; or
386  369
387          -    f) Requiring indemnification of licensors and authors of that
388          -    material by anyone who conveys the material (or modified versions of
389          -    it) with contractual assumptions of liability to the recipient, for
390          -    any liability that these contractual assumptions directly impose on
391          -    those licensors and authors.
     370      + f) Requiring indemnification of licensors and authors of that
     371      + material by anyone who conveys the material (or modified versions of
     372      + it) with contractual assumptions of liability to the recipient, for
     373      + any liability that these contractual assumptions directly impose on
     374      + those licensors and authors.
392  375
393          -   All other non-permissive additional terms are considered "further
     376      + All other non-permissive additional terms are considered "further
394  377      restrictions" within the meaning of section 10.  If the Program as you
395  378      received it, or any part of it, contains a notice stating that it is
396          - governed by this License along with a term that is a further restriction,
397          - you may remove that term.  If a license document contains a further
398          - restriction but permits relicensing or conveying under this License, you
399          - may add to a covered work material governed by the terms of that license
400          - document, provided that the further restriction does not survive such
401          - relicensing or conveying.
402          -
403          -   If you add terms to a covered work in accord with this section, you
     379      + governed by this License along with a term that is a further
     380      + restriction, you may remove that term.  If a license document contains
     381      + a further restriction but permits relicensing or conveying under this
     382      + License, you may add to a covered work material governed by the terms
     383      + of that license document, provided that the further restriction does
     384      + not survive such relicensing or conveying.
     385      +
     386      + If you add terms to a covered work in accord with this section, you
404  387      must place, in the relevant source files, a statement of the
```

N4J_013408

```
405  388    additional terms that apply to those files, or a notice indicating
406  389    where to find the applicable terms.
407  390
408       -  __Additional terms, permissive or non-permissive, may be stated in the
     391  +  Additional terms, permissive or non-permissive, may be stated in the
409  392    form of a separately written license, or stated as exceptions;
410  393    the above requirements apply either way.
411  394
412       -  __8. Termination.
     395  +  8. Termination.
413  396
414       -  __You may not propagate or modify a covered work except as expressly
     397  +  You may not propagate or modify a covered work except as expressly
415  398    provided under this License.  Any attempt otherwise to propagate or
416  399    modify it is void, and will automatically terminate your rights under
417  400    this License (including any patent licenses granted under the third
418  401    paragraph of section 11).
419  402
420       -  __However, if you cease all violation of this License, then your
     403  +  However, if you cease all violation of this License, then your
421  404    license from a particular copyright holder is reinstated (a)
422  405    provisionally, unless and until the copyright holder explicitly and
423  406    finally terminates your license, and (b) permanently, if the copyright
424  407    holder fails to notify you of the violation by some reasonable means
425  408    prior to 60 days after the cessation.
426  409
427       -  __Moreover, your license from a particular copyright holder is
     410  +  Moreover, your license from a particular copyright holder is
428  411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416
434       -  __Termination of your rights under this section does not terminate the
     417  +  Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422
440       -  __9. Acceptance Not Required for Having Copies.
     423  +  9. Acceptance Not Required for Having Copies.
441  424
442       -  __You are not required to accept this License in order to receive or
     425  +  You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433
451       -  __10. Automatic Licensing of Downstream Recipients.
     434  +  10. Automatic Licensing of Downstream Recipients.
452  435
453       -  __Each time you convey a covered work, the recipient automatically
     436  +  Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440
458       -  __An "entity transaction" is a transaction transferring control of an
     441  +  An "entity transaction" is a transaction transferring control of an
```

N4J_013409

```
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450
468       -   __You may not impose any further restrictions on the exercise of the
     451  +  You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458
476       -   __11. Patents.
     459  +  11. Patents.
477  460
478       -   __A "contributor" is a copyright holder who authorizes use under this
     461  +  A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464
482       -   __A contributor's "essential patent claims" are all patent claims
     465  +  A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
485  468    by this License, of making, using, or selling its contributor version,
489  472    patent sublicenses in a manner consistent with the requirements of
490  473    this License.
491  474
492       -   __Each contributor grants you a non-exclusive, worldwide, royalty-free
     475  +  Each contributor grants you a non-exclusive, worldwide, royalty-free
493  476    patent license under the contributor's essential patent claims, to
494  477    make, use, sell, offer for sale, import and otherwise run, modify and
495  478    propagate the contents of its contributor version.
496  479
497       -   __In the following three paragraphs, a "patent license" is any express
     480  +  In the following three paragraphs, a "patent license" is any express
498  481    agreement or commitment, however denominated, not to enforce a patent
499  482    (such as an express permission to practice a patent or covenant not to
500  483    sue for patent infringement).  To "grant" such a patent license to a
501  484    party means to make such an agreement or commitment not to enforce a
502  485    patent against the party.
503  486
504       -   __If you convey a covered work, knowingly relying on a patent license,
     487  +  If you convey a covered work, knowingly relying on a patent license,
505  488    and the Corresponding Source of the work is not available for anyone
506  489    to copy, free of charge and under the terms of this License, through a
507  490    publicly available network server or other readily accessible means,
515  498    in a country, would infringe one or more identifiable patents in that
516  499    country that you have reason to believe are valid.
517  500
518       -   __If, pursuant to or in connection with a single transaction or
     501  +  If, pursuant to or in connection with a single transaction or
519  502    arrangement, you convey, or propagate by procuring conveyance of, a
520  503    covered work, and grant a patent license to some of the parties
521  504    receiving the covered work authorizing them to use, propagate, modify
522  505    or convey a specific copy of the covered work, then the patent license
523  506    you grant is automatically extended to all recipients of the covered
524  507    work and works based on it.
525  508
526       -   __A patent license is "discriminatory" if it does not include within
```

N4J_013410

```
527  509  + A patent license is "discriminatory" if it does not include within
528  510    the scope of its coverage, prohibits the exercise of, or is
529  511    conditioned on the non-exercise of one or more of the rights that are
538  521    specifically granted under this License.  You may not convey a covered
539  522    contain the covered work, unless you entered into that arrangement,
540  523    or that patent license was granted, prior to 28 March 2007.

541       - __Nothing in this License shall be construed as excluding or limiting
     524  + Nothing in this License shall be construed as excluding or limiting
542  525    any implied license or other defenses to infringement that may
543  526    otherwise be available to you under applicable patent law.
544  527

545       - __12. No Surrender of Others' Freedom.
     528  + 12. No Surrender of Others' Freedom.
546  529

547       - __If conditions are imposed on you (whether by court order, agreement or
     530  + If conditions are imposed on you (whether by court order, agreement or
548  531    otherwise) that contradict the conditions of this License, they do not
549  532    excuse you from the conditions of this License.  If you cannot convey a
550  533    covered work so as to satisfy simultaneously your obligations under this
554  537    the Program, the only way you could satisfy both those terms and this
555  538    License would be to refrain entirely from conveying the Program.
556  539

557       - __13. Remote Network Interaction; Use with the GNU General Public License.
     540  + 13. Remote Network Interaction; Use with the GNU General Public License.
558  541

559       - __Notwithstanding any other provision of this License, if you modify the
     542  + Notwithstanding any other provision of this License, if you modify the
560  543    Program, your modified version must prominently offer all users
561  544    interacting with it remotely through a computer network (if your version
562  545    supports such interaction) an opportunity to receive the Corresponding
567  550    of the GNU General Public License that is incorporated pursuant to the
568  551    following paragraph.
569  552

570       - __Notwithstanding any other provision of this License, you have permission
571       - to link or combine any covered work with a work licensed under version 3
572       - of the GNU General Public License into a single combined work, and to
573       - convey the resulting work.  The terms of this License will continue to
574       - apply to the part which is the covered work, but the work with which it is
575       - combined will remain governed by version 3 of the GNU General Public
576       - License.
577       -
578       - __14. Revised Versions of this License.
579       -
580       - __The Free Software Foundation may publish revised and/or new versions of
581       - the GNU Affero General Public License from time to time.  Such new
582       - versions will be similar in spirit to the present version, but may differ
583       - in detail to address new problems or concerns.
584       -
585       - __Each version is given a distinguishing version number.  If the
586       - Program specifies that a certain numbered version of the GNU Affero
587       - General Public License "or any later version" applies to it, you have
588       - the option of following the terms and conditions either of that
589       - numbered version or of any later version published by the Free
590       - Software Foundation.  If the Program does not specify a version number
591       - of the GNU Affero General Public License, you may choose any version
592       - ever published by the Free Software Foundation.
593       -
594       - __If the Program specifies that a proxy can decide which future
595       - versions of the GNU Affero General Public License can be used, that
596       - proxy's public statement of acceptance of a version permanently
597       - authorizes you to choose that version for the Program.
598       -
```

N4J_013411

```
599        -  Later license versions may give you additional or different
      553  + Notwithstanding any other provision of this License, you have
      554  + permission to link or combine any covered work with a work licensed
      555  + under version 3 of the GNU General Public License into a single
      556  + combined work, and to convey the resulting work.  The terms of this
      557  + License will continue to apply to the part which is the covered work,
      558  + but the work with which it is combined will remain governed by version
      559  + 3 of the GNU General Public License.
      560  +
      561  + 14. Revised Versions of this License.
      562  +
      563  + The Free Software Foundation may publish revised and/or new versions of
      564  + the GNU Affero General Public License from time to time.  Such new versions
      565  + will be similar in spirit to the present version, but may differ in detail to
      566  + address new problems or concerns.
      567  +
      568  + Each version is given a distinguishing version number.  If the
      569  + Program specifies that a certain numbered version of the GNU Affero General
      570  + Public License "or any later version" applies to it, you have the
      571  + option of following the terms and conditions either of that numbered
      572  + version or of any later version published by the Free Software
      573  + Foundation.  If the Program does not specify a version number of the
      574  + GNU Affero General Public License, you may choose any version ever published
      575  + by the Free Software Foundation.
      576  +
      577  + If the Program specifies that a proxy can decide which future
      578  + versions of the GNU Affero General Public License can be used, that proxy's
      579  + public statement of acceptance of a version permanently authorizes you
      580  + to choose that version for the Program.
      581  +
      582  + Later license versions may give you additional or different
600   583    permissions.  However, no additional obligations are imposed on any
601   584    author or copyright holder as a result of your choosing to follow a
602   585    later version.
603   586
604        -  15. Disclaimer of Warranty.
      587  + 15. Disclaimer of Warranty.
605   588
606        -  THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
      589  + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607   590    APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608   591    HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609   592    OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612   595    IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613   596    ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614   597
615        -  16. Limitation of Liability.
      598  + 16. Limitation of Liability.
616   599
617        -  IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
      600  + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618   601    WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619   602    THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620   603    GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624   607    EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625   608    SUCH DAMAGES.
626   609
627        -  17. Interpretation of Sections 15 and 16.
      610  + 17. Interpretation of Sections 15 and 16.
628   611
629        -  If the disclaimer of warranty and limitation of liability provided
      612  + If the disclaimer of warranty and limitation of liability provided
630   613    above cannot be given local legal effect according to their terms,
```

N4J_013412

```
631  614    reviewing courts shall apply local law that most closely approximates
632  615    an absolute waiver of all civil liability in connection with the
633  616    Program, unless a warranty or assumption of liability accompanies a
634  617    copy of the Program in return for a fee.
635  618
636      -                    END OF TERMS AND CONDITIONS
     619  + END OF TERMS AND CONDITIONS
637  620
638      -            How to Apply These Terms to Your New Programs
     621  + How to Apply These Terms to Your New Programs
639  622
640      -   If you develop a new program, and you want it to be of the greatest
     623  + If you develop a new program, and you want it to be of the greatest
641  624    possible use to the public, the best way to achieve this is to make it
642  625    free software which everyone can redistribute and change under these terms.
643  626
644      -   To do so, attach the following notices to the program.  It is safest
     627  + To do so, attach the following notices to the program.  It is safest
645  628    to attach them to the start of each source file to most effectively
646  629    state the exclusion of warranty; and each file should have at least
647  630    the "copyright" line and a pointer to where the full notice is found.
648  631
649      -     <one line to give the program's name and a brief idea of what it does.>
650      -     Copyright (C) <year>  <name of author>
     632  + <one line to give the program's name and a brief idea of what it does.>
     633  + Copyright (C) <year>  <name of author>
651  634
652      -     This program is free software: you can redistribute it and/or modify
653      -     it under the terms of the GNU Affero General Public License as
654      -     published by the Free Software Foundation, either version 3 of the
655      -     License, or (at your option) any later version.
     635  + This program is free software: you can redistribute it and/or modify
     636  + it under the terms of the GNU Affero General Public License as published by
     637  + the Free Software Foundation, either version 3 of the License, or
     638  + (at your option) any later version.
656  639
657      -     This program is distributed in the hope that it will be useful,
658      -     but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -     MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -     GNU Affero General Public License for more details.
     640  + This program is distributed in the hope that it will be useful,
     641  + but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  + MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  + GNU Affero General Public License for more details.
661  644
662      -     You should have received a copy of the GNU Affero General Public License
663      -     along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  + You should have received a copy of the GNU Affero General Public License
     646  + along with this program.  If not, see <https://www.gnu.org/licenses/>.
664  647
665  648    Also add information on how to contact you by electronic and paper mail.
666  649
667      -   If your software can interact with users remotely through a computer
     650  + If your software can interact with users remotely through a computer
668  651    network, you should also make sure that it provides a way for users to
669  652    get its source.  For example, if your program is a web application, its
670  653    interface could display a "Source" link that leads users to an archive
671  654    of the code.  There are many ways you could offer source, and different
672  655    solutions will be better for different programs; see section 13 for the
673  656    specific requirements.
674  657
675      -   You should also get your employer (if you work as a programmer) or school,
     658  + You should also get your employer (if you work as a programmer) or school,
```

N4J_013413

```
676   659      if any, to sign a "copyright disclaimer" for the program, if necessary.
677   660      For more information on this, and how to apply and follow the GNU AGPL, see
678         -  <http://www.gnu.org/licenses/>.
679         -
680         -
681         -  "Commons Clause" License Condition
682         -
683         -  The Software is provided to you by the Licensor under the License, as
684         -  defined below, subject to the following condition. Without limiting
685         -  other conditions in the License, the grant of rights under the License
686         -  will not include, and the License does not grant to you, the right to
687         -  Sell the Software.  For purposes of the foregoing, "Sell" means
688         -  practicing any or all of the rights granted to you under the License
689         -  to provide to third parties, for a fee or other consideration,
690         -  a product or service that consists, entirely or substantially,
691         -  of the Software or the functionality of the Software. Any license
692         -  notice or attribution required by the License must also include
693         -  this Commons Cause License Condition notice.
      661  +  <https://www.gnu.org/licenses/>.
```

```
  ⌄   486 ■■■■■ tools/LICENSE.txt

...   ...   @@ -1,51 +1,35 @@
  1          -  NOTICE
  2          -  This package contains software licensed under different
  3          -  licenses, please refer to the NOTICE.txt file for further
  4          -  information and LICENSES.txt for full license texts.
         1  +  GNU AFFERO GENERAL PUBLIC LICENSE
         2  +    Version 3, 19 November 2007
  5          3
  6          -  Neo4j Enterprise object code can be licensed independently from
  7          -  the source under separate commercial terms. Email inquiries can be
  8          -  directed to: licensing@neo4j.com. More information is also
  9          -  available at:https://neo4j.com/licensing/
         4  +  Copyright (C) 2007 Free Software Foundation, Inc. <https://fsf.org/>
         5  +  Everyone is permitted to copy and distribute verbatim copies
         6  +  of this license document, but changing it is not allowed.
 10          7
 11          -  The software ("Software") is developed and owned by Neo4j Sweden AB
 12          -  (referred to in this notice as "Neo4j") and is subject to the terms
 13          -  of the GNU AFFERO GENERAL PUBLIC LICENSE Version 3, with the Commons Clause as follows:
         8  +  Preamble
 14          9
 15          -
 16          -
 17          -                  GNU AFFERO GENERAL PUBLIC LICENSE
 18          -                     Version 3, 19 November 2007
 19          -
 20          -  Copyright (C) 2007 Free Software Foundation, Inc. <http://fsf.org/>
 21          -  Everyone is permitted to copy and distribute verbatim copies
 22          -  of this license document, but changing it is not allowed.
 23          -
 24          -                       Preamble
 25          -
 26          -    The GNU Affero General Public License is a free, copyleft license
 27          -  for software and other kinds of works, specifically designed to ensure
        10  +  The GNU Affero General Public License is a free, copyleft license for
        11  +  software and other kinds of works, specifically designed to ensure
 28         12    cooperation with the community in the case of network server software.
 29         13
 30          -   The licenses for most software and other practical works are
 31          -  designed to take away your freedom to share and change the works.  By
 32          -  contrast, our General Public Licenses are intended to guarantee your
```

N4J_013414

```
33          -   freedom to share and change all versions of a program--to make sure it
34          - remains free software for all its users.
      14    + The licenses for most software and other practical works are designed
      15    + to take away your freedom to share and change the works.  By contrast,
      16    + our General Public Licenses are intended to guarantee your freedom to
      17    + share and change all versions of a program--to make sure it remains free
      18    + software for all its users.
35    19
36          -   When we speak of free software, we are referring to freedom, not
      20    + When we speak of free software, we are referring to freedom, not
37    21      price.  Our General Public Licenses are designed to make sure that you
38    22      have the freedom to distribute copies of free software (and charge for
39    23      them if you wish), that you receive source code or can get it if you
40    24      want it, that you can change the software or use pieces of it in new
41    25      free programs, and that you know you can do these things.
42    26
43          -   Developers that use our General Public Licenses protect your rights
      27    + Developers that use our General Public Licenses protect your rights
44    28      with two steps: (1) assert copyright on the software, and (2) offer
45    29      you this License which gives you legal permission to copy, distribute
46    30      and/or modify the software.
47    31
48          -   A secondary benefit of defending all users' freedom is that
      32    + A secondary benefit of defending all users' freedom is that
49    33      improvements made in alternate versions of the program, if they
50    34      receive widespread use, become available for other developers to
51    35      incorporate.  Many developers of free software are heartened and
55    39      letting the public access it on a server without ever releasing its
56    40      source code to the public.
57    41
58          -   The GNU Affero General Public License is designed specifically to
      42    + The GNU Affero General Public License is designed specifically to
59    43      ensure that, in such cases, the modified source code becomes available
60    44      to the community.  It requires the operator of a network server to
61    45      provide the source code of the modified version running there to the
62    46      users of that server.  Therefore, public use of a modified version, on
63    47      a publicly accessible server, gives the public access to the source
64    48      code of the modified version.
65    49
66          -   An older license, called the Affero General Public License and
      50    + An older license, called the Affero General Public License and
67    51      published by Affero, was designed to accomplish similar goals.  This is
68    52      a different license, not a version of the Affero GPL, but Affero has
69    53      released a new version of the Affero GPL which permits relicensing under
70    54      this license.
71    55
72          -   The precise terms and conditions for copying, distribution and
      56    + The precise terms and conditions for copying, distribution and
73    57      modification follow.
74    58
75          -                  TERMS AND CONDITIONS
      59    + TERMS AND CONDITIONS
      60    +
      61    + 0. Definitions.
76    62
77          -   0. Definitions.
      63    + "This License" refers to version 3 of the GNU Affero General Public License.
78    64
79          -   "This License" refers to version 3 of the GNU Affero General Public
80          - License.
      65    + "Copyright" also means copyright-like laws that apply to other kinds of
      66    + works, such as semiconductor masks.
81    67
```

N4J_013415

```
82              -   "Copyright" also means copyright-like laws that apply to other kinds
83              - of works, such as semiconductor masks.
84              -
85              -   "The Program" refers to any copyrightable work licensed under this
         68     + "The Program" refers to any copyrightable work licensed under this
86       69       License.  Each licensee is addressed as "you".  "Licensees" and
87       70       "recipients" may be individuals or organizations.
88       71
89              -   To "modify" a work means to copy from or adapt all or part of the work
         72     + To "modify" a work means to copy from or adapt all or part of the work
90       73       in a fashion requiring copyright permission, other than the making of an
91       74       exact copy.  The resulting work is called a "modified version" of the
92       75       earlier work or a work "based on" the earlier work.
93       76
94              -   A "covered work" means either the unmodified Program or a work based
         77     + A "covered work" means either the unmodified Program or a work based
95       78       on the Program.
96       79
97              -   To "propagate" a work means to do anything with it that, without
         80     + To "propagate" a work means to do anything with it that, without
98       81       permission, would make you directly or secondarily liable for
99       82       infringement under applicable copyright law, except executing it on a
100      83       computer or modifying a private copy.  Propagation includes copying,
101      84       distribution (with or without modification), making available to the
102      85       public, and in some countries other activities as well.
103      86
104             -   To "convey" a work means any kind of propagation that enables other
         87     + To "convey" a work means any kind of propagation that enables other
105      88       parties to make or receive copies.  Mere interaction with a user through
106      89       a computer network, with no transfer of a copy, is not conveying.
107      90
108            -   An interactive user interface displays "Appropriate Legal Notices"
         91     + An interactive user interface displays "Appropriate Legal Notices"
109      92       to the extent that it includes a convenient and prominently visible
110      93       feature that (1) displays an appropriate copyright notice, and (2)
111      94       tells the user that there is no warranty for the work (except to the
114      97       the interface presents a list of user commands or options, such as a
115      98       menu, a prominent item in the list meets this criterion.
116      99
117           -   1. Source Code.
        100     + 1. Source Code.
118      101
119           -   The "source code" for a work means the preferred form of the work
        102     + The "source code" for a work means the preferred form of the work
120      103       for making modifications to it.  "Object code" means any non-source
121      104       form of a work.
122      105
123           -   A "Standard Interface" means an interface that either is an official
        106     + A "Standard Interface" means an interface that either is an official
124      107       standard defined by a recognized standards body, or, in the case of
125      108       interfaces specified for a particular programming language, one that
126      109       is widely used among developers working in that language.
127      110
128           -   The "System Libraries" of an executable work include anything, other
        111     + The "System Libraries" of an executable work include anything, other
129      112       than the work as a whole, that (a) is included in the normal form of
130      113       packaging a Major Component, but which is not part of that Major
131      114       Component, and (b) serves only to enable use of the work with that
136      119       (if any) on which the executable work runs, or a compiler used to
137      120       produce the work, or an object code interpreter used to run it.
138      121
139           -   The "Corresponding Source" for a work in object code form means all
        122     + The "Corresponding Source" for a work in object code form means all
```

N4J_013416

```
140  123    the source code needed to generate, install, and (for an executable
141  124    work) run the object code and to modify the work, including scripts to
142  125    control those activities.  However, it does not include the work's
149  132    such as by intimate data communication or control flow between those
150  133    subprograms and other parts of the work.
151  134

152      -    The Corresponding Source need not include anything that users
     135  +  The Corresponding Source need not include anything that users
153  136    can regenerate automatically from other parts of the Corresponding
154  137    Source.
155  138

156      -    The Corresponding Source for a work in source code form is that
     139  +  The Corresponding Source for a work in source code form is that
157  140    same work.
158  141

159      -    2. Basic Permissions.
     142  +  2. Basic Permissions.
160  143

161      -    All rights granted under this License are granted for the term of
     144  +  All rights granted under this License are granted for the term of
162  145    copyright on the Program, and are irrevocable provided the stated
163  146    conditions are met.  This License explicitly affirms your unlimited
164  147    permission to run the unmodified Program.  The output from running a
165  148    covered work is covered by this License only if the output, given its
166  149    content, constitutes a covered work.  This License acknowledges your
167  150    rights of fair use or other equivalent, as provided by copyright law.
168  151

169      -    You may make, run and propagate covered works that you do not
     152  +  You may make, run and propagate covered works that you do not
170  153    convey, without conditions so long as your license otherwise remains
171  154    in force.  You may convey covered works to others for the sole purpose
172  155    of having them make modifications exclusively for you, or provide you
177  160    and control, on terms that prohibit them from making any copies of
178  161    your copyrighted material outside their relationship with you.
179  162

180      -    Conveying under any other circumstances is permitted solely under
     163  +  Conveying under any other circumstances is permitted solely under
181  164    the conditions stated below.  Sublicensing is not allowed; section 10
182  165    makes it unnecessary.
183  166

184      -    3. Protecting Users' Legal Rights From Anti-Circumvention Law.
     167  +  3. Protecting Users' Legal Rights From Anti-Circumvention Law.
185  168

186      -    No covered work shall be deemed part of an effective technological
     169  +  No covered work shall be deemed part of an effective technological
187  170    measure under any applicable law fulfilling obligations under article
188  171    11 of the WIPO copyright treaty adopted on 20 December 1996, or
189  172    similar laws prohibiting or restricting circumvention of such
190  173    measures.
191  174

192      -    When you convey a covered work, you waive any legal power to forbid
     175  +  When you convey a covered work, you waive any legal power to forbid
193  176    circumvention of technological measures to the extent such circumvention
194  177    is effected by exercising rights under this License with respect to
195  178    the covered work, and you disclaim any intention to limit operation or
196  179    modification of the work as a means of enforcing, against the work's
197  180    users, your or third parties' legal rights to forbid circumvention of
198  181    technological measures.
199  182

200      -    4. Conveying Verbatim Copies.
     183  +  4. Conveying Verbatim Copies.
201  184

202      -    You may convey verbatim copies of the Program's source code as you
```

N4J_013417

```
           185   + You may convey verbatim copies of the Program's source code as you
203        186     receive it, in any medium, provided that you conspicuously and
204        187     appropriately publish on each copy an appropriate copyright notice;
205        188     keep intact all notices stating that this License and any
206        189     non-permissive terms added in accord with section 7 apply to the code;
207        190     keep intact all notices of the absence of any warranty; and give all
208        191     recipients a copy of this License along with the Program.
209        192

210        -     You may charge any price or no price for each copy that you convey,
           193   + You may charge any price or no price for each copy that you convey,
211        194     and you may offer support or warranty protection for a fee.
212        195

213        -     5. Conveying Modified Source Versions.
           196   + 5. Conveying Modified Source Versions.
214        197

215        -     You may convey a work based on the Program, or the modifications to
           198   + You may convey a work based on the Program, or the modifications to
216        199     produce it from the Program, in the form of source code under the
217        200     terms of section 4, provided that you also meet all of these conditions:
218        201

219        -     a) The work must carry prominent notices stating that you modified
220        -     it, and giving a relevant date.
           202   + a) The work must carry prominent notices stating that you modified
           203   + it, and giving a relevant date.
221        204

222        -     b) The work must carry prominent notices stating that it is
223        -     released under this License and any conditions added under section
224        -     7.  This requirement modifies the requirement in section 4 to
225        -     "keep intact all notices".
           205   + b) The work must carry prominent notices stating that it is
           206   + released under this License and any conditions added under section
           207   + 7.  This requirement modifies the requirement in section 4 to
           208   + "keep intact all notices".
226        209

227        -     c) You must license the entire work, as a whole, under this
228        -     License to anyone who comes into possession of a copy.  This
229        -     License will therefore apply, along with any applicable section 7
230        -     additional terms, to the whole of the work, and all its parts,
231        -     regardless of how they are packaged.  This License gives no
232        -     permission to license the work in any other way, but it does not
233        -     invalidate such permission if you have separately received it.
           210   + c) You must license the entire work, as a whole, under this
           211   + License to anyone who comes into possession of a copy.  This
           212   + License will therefore apply, along with any applicable section 7
           213   + additional terms, to the whole of the work, and all its parts,
           214   + regardless of how they are packaged.  This License gives no
           215   + permission to license the work in any other way, but it does not
           216   + invalidate such permission if you have separately received it.
234        217

235        -     d) If the work has interactive user interfaces, each must display
236        -     Appropriate Legal Notices; however, if the Program has interactive
237        -     interfaces that do not display Appropriate Legal Notices, your
238        -     work need not make them do so.
           218   + d) If the work has interactive user interfaces, each must display
           219   + Appropriate Legal Notices; however, if the Program has interactive
           220   + interfaces that do not display Appropriate Legal Notices, your
           221   + work need not make them do so.
239        222

240        -     A compilation of a covered work with other separate and independent
           223   + A compilation of a covered work with other separate and independent
241        224     works, which are not by their nature extensions of the covered work,
242        225     and which are not combined with it such as to form a larger program,
243        226     in or on a volume of a storage or distribution medium, is called an
```

N4J_013418

```
247   230      in an aggregate does not cause this License to apply to the other
248   231      parts of the aggregate.
249   232

250        -    6. Conveying Non-Source Forms.
      233   + 6. Conveying Non-Source Forms.
251   234

252        -    You may convey a covered work in object code form under the terms
      235   + You may convey a covered work in object code form under the terms
253   236      of sections 4 and 5, provided that you also convey the
254   237      machine-readable Corresponding Source under the terms of this License,
255   238      in one of these ways:
256   239

257        -      a) Convey the object code in, or embodied in, a physical product
258        -    (including a physical distribution medium), accompanied by the
259        -    Corresponding Source fixed on a durable physical medium
260        -    customarily used for software interchange.
261        -

262        -      b) Convey the object code in, or embodied in, a physical product
263        -    (including a physical distribution medium), accompanied by a
264        -    written offer, valid for at least three years and valid for as
265        -    long as you offer spare parts or customer support for that product
266        -    model, to give anyone who possesses the object code either (1) a
267        -    copy of the Corresponding Source for all the software in the
268        -    product that is covered by this License, on a durable physical
269        -    medium customarily used for software interchange, for a price no
270        -    more than your reasonable cost of physically performing this
271        -    conveying of source, or (2) access to copy the
272        -    Corresponding Source from a network server at no charge.
273        -

274        -      c) Convey individual copies of the object code with a copy of the
275        -    written offer to provide the Corresponding Source.  This
276        -    alternative is allowed only occasionally and noncommercially, and
277        -    only if you received the object code with such an offer, in accord
278        -    with subsection 6b.
279        -

280        -      d) Convey the object code by offering access from a designated
281        -    place (gratis or for a charge), and offer equivalent access to the
282        -    Corresponding Source in the same way through the same place at no
283        -    further charge.  You need not require recipients to copy the
284        -    Corresponding Source along with the object code.  If the place to
285        -    copy the object code is a network server, the Corresponding Source
286        -    may be on a different server (operated by you or a third party)
287        -    that supports equivalent copying facilities, provided you maintain
288        -    clear directions next to the object code saying where to find the
289        -    Corresponding Source.  Regardless of what server hosts the
290        -    Corresponding Source, you remain obligated to ensure that it is
291        -    available for as long as needed to satisfy these requirements.
292        -

293        -      e) Convey the object code using peer-to-peer transmission, provided
294        -    you inform other peers where the object code and Corresponding
295        -    Source of the work are being offered to the general public at no
296        -    charge under subsection 6d.
297        -

298        -    A separable portion of the object code, whose source code is excluded
      240   + a) Convey the object code in, or embodied in, a physical product
      241   + (including a physical distribution medium), accompanied by the
      242   + Corresponding Source fixed on a durable physical medium
      243   + customarily used for software interchange.
      244   +
      245   + b) Convey the object code in, or embodied in, a physical product
      246   + (including a physical distribution medium), accompanied by a
      247   + written offer, valid for at least three years and valid for as
      248   + long as you offer spare parts or customer support for that product
```

N4J_013419

```
249  + model, to give anyone who possesses the object code either (1) a
250  + copy of the Corresponding Source for all the software in the
251  + product that is covered by this License, on a durable physical
252  + medium customarily used for software interchange, for a price no
253  + more than your reasonable cost of physically performing this
254  + conveying of source, or (2) access to copy the
255  + Corresponding Source from a network server at no charge.
256  +
257  + c) Convey individual copies of the object code with a copy of the
258  + written offer to provide the Corresponding Source.  This
259  + alternative is allowed only occasionally and noncommercially, and
260  + only if you received the object code with such an offer, in accord
261  + with subsection 6b.
262  +
263  + d) Convey the object code by offering access from a designated
264  + place (gratis or for a charge), and offer equivalent access to the
265  + Corresponding Source in the same way through the same place at no
266  + further charge.  You need not require recipients to copy the
267  + Corresponding Source along with the object code.  If the place to
268  + copy the object code is a network server, the Corresponding Source
269  + may be on a different server (operated by you or a third party)
270  + that supports equivalent copying facilities, provided you maintain
271  + clear directions next to the object code saying where to find the
272  + Corresponding Source.  Regardless of what server hosts the
273  + Corresponding Source, you remain obligated to ensure that it is
274  + available for as long as needed to satisfy these requirements.
275  +
276  + e) Convey the object code using peer-to-peer transmission, provided
277  + you inform other peers where the object code and Corresponding
278  + Source of the work are being offered to the general public at no
279  + charge under subsection 6d.
280  +
281  + A separable portion of the object code, whose source code is excluded
299  282    from the Corresponding Source as a System Library, need not be
300  283    included in conveying the object code work.
301  284
302        - _A "User Product" is either (1) a "consumer product", which means any
     285  + A "User Product" is either (1) a "consumer product", which means any
303  286    tangible personal property which is normally used for personal, family,
304  287    or household purposes, or (2) anything designed or sold for incorporation
305  288    into a dwelling.  In determining whether a product is a consumer product,
312  295    commercial, industrial or non-consumer uses, unless such uses represent
313  296    the only significant mode of use of the product.
314  297
315        - _"Installation Information" for a User Product means any methods,
     298  + "Installation Information" for a User Product means any methods,
316  299    procedures, authorization keys, or other information required to install
317  300    and execute modified versions of a covered work in that User Product from
318  301    a modified version of its Corresponding Source.  The information must
319  302    suffice to ensure that the continued functioning of the modified object
320  303    code is in no case prevented or interfered with solely because
321  304    modification has been made.
322  305
323        - _If you convey an object code work under this section in, or with, or
     306  + If you convey an object code work under this section in, or with, or
324  307    specifically for use in, a User Product, and the conveying occurs as
325  308    part of a transaction in which the right of possession and use of the
326  309    User Product is transferred to the recipient in perpetuity or for a
331  314    modified object code on the User Product (for example, the work has
332  315    been installed in ROM).
333  316
334        - _The requirement to provide Installation Information does not include a
     317  + The requirement to provide Installation Information does not include a
```

N4J_013420

```
335   318        requirement to continue to provide support service, warranty, or updates
336   319        for a work that has been modified or installed by the recipient, or for
337   320        the User Product in which it has been modified or installed.  Access to a
338   321        network may be denied when the modification itself materially and
339   322        adversely affects the operation of the network or violates the rules and
340   323        protocols for communication across the network.
341   324
342        -   __Corresponding Source conveyed, and Installation Information provided,
      325  + Corresponding Source conveyed, and Installation Information provided,
343   326        in accord with this section must be in a format that is publicly
344   327        documented (and with an implementation available to the public in
345   328        source code form), and must require no special password or key for
346   329        unpacking, reading or copying.
347   330
348        -   __7. Additional Terms.
      331  + 7. Additional Terms.
349   332
350        -   __"Additional permissions" are terms that supplement the terms of this
      333  + "Additional permissions" are terms that supplement the terms of this
351   334        License by making exceptions from one or more of its conditions.
352   335        Additional permissions that are applicable to the entire Program shall
353   336        be treated as though they were included in this License, to the extent
356   339        under those provisions, but the entire Program remains governed by
357   340        this License without regard to the additional permissions.
358   341
359        -   __When you convey a copy of a covered work, you may at your option
      342  + When you convey a copy of a covered work, you may at your option
360   343        remove any additional permissions from that copy, or from any part of
361   344        it.  (Additional permissions may be written to require their own
362   345        removal in certain cases when you modify the work.)  You may place
363   346        additional permissions on material, added by you to a covered work,
364   347        for which you have or can give appropriate copyright permission.
365   348
366        -   __Notwithstanding any other provision of this License, for material you
      349  + Notwithstanding any other provision of this License, for material you
367   350        add to a covered work, you may (if authorized by the copyright holders of
368   351        that material) supplement the terms of this License with terms:
369   352
370        -   ____a) Disclaiming warranty or limiting liability differently from the
371        -   ____terms of sections 15 and 16 of this License; or
      353  + a) Disclaiming warranty or limiting liability differently from the
      354  + terms of sections 15 and 16 of this License; or
372   355
373        -   ____b) Requiring preservation of specified reasonable legal notices or
374        -   ____author attributions in that material or in the Appropriate Legal
375        -   ____Notices displayed by works containing it; or
      356  + b) Requiring preservation of specified reasonable legal notices or
      357  + author attributions in that material or in the Appropriate Legal
      358  + Notices displayed by works containing it; or
376   359
377        -   ____c) Prohibiting misrepresentation of the origin of that material, or
378        -   ____requiring that modified versions of such material be marked in
379        -   ____reasonable ways as different from the original version; or
      360  + c) Prohibiting misrepresentation of the origin of that material, or
      361  + requiring that modified versions of such material be marked in
      362  + reasonable ways as different from the original version; or
380   363
381        -   ____d) Limiting the use for publicity purposes of names of licensors or
382        -   ____authors of the material; or
      364  + d) Limiting the use for publicity purposes of names of licensors or
      365  + authors of the material; or
383   366
384        -   ____e) Declining to grant rights under trademark law for use of some
```

N4J_013421

```
385           -    ___trade names, trademarks, or service marks; or
        367   + e) Declining to grant rights under trademark law for use of some
        368   + trade names, trademarks, or service marks; or
386     369
387           -    ___f) Requiring indemnification of licensors and authors of that
388           -    ___material to anyone who conveys the material (or modified versions of
389           -    ___it) with contractual assumptions of liability to the recipient, for
390           -    ___any liability that these contractual assumptions directly impose on
391           -    ___those licensors and authors.
        370   + f) Requiring indemnification of licensors and authors of that
        371   + material by anyone who conveys the material (or modified versions of
        372   + it) with contractual assumptions of liability to the recipient, for
        373   + any liability that these contractual assumptions directly impose on
        374   + those licensors and authors.
392     375
393           -    __All other non-permissive additional terms are considered "further
        376   + All other non-permissive additional terms are considered "further
394     377     restrictions" within the meaning of section 10.  If the Program as you
395     378     received it, or any part of it, contains a notice stating that it is
396           - governed by this License along with a term that is a further_restriction,
397           - you may remove that term.  If a license document contains_a further
398           - restriction but permits relicensing or conveying under this_License, you
399           - may add to a covered work material governed by the terms_of that license
400           - document, provided that the further restriction does_not survive such
401           - relicensing or conveying.
402           -
403           -    __If you add terms to a covered work in accord with this section, you
        379   + governed by this License along with a term that is a further
        380   + restriction, you may remove that term.  If a license document contains
        381   + a further restriction but permits relicensing or conveying under this
        382   + License, you may add to a covered work material governed by the terms
        383   + of that license document, provided that the further restriction does
        384   + not survive such relicensing or conveying.
        385   +
        386   + If you add terms to a covered work in accord with this section, you
404     387     must place, in the relevant source files, a statement of the
405     388     additional terms that apply to those files, or a notice indicating
406     389     where to find the applicable terms.
407     390
408           -    __Additional terms, permissive or non-permissive, may be stated in the
        391   + Additional terms, permissive or non-permissive, may be stated in the
409     392     form of a separately written license, or stated as exceptions;
410     393     the above requirements apply either way.
411     394
412           -    __8. Termination.
        395   + 8. Termination.
413     396
414           -    __You may not propagate or modify a covered work except as expressly
        397   + You may not propagate or modify a covered work except as expressly
415     398     provided under this License.  Any attempt otherwise to propagate or
416     399     modify it is void, and will automatically terminate your rights under
417     400     this License (including any patent licenses granted under the third
418     401     paragraph of section 11).
419     402
420           -    __However, if you cease all violation of this License, then your
        403   + However, if you cease all violation of this License, then your
421     404     license from a particular copyright holder is reinstated (a)
422     405     provisionally, unless and until the copyright holder explicitly and
423     406     finally terminates your license, and (b) permanently, if the copyright
424     407     holder fails to notify you of the violation by some reasonable means
425     408     prior to 60 days after the cessation.
426     409
427           -    __Moreover, your license from a particular copyright holder is
```

N4J_013422

10/2/2019          Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
428  410  + Moreover, your license from a particular copyright holder is
     411    reinstated permanently if the copyright holder notifies you of the
429  412    violation by some reasonable means, this is the first time you have
430  413    received notice of violation of this License (for any work) from that
431  414    copyright holder, and you cure the violation prior to 30 days after
432  415    your receipt of the notice.
433  416

434       -   _Termination of your rights under this section does not terminate the
     417  + Termination of your rights under this section does not terminate the
435  418    licenses of parties who have received copies or rights from you under
436  419    this License.  If your rights have been terminated and not permanently
437  420    reinstated, you do not qualify to receive new licenses for the same
438  421    material under section 10.
439  422

440       -   _9. Acceptance Not Required for Having Copies.
     423  + 9. Acceptance Not Required for Having Copies.
441  424

442       -   _You are not required to accept this License in order to receive or
     425  + You are not required to accept this License in order to receive or
443  426    run a copy of the Program.  Ancillary propagation of a covered work
444  427    occurring solely as a consequence of using peer-to-peer transmission
445  428    to receive a copy likewise does not require acceptance.  However,
448  431    not accept this License.  Therefore, by modifying or propagating a
449  432    covered work, you indicate your acceptance of this License to do so.
450  433

451       -   _10. Automatic Licensing of Downstream Recipients.
     434  + 10. Automatic Licensing of Downstream Recipients.
452  435

453       -   _Each time you convey a covered work, the recipient automatically
     436  + Each time you convey a covered work, the recipient automatically
454  437    receives a license from the original licensors, to run, modify and
455  438    propagate that work, subject to this License.  You are not responsible
456  439    for enforcing compliance by third parties with this License.
457  440

458       -   _An "entity transaction" is a transaction transferring control of an
     441  + An "entity transaction" is a transaction transferring control of an
459  442    organization, or substantially all assets of one, or subdividing an
460  443    organization, or merging organizations.  If propagation of a covered
461  444    work results from an entity transaction, each party to that
465  448    Corresponding Source of the work from the predecessor in interest, if
466  449    the predecessor has it or can get it with reasonable efforts.
467  450

468       -   _You may not impose any further restrictions on the exercise of the
     451  + You may not impose any further restrictions on the exercise of the
469  452    rights granted or affirmed under this License.  For example, you may
470  453    not impose a license fee, royalty, or other charge for exercise of
471  454    rights granted under this License, and you may not initiate litigation
472  455    (including a cross-claim or counterclaim in a lawsuit) alleging that
473  456    any patent claim is infringed by making, using, selling, offering for
474  457    sale, or importing the Program or any portion of it.
475  458

476       -   _11. Patents.
     459  + 11. Patents.
477  460

478       -   _A "contributor" is a copyright holder who authorizes use under this
     461  + A "contributor" is a copyright holder who authorizes use under this
479  462    License of the Program or a work on which the Program is based.  The
480  463    work thus licensed is called the contributor's "contributor version".
481  464

482       -   _A contributor's "essential patent claims" are all patent claims
     465  + A contributor's "essential patent claims" are all patent claims
483  466    owned or controlled by the contributor, whether already acquired or
484  467    hereafter acquired, that would be infringed by some manner, permitted
```

N4J_013423

| 485 | 468 | | by this License, of making, using, or selling its contributor version, |
| 489 | 472 | | patent sublicenses in a manner consistent with the requirements of |
| 490 | 473 | | this License. |
| 491 | 474 | | |
| 492 | | - | __Each contributor grants you a non-exclusive, worldwide, royalty-free |
| | 475 | + | Each contributor grants you a non-exclusive, worldwide, royalty-free |
| 493 | 476 | | patent license under the contributor's essential patent claims, to |
| 494 | 477 | | make, use, sell, offer for sale, import and otherwise run, modify and |
| 495 | 478 | | propagate the contents of its contributor version. |
| 496 | 479 | | |
| 497 | | - | __In the following three paragraphs, a "patent license" is any express |
| | 480 | + | In the following three paragraphs, a "patent license" is any express |
| 498 | 481 | | agreement or commitment, however denominated, not to enforce a patent |
| 499 | 482 | | (such as an express permission to practice a patent or covenant not to |
| 500 | 483 | | sue for patent infringement). To "grant" such a patent license to a |
| 501 | 484 | | party means to make such an agreement or commitment not to enforce a |
| 502 | 485 | | patent against the party. |
| 503 | 486 | | |
| 504 | | - | __If you convey a covered work, knowingly relying on a patent license, |
| | 487 | + | If you convey a covered work, knowingly relying on a patent license, |
| 505 | 488 | | and the Corresponding Source of the work is not available for anyone |
| 506 | 489 | | to copy, free of charge and under the terms of this License, through a |
| 507 | 490 | | publicly available network server or other readily accessible means, |
| 515 | 498 | | in a country, would infringe one or more identifiable patents in that |
| 516 | 499 | | country that you have reason to believe are valid. |
| 517 | 500 | | |
| 518 | | - | __If, pursuant to or in connection with a single transaction or |
| | 501 | + | If, pursuant to or in connection with a single transaction or |
| 519 | 502 | | arrangement, you convey, or propagate by procuring conveyance of, a |
| 520 | 503 | | covered work, and grant a patent license to some of the parties |
| 521 | 504 | | receiving the covered work authorizing them to use, propagate, modify |
| 522 | 505 | | or convey a specific copy of the covered work, then the patent license |
| 523 | 506 | | you grant is automatically extended to all recipients of the covered |
| 524 | 507 | | work and works based on it. |
| 525 | 508 | | |
| 526 | | - | __A patent license is "discriminatory" if it does not include within |
| | 509 | + | A patent license is "discriminatory" if it does not include within |
| 527 | 510 | | the scope of its coverage, prohibits the exercise of, or is |
| 528 | 511 | | conditioned on the non-exercise of one or more of the rights that are |
| 529 | 512 | | specifically granted under this License. You may not convey a covered |
| 538 | 521 | | contain the covered work, unless you entered into that arrangement, |
| 539 | 522 | | or that patent license was granted, prior to 28 March 2007. |
| 540 | 523 | | |
| 541 | | - | __Nothing in this License shall be construed as excluding or limiting |
| | 524 | + | Nothing in this License shall be construed as excluding or limiting |
| 542 | 525 | | any implied license or other defenses to infringement that may |
| 543 | 526 | | otherwise be available to you under applicable patent law. |
| 544 | 527 | | |
| 545 | | - | __12. No Surrender of Others' Freedom. |
| | 528 | + | 12. No Surrender of Others' Freedom. |
| 546 | 529 | | |
| 547 | | - | __If conditions are imposed on you (whether by court order, agreement or |
| | 530 | + | If conditions are imposed on you (whether by court order, agreement or |
| 548 | 531 | | otherwise) that contradict the conditions of this License, they do not |
| 549 | 532 | | excuse you from the conditions of this License. If you cannot convey a |
| 550 | 533 | | covered work so as to satisfy simultaneously your obligations under this |
| 554 | 537 | | the Program, the only way you could satisfy both those terms and this |
| 555 | 538 | | License would be to refrain entirely from conveying the Program. |
| 556 | 539 | | |
| 557 | | - | __13. Remote Network Interaction; Use with the GNU General Public License. |
| | 540 | + | 13. Remote Network Interaction; Use with the GNU General Public License. |
| 558 | 541 | | |
| 559 | | - | __Notwithstanding any other provision of this License, if you modify the |

N4J_013424

```
542  +  Notwithstanding any other provision of this License, if you modify the
543  +  Program, your modified version must prominently offer all users
544  +  interacting with it remotely through a computer network (if your version
545  +  supports such interaction) an opportunity to receive the Corresponding
550  +  of the GNU General Public License that is incorporated pursuant to the
551  +  following paragraph.
552

570  -    Notwithstanding any other provision of this License, you have permission
571  -  to link or combine any covered work with a work licensed under version 3
572  -  of the GNU General Public License into a single combined work, and to
573  -  convey the resulting work.  The terms of this License will continue to
574  -  apply to the part which is the covered work, but the work with which it is
575  -  combined will remain governed by version 3 of the GNU General Public
576  -  License.
577  -
578  -    14. Revised Versions of this License.
579  -
580  -    The Free Software Foundation may publish revised and/or new versions of
581  -  the GNU Affero General Public License from time to time.  Such new
582  -  versions will be similar in spirit to the present version, but may differ
583  -  in detail to address new problems or concerns.
584  -
585  -    Each version is given a distinguishing version number.  If the
586  -  Program specifies that a certain numbered version of the GNU Affero
587  -  General Public License "or any later version" applies to it, you have
588  -  the option of following the terms and conditions either of that
589  -  numbered version or of any later version published by the Free
590  -  Software Foundation.  If the Program does not specify a version number
591  -  of the GNU Affero General Public License, you may choose any version
592  -  ever published by the Free Software Foundation.
593  -
594  -    If the Program specifies that a proxy can decide which future
595  -  versions of the GNU Affero General Public License can be used, that
596  -  proxy's public statement of acceptance of a version permanently
597  -  authorizes you to choose that version for the Program.
598  -
599  -    Later license versions may give you additional or different
     553  +  Notwithstanding any other provision of this License, you have
     554  +  permission to link or combine any covered work with a work licensed
     555  +  under version 3 of the GNU General Public License into a single
     556  +  combined work, and to convey the resulting work.  The terms of this
     557  +  License will continue to apply to the part which is the covered work,
     558  +  but the work with which it is combined will remain governed by version
     559  +  3 of the GNU General Public License.
     560  +
     561  +  14. Revised Versions of this License.
     562  +
     563  +  The Free Software Foundation may publish revised and/or new versions of
     564  +  the GNU Affero General Public License from time to time.  Such new versions
     565  +  will be similar in spirit to the present version, but may differ in detail to
     566  +  address new problems or concerns.
     567  +
     568  +  Each version is given a distinguishing version number.  If the
     569  +  Program specifies that a certain numbered version of the GNU Affero General
     570  +  Public License "or any later version" applies to it, you have the
     571  +  option of following the terms and conditions either of that numbered
     572  +  version or of any later version published by the Free Software
     573  +  Foundation.  If the Program does not specify a version number of the
     574  +  GNU Affero General Public License, you may choose any version ever published
     575  +  by the Free Software Foundation.
     576  +
     577  +  If the Program specifies that a proxy can decide which future
     578  +  versions of the GNU Affero General Public License can be used, that proxy's
```

N4J_013425

10/2/2019                    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
         579   + public statement of acceptance of a version permanently authorizes you
         580   + to choose that version for the Program.
         581   +
         582   + Later license versions may give you additional or different
600      583     permissions.  However, no additional obligations are imposed on any
601      584     author or copyright holder as a result of your choosing to follow a
602      585     later version.
603      586
604          -   15. Disclaimer of Warranty.
         587   + 15. Disclaimer of Warranty.
605      588
606          -   THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
         589   + THERE IS NO WARRANTY FOR THE PROGRAM, TO THE EXTENT PERMITTED BY
607      590     APPLICABLE LAW.  EXCEPT WHEN OTHERWISE STATED IN WRITING THE COPYRIGHT
608      591     HOLDERS AND/OR OTHER PARTIES PROVIDE THE PROGRAM "AS IS" WITHOUT WARRANTY
609      592     OF ANY KIND, EITHER EXPRESSED OR IMPLIED, INCLUDING, BUT NOT LIMITED TO,
612      595     IS WITH YOU.  SHOULD THE PROGRAM PROVE DEFECTIVE, YOU ASSUME THE COST OF
613      596     ALL NECESSARY SERVICING, REPAIR OR CORRECTION.
614      597
615          -   16. Limitation of Liability.
         598   + 16. Limitation of Liability.
616      599
617          -   IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
         600   + IN NO EVENT UNLESS REQUIRED BY APPLICABLE LAW OR AGREED TO IN WRITING
618      601     WILL ANY COPYRIGHT HOLDER, OR ANY OTHER PARTY WHO MODIFIES AND/OR CONVEYS
619      602     THE PROGRAM AS PERMITTED ABOVE, BE LIABLE TO YOU FOR DAMAGES, INCLUDING ANY
620      603     GENERAL, SPECIAL, INCIDENTAL OR CONSEQUENTIAL DAMAGES ARISING OUT OF THE
624      607     EVEN IF SUCH HOLDER OR OTHER PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF
625      608     SUCH DAMAGES.
626      609
627          -   17. Interpretation of Sections 15 and 16.
         610   + 17. Interpretation of Sections 15 and 16.
628      611
629          -   If the disclaimer of warranty and limitation of liability provided
         612   + If the disclaimer of warranty and limitation of liability provided
630      613     above cannot be given local legal effect according to their terms,
631      614     reviewing courts shall apply local law that most closely approximates
632      615     an absolute waiver of all civil liability in connection with the
633      616     Program, unless a warranty or assumption of liability accompanies a
634      617     copy of the Program in return for a fee.
635      618
636          -                      END OF TERMS AND CONDITIONS
         619   + END OF TERMS AND CONDITIONS
637      620
638          -            How to Apply These Terms to Your New Programs
         621   + How to Apply These Terms to Your New Programs
639      622
640          -   If you develop a new program, and you want it to be of the greatest
         623   + If you develop a new program, and you want it to be of the greatest
641      624     possible use to the public, the best way to achieve this is to make it
642      625     free software which everyone can redistribute and change under these terms.
643      626
644          -   To do so, attach the following notices to the program.  It is safest
         627   + To do so, attach the following notices to the program.  It is safest
645      628     to attach them to the start of each source file to most effectively
646      629     state the exclusion of warranty; and each file should have at least
647      630     the "copyright" line and a pointer to where the full notice is found.
648      631
649          -     <one line to give the program's name and a brief idea of what it does.>
650          -     Copyright (C) <year>  <name of author>
         632   + <one line to give the program's name and a brief idea of what it does.>
         633   + Copyright (C) <year>  <name of author>
651      634
```

N4J_013426

10/2/2019    Updated the LICENSE.txt file to be pure AGPL as to not violate the fs… · graphfoundation/ongdb@c0b23b2 · GitHub

```
652      -      This program is free software: you can redistribute it and/or modify
653      -      it under the terms of the GNU Affero General Public License as
654      -      published by the Free Software Foundation, either version 3 of the
655      -      License, or (at your option) any later version.
     635  +  This program is free software: you can redistribute it and/or modify
     636  +  it under the terms of the GNU Affero General Public License as published by
     637  +  the Free Software Foundation, either version 3 of the License, or
     638  +  (at your option) any later version.
656      639
657      -      This program is distributed in the hope that it will be useful,
658      -      but WITHOUT ANY WARRANTY; without even the implied warranty of
659      -      MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
660      -      GNU Affero General Public License for more details.
     640  +  This program is distributed in the hope that it will be useful,
     641  +  but WITHOUT ANY WARRANTY; without even the implied warranty of
     642  +  MERCHANTABILITY or FITNESS FOR A PARTICULAR PURPOSE.  See the
     643  +  GNU Affero General Public License for more details.
661      644
662      -      You should have received a copy of the GNU Affero General Public License
663      -      along with this program.  If not, see <http://www.gnu.org/licenses/>.
     645  +  You should have received a copy of the GNU Affero General Public License
     646  +  along with this program.  If not, see <https://www.gnu.org/licenses/>.
664      647
665      648    Also add information on how to contact you by electronic and paper mail.
666      649
667      -   If your software can interact with users remotely through a computer
     650  +  If your software can interact with users remotely through a computer
668      651    network, you should also make sure that it provides a way for users to
669      652    get its source.  For example, if your program is a web application, its
670      653    interface could display a "Source" link that leads users to an archive
671      654    of the code.  There are many ways you could offer source, and different
672      655    solutions will be better for different programs; see section 13 for the
673      656    specific requirements.
674      657
675      -   You should also get your employer (if you work as a programmer) or school,
     658  +  You should also get your employer (if you work as a programmer) or school,
676      659    if any, to sign a "copyright disclaimer" for the program, if necessary.
677      660    For more information on this, and how to apply and follow the GNU AGPL, see
678      -  <http://www.gnu.org/licenses/>.
679      -
680      -
681      -  "Commons Clause" License Condition
682      -
683      -  The Software is provided to you by the Licensor under the License, as
684      -  defined below, subject to the following condition. Without limiting
685      -  other conditions in the License, the grant of rights under the License
686      -  will not include, and the License does not grant to you, the right to
687      -  Sell the Software.  For purposes of the foregoing, "Sell" means
688      -  practicing any or all of the rights granted to you under the License
689      -  to provide to third parties, for a fee or other consideration,
690      -  a product or service that consists, entirely or substantially,
691      -  of the Software or the functionality of the Software. Any license
692      -  notice or attribution required by the License must also include
693      -  this Commons Cause License Condition notice.
     661  +  <https://www.gnu.org/licenses/>.
```

**0 comments on commit** `c0b23b2`

Please sign in to comment.

N4J_013427